# Appendix A

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| ECF No. 628 | Plaintiff SEC's Memorandum of Law in Support of Its Motion for Summary Judgment | Redactions | Personal financial information of non-parties |
| ECF No. 726 | Plaintiff SEC's Reply Memorandum of Law in Further Support of its Motion for Summary Judgment | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of individual defendants |
| ECF No. 629 | Plaintiff SEC's Local Rule 56.1 Statement in Support of Its Motion for Summary Judgment | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; Bank account numbers |
| ECF No. 668 | Plaintiff SEC's Response and Counter-Statement to Defendants' Local Rule 56.1 Statement in Opposition to Defendants' Motion for Summary Judgment | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers |
| ECF No. 727 | Plaintiff SEC's Response to Defendants' Statement of Additional Material Facts Pursuant to Local Rule 56.1(b) | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal Familial Information |
| ECF No. 627 | Declaration of Jorge G. Tenreiro in Support of Plaintiff's Motion for Summary Judgment | Redactions | Identity or contact information of third party |
| ECF No. 630 | Declaration of Ladan F. Stewart in Support of Plaintiff's Motion for Summary Judgment | Redactions | Identity or contact information of third party |
| ECF No. 631 | Declaration of Mark R. Sylvester in Support of Plaintiff's Motion for Summary Judgment | Redactions | Identity or contact information of third party |
| ECF No. 669 | Declaration of Ladan F. Stewart in Support of Plaintiff's Opposition to Defendants' Motion for Summary Judgment | Redactions | Identity or contact information of third party |
| ECF No. 670 | Declaration of Mark R. Sylvester in Support of Plaintiff's Opposition to Defendants' Motion for Summary Judgment | Redactions | Identity or contact information of third party |
| ECF No. 728 | Declaration of Mark R. Sylvester in Support of Plaintiff SEC's Response to Defendants' Statement of Additional Material Facts Pursuant to Local Rule 56.1(b) | Redactions | Identity or contact information of third party |
| PX 002 | Deposition Transcript of Christian A. Larsen, dated September 14, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of individual defendants; Personal financial information of non-parties; Personal Familial Information; Personal financial holdings |
| PX 003 | Investigative Testimony of Patrick A. Griffin | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 004 | Information Regarding XRP II, LLC's History and Business | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party |
| PX 005 | Instructions For License to Engage in Virtual Currency Business Activity | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 006 | Deposition Transcript of David Schwartz, dated May 26, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information of non-parties |
| PX 007 | Investigative Testimony of David Schwartz | Redactions | Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |
| PX 008 | Responses and Objections of Defendant Ripple Labs to Plaintiff's First Set of Requests for Admissions | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 009 | Email chain dated January 23, 2018 with attachments | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 010 | Deposition Transcript of Phillip Rapoport, dated July 22, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 013 | Expert Rebuttal Report of SEC Expert No. 1, dated November 12, 2021 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers; Digital wallet address |
| PX 014 | Deposition Transcript of Patrick Griffin, dated June 29, 2021 | Redactions | Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 015 | Deposition Transcript of Asheesh Birla, dated June 23, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of non-parties |
| PX 016 | Investigative Testimony of Asheesh Birla | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 017 | Deposition Transcript of Monica Long, dated June 17, 2021 | Redactions | Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 018 | Deposition of Antoinette O'Gorman | Redactions | Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 019 | Deposition Transcript of Ryan Zagone, dated July 20, 2021 | Redactions | Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 020 | Deposition Transcript of Miguel Vias, dated June 28, 2021 | Redactions | Confidential information from Ripple financial statements; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 021 | Investigative Testimony of Miguel Vias | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 022 | Deposition Transcript of Dinuka Samarasinghe, dated June 9, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of non-parties; Employment history of non-parties |
| PX 023 | Deposition of Ron Will | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 024 | Deposition Transcript of Ethan Beard, dated August 24, 2021 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 025 | Deposition Transcript of Breanne Madigan, dated May 18, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 026 | Deposition Transcript of Third Party, dated August 11, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal Familial Information |
| PX 027 | Email chain dated January 10, 2020 and attachment | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 028 | Email dated October 9, 2013 and attachment | Redactions | Identity or contact information of Ripple employee |
| PX 029 | Email dated October 17, 2013 and attachment | Redactions | Identity or contact information of Ripple employee |
| PX 030 | Email chain dated October 22, 2013 and attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 031 | Email dated August 21, 2014 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 032 | Email chain dated October 9, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 033 | Email dated July 30, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 034 | Email chain dated April 30, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 035 | Email chain dated June 1, 2013 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 036 | Investigative Testimony Transcript of Bradley Garlinghouse, dated September 10, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information of Individual Defendants |
| PX 037 | Email chain dated April 9, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 038 | Email dated April 19, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 039 | Email dated January 17, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 040 | Email dated January 7, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 041 | Email chain dated December 12, 2017 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 042 | Email dated November 21, 2016 and attachments | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 043 | Email dated March 28, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 044 | Email chain dated November 24, 2013 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 045 | Declaration of Chris Ferrante | Redactions | Confidential information from Ripple financial statements; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 046 | Email chain dated March 28, 2017 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 047 | Email dated January 31, 2017 and attachments | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 048 | Chats dated January 8, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 050 | Email chain dated January 2, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 051 | Email chain dated April 3, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 052 | Email dated May 9, 2013 and attachments | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 053 | Email dated October 25, 2013 and attachments | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 054 | Email dated July 19, 2013 and attachments | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 055 | Email dated June 10, 2014 and attachments | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 056 | Email dated July 25, 2014 and attachments | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 058 | Email chain dated July 22, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 059 | Email chain dated November 27, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 060 | Email chain dated December 7, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 061 | Email chain dated November 15, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 062 | Email chain dated December 13, 2013 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 063 | Email dated June 10, 2013 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 064 | Text message dated October 8, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 065 | Email chain dated March 23, 2017 | Redactions | Identity or contact information of third party |
| PX 066 | Email chain dated April 9, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 067 | Email chain dated May 6, 2017 | Redactions | Employee compensation terms; Identity or contact information of Ripple employee |
| PX 068 | Email dated January 4, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 069 | Email dated November 9, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 070 | Email chain dated March 22, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 071 | Chats dated April 12, 2018 | Redactions | Identity or contact information of Ripple employee |
| PX 072 | Email chain dated June 25, 2014 and attachments | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 073 | Brad Garlinghouse Employment Offer Letter | Redactions | Employee compensation terms; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 074 | Notice of XRP Ledger Address Award, to Brad Garlinghouse, May 29, 2019 | Redactions | Employee compensation terms; Identity or contact information of Ripple employee; Digital wallet address |
| PX 075 | Notice of XRP Unit Bonus Award, to Brad Garlinghouse, December 13, 2016 | Redactions | Employee compensation terms; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 076 | Email chain dated August 6, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |
| PX 077 | Memorandum dated November 16, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 078 | Email chain dated September 3, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 080 | Email dated September 29, 2014 and attachments | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 081 | Deposition Transcript of Bradley Garlinghouse, dated September 20, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third-party; Identity or contact information of Ripple employee; Personal financial information of Individual Defendants |
| PX 082 | Email dated November 29, 2013 and attachment | Redactions | Identity or contact information of Ripple employee |
| PX 083 | Email dated April 4, 2017 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 084 | Responses and Defenses of Ripple to Plaintiff's Fourth Set of Requests for Admission | Redactions | Identity or contact information of third party |
| PX 085 | Responses and Defenses of Ripple to Plaintiff's Second Set of Requests for Admission | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 086 | Responses and Objections of Garlinghouse to Plaintiff's First Set of Requests for Admission | Redactions | Employee compensation terms; Identity or contact information of third party |
| PX 087 | Email chain dated June 24, 2015 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 088 | Email dated May 12, 2018 and attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 089 | Email dated December 7, 2017 and attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 090 | Email dated May 8, 2013 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 091 | Email dated July 23, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 092 | Email chain dated September 11, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 093 | Email dated January 18, 2018 and attachments | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 094 | Ripple Responses to Plaintiff's Fifth Set of Requests for Admissions | Redactions | Identity or contact information of Ripple employee |
| PX 095 | Email dated May 8, 2014 | Redactions | Identity or contact information of Ripple employee |
| PX 096 | Email dated May 23, 2014 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 097 | Email chain dated September 13, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 098 | Email chain dated November 13, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 099 | Email dated March 27, 2017 and attachments | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 100 | Email dated August 1, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 101 | Email dated November 30, 2013 | Redactions | Identity or contact information of Ripple employee |
| PX 102 | Email chain dated April 8, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 103 | Email chain dated April 21, 2017 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 104 | Email dated May 2, 2017 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 105 | Email dated April 30, 2017 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 106 | Email chain dated May 4, 2017 and attachments | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 107 | Email chain dated July 30, 2014 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 108 | Email dated June 3, 2014 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 109 | Email chain dated April 14, 2014 | Redactions | Identity or contact information of Ripple employee |
| PX 111 | Email chain dated August 18, 2014 | Redactions | Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 112 | Email chain dated May 8, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 113 | Email chain dated November 22, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 114 | Email dated June 5, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 115 | Email dated May 1, 2017 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of Ripple employee |
| PX 116 | Email dated May 16, 2017 | Redactions | Highly confidential/sensitive/proprietary business information |
| PX 117 | Email chain dated November 27, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 118 | Email chain dated December 3, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 119 | Email dated December 12, 2017 | Redactions | Identity or contact information of third party |
| PX 120 | Email dated January 5, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 121 | Text message dated May 16, 2017 | Redactions | Identity or contact information of third party |
| PX 122 | Text message dated December 7, 2017 | Redactions | Identity or contact information of third party |
| PX 123 | Email chain dated September 28, 2015 | Redactions | Identity or contact information of Ripple employee |
| PX 124 | Email chain dated March 25, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 125 | Email chain dated December 21, 2017 and attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 126 | Email dated December 17, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 128 | Email chain dated December 14, 2017 | Redactions | Identity or contact information of third party |
| PX 129 | Email dated April 10, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 130 | Email chain dated April 29, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 131 | Email chain dated April 8, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 132 | Email dated April 8, 2017 | Redactions | Identity or contact information of third party |
| PX 133 | Email chain dated May 1, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 134 | Email dated December 15, 2017 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 136 | Email chain dated March 31, 2017 | Redactions | Identity or contact information of third party |
| PX 137 | Email chain dated March 31, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 138 | Email chain dated October 15, 2013 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 139 | Text message dated November 3, 2013 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of Ripple employee |
| PX 140 | Email chain dated August 10, 2017 | Redactions | Identity or contact information of third party |
| PX 141 | Email chain dated July 28, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 142 | Email chain dated April 3, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 143 | Email chain dated March 21, 2019 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 144 | Email chain dated January 11, 2018 | Redactions | Identity or contact information of third party |
| PX 145 | Email dated July 1, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 146 | Email chain dated June 26, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 147 | Email chain dated March 22, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 148 | Email chain dated April 19, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 149 | Email chain dated December 19, 2013 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 150 | Email chain dated November 30, 2013 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 151 | Email chain dated November 21, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 152 | Email chain dated May 21, 2014 | Redactions | Identity or contact information of third party |
| PX 153 | Email dated July 21, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 154 | Email chain dated July 5, 2019 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 155 | Email dated April 2, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 156 | Email dated April 15, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 157 | Email chain dated August 19, 2016 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 158 | Email dated September 3, 2013 with attachments | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 159 | Email chain dated March 23, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 160 | Email chain dated June 21, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 161 | Email dated March 26, 2017 | Redactions | Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 162 | Email dated April 10, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 163 | Email dated March 22, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 164 | Email dated May 27, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 165 | Email chain dated October 27, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 166 | Email chain dated July 23, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 167 | Chat dated April 11, 2019 | Redactions | Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 168 | Information Regarding XRP II, LLC's History and Business | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party |
| PX 169 | Letter Response by Counsel to Inquiry from the New York State Department of Financial Services, dated March 9, 2016 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 170 | Email chain dated April 22, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 171 | Email chain dated September 20, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 172 | Email chain dated May 30, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 173 | Declaration of Third Party, dated August 22, 2022 | Redactions | Identity or contact information of third party |
| PX 174 | Email chain dated July 10, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 175 | Email chain dated November 16, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 176 | Email chain dated April 20, 2020 with attachment | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements |
| PX 177 | Email dated April 23, 2019 with attachments | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 178 | Email chain dated August 16, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 179 | Email chain dated February 22, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 180 | Standalone table with Quarterly XRP Sales | Redactions | Confidential information from Ripple financial statements |
| PX 181 | Chat dated August 18, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 182 | Email chain dated January 10, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 183 | Email chain dated June 23, 2020 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 184 | Email chain dated June 23, 2020 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 185 | Chats dated June 23-24, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 186 | Email chain dated June 23, 2020 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 187 | Email chain dated July 6, 2020 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 188 | Email chain dated July 14, 2020 | Redactions | Identity or contact information of Ripple employee |
| PX 189 | Email chain dated November 24, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 190 | Email dated July 21, 2020 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 191 | Email dated August 6, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 192 | Email dated October 14 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 193 | Email dated July 2, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 194 | Email dated July 29, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 195 | Email chain dated September 6, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 196 | Email chain dated April 3, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 197 | Email chain dated October 14, 2016 | Redactions | Identity or contact information of third party |
| PX 198 | Email chain dated June 27, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 199 | Email dated August 21, 2020 with attachments | Redactions | Confidential information from Ripple financial statements; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 200 | Email dated May 9, 2018 with attachment | Redactions | Employee compensation terms; Identity or contact information of Ripple employee |
| PX 202 | Amended Expert Report of SEC Expert No. 3 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 203 | Garlinghouse XRP Sales Spreadsheet | Sealed In Entirety | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of Individual Defendants |
| PX 204 | Email chain dated May 7, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 205 | Email chain dated May 24, 2017 | Redactions | Identity or contact information of third party |
| PX 206 | Email chain dated December 18, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 207 | Email chain dated June 4, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 208 | Email chain dated June 7, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 209 | Email chain dated June 18, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 210 | Email chain dated July 8, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 211 | Master XRP Purchase Agreement between Ripple Labs Inc. and counterparty, dated September 24, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 212 | Chart showing XRP sales to third party between 2/20/2019 and 4/24/2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |
| PX 213 | Email chain dated August 19, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 214 | Email chain dated August 21, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 215 | Board Minutes dated December 13, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 216 | Email chain dated August 27, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 217 | Email chain dated September 1, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 218 | Email chain dated February 26, 2013 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |
| PX 219 | Email chain dated September 30, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 220 | Email chain dated October 7, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 221 | Email dated February 24, 2013 with attachment | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 222 | Email chain dated October 20, 2017 | Redactions | Identity or contact information of third party |
| PX 223 | Email chain dated November 20, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 224 | Email chain dated December 5, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 225 | Email chain dated December 5, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 226 | Email chain dated December 5, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 227 | Email chain dated December 11, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 228 | Email chain dated January 3, 2018 | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 229 | Email chain dated January 6, 2018 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 230 | Email chain dated January 12, 2018 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 231 | Email dated January 12, 2018 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 232 | Email dated January 14, 2018 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 233 | Email dated December 17, 2019 with attachments | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 234 | Email chain dated November 18, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 235 | Presentation dated November 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 236 | Email chain dated May 1, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 237 | Email chain dated March 7, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 239 | Email dated April 11, 2016 | Redactions | Identity or contact information of Ripple employee |
| PX 240 | Email chain dated June 22, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 242 | Email chain dated February 2, 2013 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 243 | Email dated November 8, 2012 with attachments | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 244 | Email chain dated May 26, 2014 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 245 | Email dated September 18, 2017 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 246 | Memo from Counsel re: Analysis of Whether XRP is a Security, dated February 27, 2015 | Redactions | Identity or contact information of third party |
| PX 247 | Email chain dated July 28, 2015 with attachments | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee; Identity or contact information of Ripple employee |
| PX 248 | Expert Rebuttal Report of SEC Expert No. 3, dated November 12, 2021 | Redactions | Identity or contact information of Ripple employee |
| PX 249 | Email chain dated October 30, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 250 | Email chain dated October 31, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 251 | Email chain dated January 3, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 252 | Email chain dated March 11, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 253 | Email dated May 2, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 254 | Email chain dated April 10, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 255 | Email chain dated June 16, 2018 | Redactions | Identity or contact information of Ripple employee |
| PX 257 | Email dated June 8, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 258 | Deposition of William Hinman | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 259 | Presentation on Target Markets for XRP | Redactions | Identity or contact information of third party |
| PX 260 | Email dated August 16, 2018 with attachment | Redactions | Identity or contact information of Ripple employee |
| PX 261 | Email dated September 4, 2018 with attachment | Redactions | Identity or contact information of Ripple employee |
| PX 262 | Email chain dated October 19, 2018 | Redactions | Identity or contact information of Ripple employee |
| PX 264 | Email dated December 21, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 266 | Email chain dated October 12, 2015 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 268 | Email dated June 27, 2014 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 269 | Email chain dated November 29, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 270 | Email chain dated November 20, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 271 | Email chain dated November 27, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 272 | Email chain dated April 9, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 273 | Email chain dated April 30, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 274 | Email chain dated December 16, 2016 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 275 | Email chain dated December 18, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 276 | Email chain dated May 9, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 277 | Email chain dated October 18, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 278 | Email chain dated October 11, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 279 | Chat dated May 28, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 280 | Email chain dated December 23, 2015 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 281 | Email chain dated July 11, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 282 | Master XRP Purchase and Custody Agreement between XRP II, LLC and counterparty, dated June 10, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 283 | Master XRP Purchase Agreement between XRP II, LLC and counterparty, dated October 12, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 284 | Master XRP Purchase Agreement between XRP II, LLC and counterparty, dated February 22, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 285 | Master XRP Purchase Agreement between XRP II, LLC and counterparty, dated August 6, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 286 | Ripple Currency Wholesale Sales Order with counterparty, dated March 6, 2013 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 287 | Ripple Currency Wholesale Sales Order with counterparty, dated April 25, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 288 | Ripple Currency Wholesale Sales Invoice with counterparty, dated January 30, 2015 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 289 | Ripple Currency Purchase Letter of Intent with counterparty, dated July 21, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 290 | Ripple Currency Purchase Letter of Intent with counterparty, dated July 21, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 291 | Ripple Currency Purchase Letter of Intent with counterparty, dated July 14, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 292 | Email withheld for privilege, with attachments | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| PX 293 | Email chain dated December 3, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 294 | Ripple Currency Purchase Letter of Intent with counterparty, dated May 29, 2015 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 295 | Ripple Currency Wholesale Sales Invoice with counterparty, dated June 26, 2015 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 296 | XRP II, LLC bank account information | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Bank account numbers; Digital wallet address |
| PX 297 | Email chain dated August 1, 2013 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 298 | Email chain dated October 29, 2013 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 299 | Ripple Currency Purchase Letter of Intent with counterparty, dated July 21, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 300 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated June 9, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 301 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated July 12, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 302 | Master XRP Purchase Agreement between XRP II, LLC and counterparty, dated August 6, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 303 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated August 8, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 304 | Master XRP Purchase Agreement between XRP II, LLC and counterparty, dated February 22, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 305 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated April 2, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 306 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated June 20, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 307 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated February 12, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |
| PX 308 | Email chain dated August 3, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Bank account numbers |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 309 | Email chain dated September 14, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 310 | Letter Agreement between XRP II, LLC and counterparty, dated September 18, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 311 | Email chain dated August 2, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 312 | Private Placement Memorandum of third party, dated August 3, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 313 | Chat dated August 2, 2018 through February 20, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers; Digital wallet address |
| PX 314 | Subscription Agreement with third party, dated August 6, 2018 | Redactions | Identity or contact information of third party; Bank account numbers |
| PX 315 | Chat, undated | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers; Digital wallet address |
| PX 316 | Receipt of XRP purchase by counterparty from XRP II, LLC, dated August 9, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 317 | Email chain dated August 9, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; Bank account numbers |
| PX 318 | Email chain dated August 8, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 319 | Email chain dated August 20, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 320 | Email chain dated August 29, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 321 | Email dated September 14, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 322 | Email dated September 14, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 323 | Email dated March 26, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 324 | Letter Agreement between XRP II, LLC and counterparty, dated September 18, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 325 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated September 27, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 326 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated September 28, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 327 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated September 29, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 328 | Email chain dated October 12, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 329 | Master XRP Commitment to Sell Agreement between XRP II, LLC and counterparty, dated May 26, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 330 | Summary of XRP Commitment by counterparty, dated May 26, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| PX 331 | Receipt of XRP purchase by counterparty from XRP II, LLC, dated May 27, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| PX 332 | Email dated August 24, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 333 | Redacted email with attachment | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 334 | Invoice to counterparty dated August 24, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers; Ripple contact information |
| PX 335 | Email chain dated February 28, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 336 | Master XRP Commitment to Sell Agreement between Ripple Services Inc. and XRP II, LLC and counterparty, dated May 1, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 337 | Summary of XRP Commitment by counterparty, dated June 1, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| PX 338 | Receipt of XRP Purchase by counterparty from XRP II, LLC, dated May 29, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| PX 339 | Invoice to counterparty, dated June 8, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 340 | Receivers Product Story, H2 2020, dated June 16, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 341 | Transcription of Recording of RippleNet Sender Product Story, dated September 12, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 342 | Email chain dated June 15, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 343 | Email chain dated September 20, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 344 | Email chain dated October 24, 2013 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 345 | Email chain dated January 19, 2018 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 346 | Email dated December 21, 2017 with attachments | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 347 | 2019 Annual Plan, dated December 2018 | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 348 | Financial Forecast presentation, undated | Redactions | Confidential information from Ripple financial statements |
| PX 349 | xRapid Market Maker Status Update, dated March 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 351 | Email chain dated March 3, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 352 | Email chain dated August 6, 2020 | Redactions | Identity or contact information of Ripple employee; Personal Financial Information; Non-Party Personal Financial information; Digital Wallet |
| PX 353 | Email chain dated April 30, 2014 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 354 | Email dated July 2, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 355 | Email chain dated June 5, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 356 | Email chain dated October 8, 2013 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 357 | Email dated October 23, 2018 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 358 | Email dated December 14, 2017 | Redactions | Identity or contact information of third party |
| PX 359 | Email chain dated February 18, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 360 | Email chain dated November 26, 2014 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 361 | Email chain dated November 16, 2012 | Redactions | Identity or contact information of third party |
| PX 362 | Email chain dated April 11, 2013 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 363 | Email dated March 9, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 364 | Email dated August 18, 2012 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 365 | The Ripple Protocol: A Deep Dive for Finance Professionals, dated September 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact party; Identity or contact information of Ripple employee |
| PX 366 | Email dated September 12, 2016 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 367 | Email chain dated April 22, 2015 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 368 | Email dated September 25, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 369 | Email chain dated April 22, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 370 | Email chain dated May 17, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |
| PX 371 | Email chain dated December 6, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 372 | Email dated December 2, 2015 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 373 | Email chain dated March 28, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 374 | Email chain dated October 16, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 375 | Email dated December 16, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 376 | Email chain dated October 25, 2019 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 377 | Email chain dated March 1, 2018 with attachments | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 378 | Email dated April 9, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Identity or contact information of Ripple employee |
| PX 379 | Email chain dated April 27, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 380 | Email chain dated November 2, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Identity or contact information of Ripple employee |
| PX 381 | Email chain dated February 22, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 382 | Email chain dated April 10, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 383 | Email chain dated May 24, 2016 with attachment | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 384 | Information on Larsen XRP Sales between 2012 and 2020 | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Personal financial information of Individual Defendants; PII; Identity or contact information of Ripple employee |
| PX 385 | Email chain dated November 5, 2015 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 386 | Email dated December 15, 2015 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 387 | Email dated April 10, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 388 | Email chain dated February 18, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 389 | Email chain dated May 5, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; Personal Financial Information |
| PX 390 | Email chain dated August 23, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 391 | Text messages dated July 24, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 392 | Email chain dated August 3, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 393 | Christian Larsen's Response to Plaintiff's First Set of Interrogatories | Redactions | PII |
| PX 394 | Digital asset exchange account information of Christian Larsen | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Bank account numbers; Personal Financial Information of Individual Defendants |
| PX 395 | Email chain dated February 28, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 396 | Email chain dated August 31, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 397 | Transcript of Recording of Weekly Meeting, dated February 26, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 398 | Declaration of Christopher Ferrante, dated October 18, 2022 | Redactions | Confidential information from Ripple financial statements |
| PX 399 | Email chain dated June 12, 2015 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 400 | Email chain dated June 25, 2019 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 401 | Email chain dated June 21, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 402 | Email chain dated September 19, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 404 | Email dated May 1, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 405 | Email dated October 25, 2013 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 406 | Transcript of Recording of Meeting, dated December 14, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 407 | Email dated December 15, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 408 | Transcript of Recording of Q1 2017 All Hands Meeting, dated April 4, 2017 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 409 | Email chain dated February 7, 2019 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 410 | Transcript of Recording of Q2 2018 All Hands Meeting, dated July 10, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 411 | Digital asset exchange account information of Bradley Garlinghouse | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers; Digital wallet address |
| PX 412 | Chats dated January 27, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 413 | Text messages dated June 25, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 414 | Email chain dated December 11, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 415 | Email dated December 9, 2020 with attachment | Redactions | Identity or contact information of third party |
| PX 416 | Chats dated January 16, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 417 | Transcript of Recording of Q4 2017 All Hands Meeting, dated December 12, 2017 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 418 | Email chain dated September 6, 2019 | Redactions | Identity or contact information of Ripple employee |
| PX 419 | Email dated June 3, 2020 | Redactions | Identity or contact information of Ripple employee |
| PX 420 | Email chain dated July 17, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 421 | Email chain dated July 1, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 422 | Transcription of Recording of Weekly Meeting, dated April 22, 2019 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 423 | Transcript of Recording of Q4 2017 All Hands Meeting, dated December 12, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 424 | Email chain dated June 25, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |
| PX 425 | Master XRP Purchase Agreement between Ripple Labs Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 426 | Email chain dated June 3, 2020 | Redactions | Identity or contact information of Ripple employee |
| PX 427 | Email chain dated June 4, 2020 | Redactions | Identity or contact information of Ripple employee |
| PX 428 | Email dated July 8, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 429 | Email dated July 17, 2020 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 430 | Email chain dated July 17, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 431 | Email dated May 31, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 432 | Email chain dated July 6, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 433 | Email chain dated March 28, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 434 | Email chain dated August 21, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 435 | Email chain dated October 11, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 436 | Email dated July 27, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 437 | Email dated December 1, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 438 | Email chain dated October 14, 2020 with attachment | Sealed In Entirety | Identity or contact information of third party; Identity or contact information of Ripple employee; Employee compensation terms; Personal financial information of Individual Defendants |
| PX 439 | Email chain dated July 20, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 441 | Email chain dated September 10, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 442 | Wells Submission on Behalf of Ripple Labs | Sealed In Entirety | Highly confidential/sensitive/proprietary business information |
| PX 443 | Email dated March 29, 2020 | Redactions | Identity or contact information of Ripple employee |
| PX 444 | Email chain dated March 29, 2020 | Redactions | Identity or contact information of Ripple employee |
| PX 445 | Email chain dated September 13, 2016 | Redactions | Identity or contact information of Ripple employee |
| PX 446 | Email dated May 22, 2018 | Redactions | Identity or contact information of Ripple employee |
| PX 447 | Declaration of Third Party | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 448 | Christian Larsen's Responses to Plaintiff's First Set of Requests for Admissions | Redactions | Identity or contact information of third party |
| PX 449 | Email dated January 18, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 450 | Email chain dated December 11, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 451 | Email chain dated January 16, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 452 | Email chain dated July 9, 2015 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 453 | Email chain dated December 1, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 455 | Email dated June 9, 2020 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 456 | Email chain dated November 12, 2019 with attachments | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 457 | Transcript of audio file, dated October 1, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 458 | Email dated November 20, 2015 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 459 | Email chain dated August 8, 2018 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 460 | Ripple's Rebate & Incentive Agreements with Digital Currency Exchanges | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 461 | Email dated June 4, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 462 | Email chain dated November 6, 2014 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 463 | Email dated April 13, 2016 with attachment | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 464 | Email dated June 26, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 465 | Email chain dated April 10, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 466 | Email chain dated August 13, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 467 | Email chain dated August 16, 2019 | Redactions | Identity or contact information of Ripple employee |
| PX 468 | Email chain dated October 20, 2020 | Redactions | Identity or contact information of Ripple employee |
| PX 469 | Email chain dated July 17, 2019 | Redactions | Identity or contact information of Ripple employee |
| PX 470 | Email chain dated January 26, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 471 | Email chain dated July 13, 2016 | Redactions | Identity or contact information of Ripple employee |
| PX 472 | Ripple Labs XRP Insider Trading Policy, dated December 2018 | Redactions | Identity or contact information of Ripple employee |
| PX 473 | Email chain dated March 19, 2013 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 474 | Email chain dated July 15, 2013 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 475 | Email chain dated October 10, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 476 | Email chain dated October 8, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 477 | Email chain dated June 2, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 478 | Email chain dated June 3, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 479 | Email dated June 7, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 480 | Email chain dated November 1, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 481 | Email chain dated October 2, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |

Appendix A

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 483 | Text dated January 16, 2014 | Redactions | Identity or contact information of Ripple employee |
| PX 484 | Email dated October 4, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 485 | Email dated April 13, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 486 | Email dated January 20, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 487 | Email dated March 26, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 489 | Email dated July 22, 2019 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 490 | Email chain dated September 11, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 491 | Email chain dated April 19, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 492 | Email chain dated December 9, 2015 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 493 | Email chain dated May 6, 2016 | Redactions | Identity or contact information of Ripple employee |
| PX 494 | Email chain dated June 3, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 495 | Email chain dated November 2, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 496 | Email chain dated August 6, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |
| PX 497 | Email chain dated September 21, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 498 | Email chain dated June 25, 2019 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 499 | Email chain dated January 30, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 505 | Email regarding Investigation, May 4, 2018 | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 510 | Declaration of SEC Expert No. 2, dated May 27, 2022 | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 511 | Declaration of SEC Expert No. 1, dated June 22, 2022 | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 513 | Declaration of SEC Expert No. 4, dated June 12, 2022 | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 514 | Declaration of SEC Expert No. 3, dated April 22, 2022 | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 515 | Email chain dated January 18, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 516 | Email dated March 11, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 517 | Email dated December 11, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 518 | Email dated January 15, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 519 | Transcription of Recording of Q4 2017 All Hands meeting, dated December 12, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 520 | Email chain dated March 28, 2017 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 521 | Email chain dated March 23, 2017 | Redactions | Identity or contact information of third party |
| PX 522 | Email dated January 16, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 523 | Email chain dated June 24, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 526 | Email chain dated June 9, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 528 | Email chain dated January 4, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 529 | Email chain dated August 1, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 530 | Email chain dated October 25, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 532 | Email chain dated March 21, 2016 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 533 | Email chain dated June 24, 2015 and attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 535 | Email dated April 3, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 537 | Email chain dated January 5, 2019 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 538 | Email chain dated August 7, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 539 | Email chain dated November 30, 2015 | Redactions | Identity or contact information of Ripple employee |
| PX 541 | Email chain dated November 29, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 543 | Declaration of Third Party, dated September 13, 2022 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers |
| PX 545 | Email chain dated November 18, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 547 | Slack chat dated June 24, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 548 | Email dated October 27, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| | Email chain dated January 31, 2017 with | | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact |
| PX 552 | attachment | Redactions | information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 555 | Email chain dated April 15, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 556 | Email chain dated December 18, 2014 with attachment | Redactions | Identity or contact information of Ripple employee |
| | Agreement among Larsen, Jed McCaleb, and Arthur Britto, dated September | | |
| PX 557 | 17, 2012 | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 559 | Email dated February 20, 2019 | Redactions | Identity or contact information of third party |
| PX 561 | Email dated March 22, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 562 | Email chain dated May 11, 2018 | Redactions | Identity or contact information of third party |
| PX 564 | Email dated May 3, 2018 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 565 | Exchange Analysis – U.S. Customers | Redactions | Identity or contact information of third party |
| PX 566 | XRP Sales Exchange Geography | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party |
| PX 567 | Slack chat, dated October 8, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| | Ripple's Employee and Board Member XRP Trading Plan Instructions and | | Employee compensation terms; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of |
| PX 569 | Form | Redactions | birth) |
| | | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| PX 571 | Deposition transcript of Alan Schwartz, dated February 11, 2022 | Redactions | number, dates of birth) |
| | | | Identity or contact information of third party; Identity or contact information of Ripple employee; Employee compensation terms; Personal |
| PX 573 | Email chain dated March 31, 2018 | Sealed In Entirety | financial information of Individual Defendants |
| | | | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or |
| PX 574 | Email chain dated June 23, 2019 | Redactions | contact information of third party; Identity or contact information of Ripple employee |
| | | | Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information; Bank |
| PX 575 | Email chain dated September 28, 2018 | Redactions | account information |
| PX 576 | Email dated October 7, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 577 | Email chain dated September 19, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 578 | Email dated May 19, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 579 | Email dated May 6, 2017 | Redactions | Identity or contact information of third party |
| PX 580 | Email dated April 21, 2017 | Redactions | Identity or contact information of third party |
| PX 581 | Email dated January 23, 2018 | Redactions | Identity or contact information of third party |
| PX 582 | Email chain dated December 27, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 583 | Email dated March 29, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Ripple contact information |
| PX 584 | Email chain dated December 1, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Ripple contact information |
| PX 585 | Slack chats dated September 15, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Ripple contact information |
| PX 586 | Slack chats dated August 9, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 587 | Email chain dated March 22, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 588 | Email chain dated March 5, 2018 | Redactions | Identity or contact information of Ripple employee |
| | | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of |
| PX 589 | Email chain dated January 5, 2018 | Redactions | Ripple employee |
| | | | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security |
| PX 590 | Email chain dated October 2, 2016 | Redactions | number, dates of birth) |
| PX 591 | Ripple.com Report, dated September 2016 | Redactions | Identity or contact information of third party |
| PX 592 | Email chain dated September 19, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 593 | Email dated May 22, 2017 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 594 | Slack chats dated April 3, 2019 | Redactions | Identity or contact information of Ripple employee |
| | | | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security |
| PX 596 | Email chain dated March 21, 2017 | Redactions | number, dates of birth) |
| PX 599 | Email chain dated November 22, 2017 | Redactions | Identity or contact information of Ripple employee; Ripple contact information |
| PX 600 | Email chain dated December 23, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 601 | Email dated July 18, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 602 | Email chain dated January 16, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 603 | Email chain dated February 20, 2017 | Redactions | Identity or contact information of Ripple employee |
| PX 604 | Email chain dated April 10, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 605 | Email chain dated October 2, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 606 | Email dated January 1, 2018 | Redactions | Identity or contact information of third party |
| PX 607 | Email chain dated January 17, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 608 | Email dated January 18, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 609 | Email dated October 19, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| | | | Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address; Personal financial |
| | Email dated April 1, 2015, attaching agreement between Larsen and | | information of individual defendants; Personal financial information of non-parties; PII; Financial and pricing terms of contracts with third |
| PX 610 | counterparty | Redactions | parties |
| | | | Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information of non- |
| PX 611 | Email dated October 13, 2020 | Redactions | parties |
| | | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of |
| PX 612 | Agreement between Larsen and counterparty, dated January 24, 2020 | Redactions | Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| | | | Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information of non- |
| PX 613 | Email chain dated October 4, 2020 | Redactions | parties |

Appendix A

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 614 | Agreement between Larsen and counterparty, dated October 4, 2017 | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal familial information |
| PX 615 | Agreement between Garlinghouse and counterparty, dated December 18, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 616 | Email chain dated October 8, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information of non-parties |
| PX 617 | Email chain dated October 14, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information of non-parties |
| PX 618 | Email chain dated October 16, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information of non-parties; Ripple contact information |
| PX 619 | Email chain dated October 13, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information of non-parties |
| PX 620 | Email chain dated January 29, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 621 | Second Amended Rebuttal Report of SEC Expert No. 1, dated February 24, 2022 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers; Digital wallet address |
| PX 624 | Deposition transcript of Lawrence Angelilli, dated August 3, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 625 | Email chain dated April 15, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 626 | ODL Account Review Presentation, dated April 13, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 629 | Agreement between Ripple and Third Party, dated December 31, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 630 | Email chain dated January 13, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of Ripple employee |
| PX 631 | Email chain dated August 24, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 632 | Email chain dated March 29, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of Ripple employee |
| PX 633 | Email chain dated August 25, 2020 | Redactions | Identity or contact information of Ripple employee |
| PX 639 | Memorandum by third party, dated February 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 640 | Email chain dated June 15, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 641 | Transcript of Internal Ripple Company Meeting held on February 5, 2018 | Redactions | Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 642 | Transcript of Internal Ripple Company Meeting held on September 11, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 643 | Transcript of Internal Ripple Company Meeting held on April 30, 2018 | Redactions | Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 644 | Transcript of Internal Ripple Company Meeting held on February 4, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 645 | Transcript of Ripple Company Meeting, dated on or around July 20, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 646 | Email dated October 29, 2020 with attachment | Redactions | Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement |
| PX 647 | Email dated July 29, 2020 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 648 | Email dated October 29, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee; Ripple confidential and proprietary information |
| PX 649 | Email chain dated November 18, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 650 | Email chain dated May 5, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 651 | Services and Marketing Agreement between Ripple and counterparty., dated November 1, 2018 | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 652 | Option to Purchase XRP, issued to counterparty, dated September 26, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; PII |
| PX 653 | Amended and Restated Option to Purchase XRP, issued to counterparty, dated September 3, 2018 | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 654 | Email dated May 29, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 655 | Email chain dated January 31, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 656 | Ripple Presentation, dated April 20, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement; Identity or contact information of third party |
| PX 657 | Series Seed Preferred Stock Purchase Agreement between Ripple and counterparty, dated November 1, 2018 | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 658 | Ripple Finance Team Memo | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 659 | Ripple Presentation, dated August 20, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party |
| PX 660 | Programmatic Market Activity Agreement between Ripple and counterparty, dated August 23, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 661 | Market Maker and Programmatic Market Activity Agreement between Ripple and counterparty, dated February 14, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 662 | Amendment to Programmatic Market Activity Agreement between Ripple and counterparty, dated March 1, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 663 | Programmatic Market Activity Agreement between Ripple and counterparty, dated June 2, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 667 | Email chain dated May 6, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Identity or contact information of Ripple employee |
| PX 669 | Minutes of a Meeting of the Compensation Committee of the Board of Directors of Ripple Labs, dated April 25, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 672 | Email chain dated October 11, 2020 | Sealed In Entirety | Identity or contact information of third party; Identity or contact information of Ripple employee; Employee compensation terms; Personal financial information of Individual Defendants |
| PX 674 | Presentation dated April 22, 2015 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 675 | Email chain dated January 23, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 676 | XRP Exchanges | Redactions | Identity or contact information of third party |
| PX 677 | 2014 XRP II Sales: Geographic Concentration | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 682 | Ripple Presentation, XRP Ledger Decentralization, dated December 17, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 684 | Garlinghouse XRP Sales Spreadsheet | Sealed In Entirety | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of Individual Defendants |
| PX 685 | Larsen Transaction History | Sealed In Entirety | Personal financial information of individual defendants |
| PX 686 | Third Party Account Information | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Bank account numbers; Digital wallet address |
| PX 687 | Third Party Transaction Report | Sealed In Entirety | Personal financial information of individual defendants |
| PX 688 | Email chain dated March 22, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers |
| PX 690 | Email chain dated June 1, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 691 | Email chain dated May 17, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address; Personal financial information of individual defendants |
| PX 692 | Email dated May 20, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 693 | Email chain dated September 11, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 694 | Email chain dated February 18, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 695 | Third Party Investment Memo, dated January 2020 | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 696 | Q3 2019 Board Back Update | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 697 | Email chain dated June 30, 2018 | Redactions | Identity or contact information of third party |
| PX 698 | Email dated February 6, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 699 | Email chain dated July 3, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 703 | XRP Programmatic Sales Reporting FY14 to Date, as of September 2019 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 704 | XRP Distributions Report | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party |
| PX 705 | XRP Distributions Report | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party |
| PX 706 | Email chain dated November 28, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 707 | Expert Report of Alan Schwartz, dated October 4, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party |
| PX 709 | Email dated November 15, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 710 | Email dated November 21, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 711 | Email dated June 2, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 712 | Email dated November 25, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 713 | Email dated November 4, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 715 | Expert Report of Allen Ferrell, Ph.D., dated October 4, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 716 | XRP EUR Volume Incentive Program Agreement between Ripple and counterparty, dated January 13, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 717 | XRP Fee Rebate Program Agreement between Ripple and counterparty, dated October 4, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 718 | XRP Volume Incentive Program Agreement between Ripple and counterparty, dated June 1, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 719 | XRP Fee Rebate Program Agreement between Ripple and counterparty, dated May 22, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 720 | XRP Listing, Volume Incentive and Rebate Agreement between Ripple and counterparty, dated May 17, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 721 | XRP Volume Incentive Program Agreement between Ripple and counterparty, dated May 18, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 722 | XRP Volume Incentive and Fee Rebate Program Agreement between Ripple and counterparty, dated October 30, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 724 | Email dated February 12, 2018 | Redactions | Identity or contact information of third party; Digital wallet address |
| PX 725 | Email dated August 30, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Bank account numbers; Digital wallet address; Personal financial information of individual defendants; Personal Familial Information |
| PX 726 | Email dated September 4, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Bank account numbers; Digital wallet address; Personal financial information of individual defendants |
| PX 727 | Email dated May 14, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |
| PX 728 | Email dated August 11, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 729 | Email dated September 24, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 730 | Email dated December 2, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 731 | Email dated December 18, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |
| PX 732 | Third party communications with Larsen | Sealed In Entirety | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address; Personal financial information of individual defendants |
| PX 733 | Email dated August 25, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 734 | Email dated May 21, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 735 | Memorandum of Understanding between Ripple and counterparty, dated January 28, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 736 | Joint Venture Agreement between Ripple and counterparty, dated March 30, 2016 | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 737 | Master XRP Custody Agreement between Ripple and counterparty, dated August 28, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 738 | Development and Integration Agreement between Ripple and counterparty, dated November 8, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 739 | Ripple Labs Charitable Contributions in XRP, dated January 23, 2020 | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 740 | Email chain dated March 20, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 741 | Email chain dated June 16, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 742 | Ripple's Responses and Objections to Plaintiff's Third Set of Requests for Admission | Redactions | Identity or contact information of third party |
| PX 746 | Consolidated Financial Statement as of December 31, 2014 and 2013 | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 747 | Consolidated Financial Statement as of December 31, 2015 and 2014 | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 748 | Consolidated Financial Statement as of December 31, 2017 and 2016 | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 749 | Consolidated Financial Statement as of December 31, 2018 and 2017 | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 750 | Consolidated Financial Statement as of December 31, 2019 and 2018 | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 751 | Consolidated Financial Statement as of December 31, 2020 and 2019 | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 752 | Ripple spreadsheet re: executive compensation | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 753 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 754 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 755 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 756 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 757 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 758 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 759 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 760 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 761 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 762 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 763 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 765 | Brad Garlinghouse XRP Sales August-December 2020 | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Identity or contact information of third party |
| PX 769 | Master XRapid Market Maker Services Agreement between Ripple and counterparty, dated July 1, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 770 | Master XRP Commitment to Sell Agreement between XRP II, LLC and counterparty, dated September 17, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 771 | Master XRP Commitment to Sell Agreement between XRP II, LLC and counterparty, dated September 5, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| ECF No. 728-2 PX 403 | Email chain dated January 5, 2015 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| ECF No. 728-3 PX 534 | Email chain dated June 3, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| ECF No. 728-4 PX 553 | Email chain dated October 3, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| ECF No. 728-5 PX 664 | Email chain dated July 19, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| ECF No. 728-6 PX 671 | Text messages dated January 13, 2018 | Redactions | Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| ECF No. 723 | Defendants' Reply in Support of Motion for Summary Judgment | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| ECF No. 623 | Defendants' Statement of Undisputed Material Facts | Redactions | Identity or contact information of third party |
| ECF No. 663 | Defendants' Responses to Plaintiff's Local Rule 56.1 Statement and Statement of Additional Material Facts Pursuant to Local Rule 56.1(b) in Opposition to Plaintiff's Motion for Summary Judgment | Redactions | Confidential information from Ripple financial statements; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; Personal Familial Information |
| ECF No. 724 | Defendants' Responses to Plaintiff's Counter-Statement of Undisputed Facts Pursuant to Local Rule 56.1(b) | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee; Personal Familial Information |
| ECF No. 624 | Declaration of Michael K. Kellogg in Support of Defendants' Memorandum of Law in Support of Their Motion for Summary Judgment | Redactions | Identity or contact information of third party |
| ECF No. 664 | Declaration of Christopher S. Ford in Support of Defendants' Opposition to Plaintiff's Motion for Summary Judgment | Redactions | Identity or contact information of third party |
| ECF No. 665 | Declaration of Erol Gulay in Support of Defendants' Opposition to Plaintiff's Motion for Summary Judgment | Redactions | Identity or contact information of third party |
| ECF No. 725 | Declaration of Erol Gulay in Support of Defendants' Reply in Support of Motion for Summary Judgment | Redactions | Identity or contact information of third party |
| Exhibit 001 | Deposition Transcript of David Schwartz, dated May 26, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information of non-parties |
| Exhibit 002 | Declaration of David Schwartz, dated September 13, 2022 | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 004 | Deposition Transcript of Dinuka Samarasinghe, dated June 9, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of non-parties; Employment history of non-parties |
| Exhibit 006 | Deposition Transcript of Phillip Rapoport, dated July 22, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 008 | Deposition Transcript of Christian A. Larsen, dated September 14, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of individual defendants; Personal financial information of non-parties; Personal Familial Information; Personal Financial Holding |
| Exhibit 009 | Deposition Transcript of Asheesh Birla, dated June 23, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of non-parties |
| Exhibit 010 | Deposition Transcript of Miguel Vias, dated June 28, 2021 | Redactions | Confidential information from Ripple financial statements; Employee compensation terms; Identity or contact information of Ripple employee |
| Exhibit 011 | Expert Report of Allen Ferrell, dated October 4, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party |
| Exhibit 012 | Expert Rebuttal Report of Allen Ferrell, dated November 12, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| Exhibit 013 | Ripple, XRP, and the XRP Ledger presentation, dated May 10, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Bank account numbers; Digital wallet address |
| Exhibit 014 | Declaration of Christian A. Larsen, dated September 9, 2022 | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 015 | Email chain dated December 21, 2017 and attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 016 | Agreement with Arthur Britto, dated September 17, 2012 | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 017 | Declaration of Bradley Garlinghouse, dated September 13, 2022 | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 019 | Third-Party and XRP Markets Team presentation | Redactions | Identity or contact information of third party |
| Exhibit 020 | Declaration of Monica Long, dated September 13, 2022 | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 021 | Deposition Transcript of Ethan Beard, dated August 24, 2021 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 022 | Deposition Transcript of Ryan Zagone, dated July 20, 2021 | Redactions | Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 024 | Deposition Transcript of Monica Long, dated June 17, 2021 | Redactions | Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 025 | Deposition Transcript of Third Party, dated August 11, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal Familial Information |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| | Plaintiff's Answers & Objections to Defendants' Third Set of Requests for | | |
| Exhibit 026 | Admission | Redactions | Highly confidential/sensitive/proprietary business information |
| Exhibit 027 | Deposition Transcript of Patrick Griffin, dated June 29, 2021 | Redactions | Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |
| | | | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or |
| Exhibit 028 | Deposition Transcript of Lawrence Angelilli, dated August 3, 2021 | Redactions | contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 029 | Email chain dated July 6, 2020 | Redactions | Identity or contact information of Ripple employee |
| | | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 030 | Deposition Transcript of Alan Schwartz, dated February 11, 2022 | Redactions | number, dates of birth) |
| | XRP/EUR Volume Incentive Program Agreement between Ripple Markets Inc. | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 031 | and counterparty | Redactions | number, dates of birth) |
| | XRP Fee Rebate Program Agreement between Ripple Markets Inc. and | | |
| Exhibit 032 | counterparty | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| | XRP Volume Incentive Program Agreement between Ripple Markets Inc. and | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 033 | counterparty | Redactions | number, dates of birth) |
| | | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 034 | Fee Rebate Agreement between Ripple Markets Inc. and counterparty | Redactions | number, dates of birth) |
| | XRP Listing, Volume Incentive and Rebate Agreement between Ripple | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 035 | Markets Inc. and counterparty | Redactions | number, dates of birth) |
| | XRP Volume Incentive Program Agreement between Ripple Markets Inc. and | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 036 | counterparty | Redactions | number, dates of birth) |
| | XRP Volume Incentive and Fee Rebate Program Agreement between Ripple | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 037 | Markets Inc. and counterparty | Redactions | number, dates of birth) |
| | | | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and |
| | | | pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or |
| Exhibit 038 | Deposition Transcript of Breanne Madigan, dated May 18, 2021 | Redactions | contact information of Ripple employee |
| | Plaintiff's Supplemental Responses & Objections to Defendant Ripple Labs | | |
| | Inc.'s Interrogatories Nos. 1, 2, 3, 6, 7, 11, 17, 18, 19, 22, 23, and 24 | | |
| Exhibit 039 | | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| | | | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and |
| | | | pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity |
| Exhibit 040 | Expert Report of Alan Schwartz, dated October 4, 2021 | Redactions | or contact information of third party |
| | Programmatic Market Activity Agreement between Ripple Markets Inc. and | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 043 | counterparty | Redactions | number, dates of birth) |
| | Amendment to Programmatic Market Activity Agreement between Ripple | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of |
| Exhibit 044 | Markets Inc. and counterparty | Redactions | Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| | | | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 045 | Master XRP Purchase Agreement between XRP II, LLC and counterparty | Redactions | number, dates of birth) |
| Exhibit 046 | XRP Purchase Agreement between XRP II, LLC and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| | Master XRP Commitment to Sell Agreement between Ripple Services Inc., | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 047 | XRP II, LLC, and counterparty | Redactions | number, dates of birth) |
| | Master XRP Loan to Purchase Agreement between XRP II, LLC and | | |
| Exhibit 048 | counterparty | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| | Ripple Currency Wholesale Sales Invoice between XRP II, LLC and | | |
| Exhibit 049 | counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address; PII |
| | Ripple Currency Purchase Letter of Intent between XRP II, LLC and | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 050 | counterparty | Redactions | number, dates of birth) |
| | Ripple Currency Wholesale Sales Order between XRP Fund II, LLC and | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 051 | counterparty | Redactions | number, dates of birth) |
| Exhibit 052 | Master XRP Purchase Agreement between XRP II, LLC and counterparty | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| | | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 053 | Market Making Agreement between Ripple Markets, Inc. and counterparty | Redactions | number, dates of birth); Digital wallet address |
| | Master XRP Lease Agreement between Ripple Payments Inc., XRP II, LLC, and | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of |
| Exhibit 054 | counterparty | Redactions | Ripple employee |
| | | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security |
| Exhibit 055 | Market Making Agreement between Ripple Markets, Inc. and counterparty | Redactions | number, dates of birth); Digital wallet address |
| | On Demand Liquidity Incentive #1 between Ripple Services Inc. and | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of |
| Exhibit 056 | counterparty | Redactions | Ripple employee |
| | | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of |
| Exhibit 057 | Pilot Agreement between Ripple Labs Inc. and counterparty | Redactions | Ripple employee |
| Exhibit 058 | Employment Offer Letter for Ripple employee | Redactions | Employee compensation terms; Identity or contact information of Ripple employee |
| Exhibit 059 | Agreement between Ripple and third party | Redactions | Financial and pricing terms of contracts with third parties; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 060 | Agreement between Ripple and third party | Redactions | Financial and pricing terms of contracts with third parties; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 061 | Agreement between Ripple and third party | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| | | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of |
| Exhibit 062 | Digital Asset Loan Agreement between XRP II, LLC and counterparty | Redactions | Ripple employee |
| | | | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of |
| Exhibit 063 | Custody Agreement between XRP II, LLC and counterparty | Redactions | Ripple employee |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| Exhibit 064 | Master XRP Custody Agreement between Ripple Labs Inc. and counterparty | Redactions | Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 065 | XRP Transfer Request between Ripple Labs Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| Exhibit 066 | Settlement Agreement and Release between Ripple Labs Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 067 | Amended and Restated Option to Purchase XRP between XRP II LLC and counterparty | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement; Identity or contact information of third party |
| Exhibit 068 | Technology Provider Agreement between Ripple Labs, Inc. and counterparty | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 069 | Option to Purchase XRP between XRP II LLC and counterparty | Redactions | Financial and pricing terms of contracts with third parties; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 070 | Summary of XRP Purchase Agreement between XRP II, LLC and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 071 | Confidential Binding Letter of Intent to Enter Settlement Agreement between Ripple Labs Inc. and counterparty | Sealed In Entirety | Financial terms of confidential settlement agreement; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 072 | Settlement and Release Agreement between Ripple Labs Inc. and counterparty | Sealed In Entirety | Financial terms of confidential settlement agreement; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 073 | Development and Integration Agreement between Ripple Labs Inc. and counterparty | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 075 | Email dated November 1, 2016 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal Familial Information |
| Exhibit 076 | Deposition Transcript of Bradley Garlinghouse, dated September 20, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third-party; Identity or contact information of Ripple employee; Personal financial information of Individual Defendants |
| Exhibit 077 | Investigative Testimony Transcript of Bradley Garlinghouse, dated September 10, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third-party; Identity or contact information of Ripple employee; Personal financial information of Individual Defendants |
| Exhibit 078 | Brad Garlinghouse Employment Offer Letter | Redactions | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 079 | Notice of XRP Unit Bonus Award to Brad Garlinghouse, December 13, 2016 | Redactions | Employee compensation terms; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 080 | Notice of XRP Ledger Address Award, to Brad Garlinghouse, May 29, 2019 | Redactions | Employee compensation terms; Digital wallet address |
| Exhibit 081 | Chris Larsen XRP Sales By Exchange (2017-2020) | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| Exhibit 082 | Bradley Garlinghouse XRP Sales By Exchange (2017-2020) | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| Exhibit 083 | Plaintiff's Answers & Objections to Defendants' Fifth Set of Requests for Admission | Redactions | Identity or contact information of third party |
| Exhibit 084 | Letter from SEC to Cayman Islands Monetary Authority, dated April 6, 2021 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 085 | Letter from SEC to Hong Kong Securities and Futures Commission, dated April 8, 2021 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 086 | Letter from SEC to Financial Services Commission of the Republic of Korea, dated March 17, 2021 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 087 | Summary of Christian Larsen's XRP sales in 2017 and before | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Personal Financial Information |
| Exhibit 088 | Letter from SEC to United Kingdom Financial Conduct Authority, dated March 17, 2021 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 089 | Letter from SEC to Cayman Islands Monetary Authority, dated March 22, 2021 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 090 | Letter from SEC to the Monetary Authority of Singapore, dated March 18, 2021 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 091 | Digital asset exchange account access reset request | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers; Personal financial information of individual defendants |
| Exhibit 092 | Letter from SEC to the Malta Financial Services Authority, dated March 22, 2021 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 093 | Letter from SEC to the Securities Commission of Malaysia, dated May 21, 2021 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 094 | Letter from SEC to the Comision Nacional Bancaria y de Valores, dated February 3, 2021 | Redactions | Identity or contact information of third party |
| Exhibit 095 | Letter from SEC to the Gibraltar Financial Services Commission, March 2, 2021 | Redactions | Identity or contact information of third party |
| Exhibit 096 | Letter from SEC to the Commission de Surveillance du Secteur Financier, dated May 21, 2021 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 097 | Loan and Purchase Agreement between Christian Larsen-affiliated trust and counterparty | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| Exhibit 098 | Continuing Liquidity Extraction Agreement between Christian Larsen-affiliated trust and counterparty | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Personal Financial Information |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| Exhibit 099 | Continuing Liquidity Extraction Agreement between Christian Larsen-affiliated trust and counterparty | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of Ripple employee; Personal Financial Information; PII |
| Exhibit 100 | Liquidity Extraction Agreement between Bradley Garlinghouse and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 101 | Email chain dated August 11 and December 2, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| Exhibit 102 | Record of Christian Larsen's charitable donations | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 103 | Plaintiff's Responses & Objections to Ripple's First Set of Interrogatories | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 105 | Expert Rebuttal Report of SEC Expert No. 1, dated November 12, 2021 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers; Digital wallet address |
| Exhibit 106 | Second Amended Expert Rebuttal Report of SEC Expert No. 1, dated February 24, 2022 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers; Digital wallet address |
| Exhibit 110 | Email chain dated October 28, 2013 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 114 | Email chain dated May 4, 2018 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 115 | Email chain dated June 26, 2017 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| Exhibit 117 | Email chain dated October 14-15, 2017 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 118 | Text message dated September 27, 2019 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 119 | Text message dated September 27, 2019 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 120 | Text message dated October 4, 2019 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 121 | Text message dated October 4, 2019 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 122 | Text message dated October 10, 2019 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 123 | Text message dated October 10, 2019 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 124 | Text message dated January 10, 2020 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 125 | Text message dated January 10, 2020 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 126 | Text message dated February 28, 2020 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 127 | Text message dated February 28, 2020 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 128 | Text message dated April 10, 2020 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 129 | Text message dated April 10, 2020 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 130 | Text message dated April 16, 2020 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 131 | Text message dated April 16, 2020 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 132 | Email chain dated October 11-13, 2013 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 133 | Market Maker and Programmatic Market Making Activity Agreement between Ripple Markets and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 134 | Plaintiff's First Set of Requests for Admission to Defendant Ripple Labs, Inc. | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| Exhibit 135 | Errata Sheet for the Deposition of Christian Larsen dated October 25, 2021 | Redactions | Employee compensation terms; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 137 | Email chain dated July 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 146 | Email chain dated December 7-8, 2017 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 147 | Document production cover letter by third party respondent, dated September 14, 2021 | Redactions | Identity or contact information of third party |
| Exhibit 158 | Plaintiff's Answers and Objections to Defendants' Fourth Set of Requests for Admission | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| Exhibit 159 | Plaintiff's Amended Answers and Objections to Defendants' Fourth Set of Requests for Admission Pursuant to Order Dated July 19, 2022 | Redactions | Identity or contact information of third party |
| Exhibit 163 | Email chain dated November 2-3, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 165 | Email chain dated October 2020 | Redactions | Identity or contact information of third party |
| Exhibit 166 | Email chain dated December 2015 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 167.01 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.02 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.03 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.04 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.05 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.06 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.07 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.08 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.09 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.10 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.11 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.12 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.13 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.14 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.15 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.16 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| Exhibit 167.17 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.18 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.19 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.20 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.21 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.22 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.23 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.24 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.25 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 167.26 | Affidavits by XRP holders | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 169 | Declaration of Christian A. Larsen, dated October 18, 2022 | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 170 | Declaration of Kristina Campbell, dated October 16, 2022. | Redactions | FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 171 | Expert Report of Peter Easton, dated October 4, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| Exhibit 172 | Email chain dated November 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 180 | Email chain dated October 30-November 1, 2013 with attachment | Redactions | Identity or contact information of Ripple employee |
| Exhibit 181 | Email chain dated October 28, 2013 with attachment | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 186 | Settlement Agreement between the U.S. Department of Justice and Ripple Labs Inc., dated May 5, 2015 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 187 | Assessment of Civil Monetary Penalty by the Financial Crimes Enforcement Network against Ripple Labs Inc., dated May 5, 2015 | Redactions | Identity or contact information of third party |
| Exhibit 192 | "Petition Regarding Rulemaking on Digital Assets" submitted by third party to SEC | Redactions | Identity or contact information of third party |
| Exhibit 201 | Email chain dated March 14, 2017 with attachment | Redactions | Identity or contact information of third party |
| Exhibit 202 | "Securities Law Analysis" submitted by third party to SEC | Redactions | Identity or contact information of third party |
| Exhibit 203 | Email chain dated December 2017 | Redactions | Identity or contact information of third party |
| Exhibit 204 | "Selling Consumer Tokens in a Consumer-Protective Manner" presentation prepared by third parties | Redactions | Identity or contact information of third party |
| Exhibit 205 | Email chain dated December 2017 with attachment | Redactions | Identity or contact information of third party |
| Exhibit 213 | "Securities Law Analysis" submitted by third party to SEC | Redactions | Identity or contact information of third party |
| Exhibit 214 | Email dated November 15, 2018 | Redactions | Identity or contact information of third party |
| Exhibit 215 | Email chain dated November 2018 with attachment | Redactions | Identity or contact information of third party |
| Exhibit 217 | Legal analysis submitted by third party to SEC, dated October 31, 2018 | Redactions | Identity or contact information of third party |
| Exhibit 219 | Email dated February 14, 2019 with attachment | Redactions | Identity or contact information of third party |
| Exhibit 220 | Legal analysis submitted by third party to SEC, dated April 8, 2019 | Redactions | Identity or contact information of third party |
| Exhibit 228 | Presentation by third party to SEC, dated December 15, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| Exhibit 229 | Email dated February 14, 2019 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| Exhibit 230 | Memo prepared by counsel for third party, dated November 14, 2019 | Redactions | Identity or contact information of third party |
| Exhibit 231 | Response by third party to SEC comment letter, dated December 28, 2017 | Redactions | Identity or contact information of third party |
| Exhibit 232 | Summary of XRP Purchase by counterparty from XRP II, LLC | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| Exhibit 236 | Calendar invitation dated January 29, 2018 | Redactions | Identity or contact information of third party |
| Exhibit 238 | Email dated August 7, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 251 | Expert Report of Bradley Borden, dated October 4, 2021 | Redactions | Identity or contact information of third party |
| Exhibit 252 | Email chain dated May 14, 2015 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 253 | Email dated August 7, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 254 | Email dated June 18, 2020 | Redactions | Identity or contact information of Ripple employee |
| Exhibit 255 | Email dated June 21, 2020 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 256 | Letter from Ripple Labs Inc. to third party, dated January 11, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 257 | Email chain dated April 3, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 258 | Email chain dated November 11, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 259 | Email dated January 12, 2019 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 263 | Email dated November 11, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 266 | Email dated April 19, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 269 | Email dated October 14, 2018 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 270 | Transcript of Recording of Internal Ripple Company Meeting | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 271 | Transcript of Recording of Internal Ripple Company Meeting | Redactions | Identity or contact information of Ripple employee |
| Exhibit 272 | Document production cover letter by third party respondent, dated September 14, 2021 | Redactions | Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 273 | Digital asset exchange account information of Bradley Garlinghouse | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers; Digital wallet address |

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| Exhibit 275 | Plaintiffs' Answers & Objections to Defendants' Third Set of Requests for Admission | Redactions | Identity or contact information of third party |
| Exhibit 278 | Response by third party to SEC letter, dated April 16, 2018 | Redactions | Identity or contact information of third party |
| Exhibit 284 | Agreement between Ripple and third party | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 286 | Agreement between Ripple and third party | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 287 | Agreement between Ripple and third party | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 288 | Email chain dated August 21, 2019 | Redactions | Identity or contact information of third party; Digital wallet address |
| Exhibit 289 | Email chain dated June 17, 2019 with attachment | Redactions | Identity or contact information of third party |
| Exhibit 290 | Agreement between Ripple and third party | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 295 | Email chain dated October 15, 2019 | Redactions | Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |