# Appendix A

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| ECF No. 726 | Plaintiff SEC's Reply Memorandum of Law in Further Support of its Motion for Summary Judgment | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of individual defendants |
| ECF No. 629 | Plaintiff SEC's Local Rule 56.1 Statement in Support of Its Motion for Summary Judgment | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; Bank account numbers |
| ECF No. 668 | Plaintiff SEC's Response and Counter-Statement to Defendants' Local Rule 56.1 Statement in Opposition to Defendants' Motion for Summary Judgment | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers |
| PX 002 | Deposition Transcript of Christian A. Larsen, dated September 14, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of individual defendants; Personal financial information of non-parties; Personal Familial Information; Personal financial holdings |
| PX 003 | Investigative Testimony of Patrick A. Griffin | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 004 | Information Regarding XRP II, LLC's History and Business | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party |
| PX 005 | Instructions For License to Engage in Virtual Currency Business Activity | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 006 | Deposition Transcript of David Schwartz, dated May 26, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information of non-parties |
| PX 008 | Responses and Objections of Defendant Ripple Labs to Plaintiff's First Set of Requests for Admissions | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 010 | Deposition Transcript of Phillip Rapoport, dated July 22, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 013 | Expert Rebuttal Report of SEC Expert No. 1, dated November 12, 2021 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers; Digital wallet address |
| PX 015 | Deposition Transcript of Asheesh Birla, dated June 23, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of non-parties |
| PX 016 | Investigative Testimony of Asheesh Birla | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 020 | Deposition Transcript of Miguel Vias, dated June 28, 2021 | Redactions | Confidential information from Ripple financial statements; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 021 | Investigative Testimony of Miguel Vias | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 022 | Deposition Transcript of Dinuka Samarasinghe, dated June 9, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of non-parties; Employment history of non-parties |
| PX 023 | Deposition of Ron Will | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 024 | Deposition Transcript of Ethan Beard, dated August 24, 2021 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 025 | Deposition Transcript of Breanne Madigan, dated May 18, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 026 | Deposition Transcript of Third Party, dated August 11, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal Familial Information |
| PX 027 | Email chain dated January 10, 2020 and attachment | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 033 | Email chain dated July 30, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 035 | Email chain dated June 1, 2013 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 036 | Investigative Testimony Transcript of Bradley Garlinghouse, dated September 10, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information of Individual Defendants |
| PX 037 | Email chain dated April 9, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 038 | Email dated April 19, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |

**Appendix A**

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 040 | Email dated January 7, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 041 | Email chain dated December 12, 2017 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 042 | Email dated November 21, 2016 and attachments | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 043 | Email dated March 28, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 044 | Email chain dated November 24, 2013 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 045 | Declaration of Chris Ferrante | Redactions | Confidential information from Ripple financial statements; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 046 | Email chain dated March 28, 2017 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 047 | Email dated January 31, 2017 and attachments | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 048 | Chats dated January 8, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 050 | Email chain dated January 2, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 051 | Email chain dated April 3, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 052 | Email dated May 9, 2013 and attachments | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 054 | Email dated July 19, 2013 and attachments | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 055 | Email chain dated June 10, 2014 and attachments | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 058 | Email chain dated July 22, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 066 | Email chain dated April 9, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 072 | Email chain dated June 25, 2014 and attachments | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 081 | Deposition Transcript of Bradley Garlinghouse, dated September 20, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third-party; Identity or contact information of Ripple employee; Personal financial information of Individual Defendants |
| PX 083 | Email dated April 4, 2017 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 085 | Responses and Defenses of Ripple to Plaintiff's Second Set of Requests for Admission | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 087 | Email chain dated June 24, 2015 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 093 | Email dated January 18, 2018 and attachments | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 097 | Email chain dated September 13, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 098 | Email chain dated November 13, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 099 | Email dated March 27, 2017 and attachments | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 100 | Email chain dated August 1, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 103 | Email dated April 21, 2017 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 104 | Email dated May 2, 2017 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 105 | Email dated April 30, 2017 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 106 | Email chain dated May 4, 2017 and attachments | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 112 | Email chain dated May 8, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 114 | Email dated June 5, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 115 | Email dated May 1, 2017 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of Ripple employee |
| PX 116 | Email dated May 16, 2017 | Redactions | Highly confidential/sensitive/proprietary business information |
| PX 117 | Email chain dated November 27, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 130 | Email chain dated April 29, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 131 | Email chain dated April 8, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |

Appendix A

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 133 | Email chain dated May 1, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 138 | Email chain dated October 15, 2013 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 139 | Text message dated November 3, 2013 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of Ripple employee |
| PX 141 | Email chain dated July 28, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 143 | Email chain dated March 21, 2019 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 146 | Email chain dated June 26, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 150 | Email chain dated November 30, 2013 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 151 | Email chain dated November 21, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 154 | Email chain dated July 5, 2019 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 155 | Email dated April 2, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 156 | Email chain dated April 15, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 157 | Email chain dated August 19, 2016 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 164 | Email chain dated May 27, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 165 | Email chain dated October 27, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 168 | Information Regarding XRP II, LLC's History and Business | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party |
| PX 169 | Letter Response by Counsel to Inquiry from the New York State Department of Financial Services, dated March 9, 2016 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 170 | Email chain dated April 22, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 171 | Email chain dated September 20, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 172 | Email chain dated May 30, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 176 | Email chain dated April 20, 2020 with attachment | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements |
| PX 177 | Email dated April 23, 2019 with attachments | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 180 | Standalone table with Quarterly XRP Sales | Redactions | Confidential information from Ripple financial statements |
| PX 182 | Email chain dated January 10, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 183 | Email dated June 23, 2020 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 184 | Email dated June 23, 2020 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 186 | Email chain dated June 23, 2020 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 189 | Email chain dated November 24, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 190 | Email dated July 21, 2020 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 192 | Email chain dated October 14 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 195 | Email chain dated September 6, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 199 | Email dated August 21, 2020 with attachments | Redactions | Confidential information from Ripple financial statements; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 202 | Amended Expert Report of SEC Expert No. 3 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 206 | Email chain dated December 18, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 211 | Master XRP Purchase Agreement between Ripple Labs Inc. and counterparty, dated September 24, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 212 | Chart showing XRP sales to third party between 2/20/2019 and 4/24/2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |
| PX 215 | Board Minutes dated December 13, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 221 | Email dated February 24, 2013 with attachment | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |

Appendix A

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 233 | Email dated December 17, 2019 with attachments | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 235 | Presentation dated November 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 240 | Email chain dated June 22, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 247 | Email chain dated July 28, 2015 with attachments | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 249 | Email chain dated October 30, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 273 | Email chain dated April 30, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 274 | Email chain dated December 16, 2016 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 279 | Chat dated May 28, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 280 | Email chain dated December 23, 2015 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 281 | Email chain dated July 11, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 286 | Ripple Currency Wholesale Sales Order with counterparty, dated March 6, 2013 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 287 | Ripple Currency Wholesale Sales Order with counterparty, dated April 25, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 288 | Ripple Currency Wholesale Sales Invoice with counterparty, dated January 30, 2015 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 289 | Ripple Currency Purchase Letter of Intent with counterparty, dated July 21, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 290 | Ripple Currency Purchase Letter of Intent with counterparty, dated July 21, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 291 | Ripple Currency Purchase Letter of Intent with counterparty, dated July 14, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 292 | Email withheld for privilege, with attachments | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| PX 293 | Email chain dated December 3, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 294 | Ripple Currency Purchase Letter of Intent with counterparty, dated May 29, 2015 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 295 | Ripple Currency Wholesale Sales Invoice with counterparty, dated June 26, 2015 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 296 | XRP II, LLC bank account information | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Bank account numbers; Digital wallet address |
| PX 297 | Email chain dated August 1, 2013 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 298 | Email chain dated October 29, 2013 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 299 | Ripple Currency Purchase Letter of Intent with counterparty, dated July 21, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 300 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated June 9, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 301 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated July 12, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 303 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated August 8, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 309 | Email chain dated September 14, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 310 | Letter agreement between XRP II, LLC and counterparty, dated September 18, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 311 | Email chain dated August 2, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 312 | Private Placement Memorandum of third party, dated August 3, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 313 | Chat dated August 2, 2018 through February 20, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers; Digital wallet address |
| PX 315 | Chat, undated | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers; Digital wallet address |
| PX 316 | Receipt of XRP purchase by counterparty from XRP II, LLC, dated August 9, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |

Appendix A

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 317 | Email chain dated August 9, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; Bank account numbers |
| PX 318 | Email chain dated August 8, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 319 | Email chain dated August 20, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 320 | Email chain dated August 29, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 323 | Email dated March 26, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 324 | Letter Agreement between XRP II, LLC and counterparty, dated September 18, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 325 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated September 27, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 326 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated September 28, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 327 | Summary of XRP Purchase by counterparty from XRP II, LLC, dated September 29, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 329 | Master XRP Commitment to Sell Agreement between XRP II, LLC and counterparty, dated May 26, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 330 | Summary of XRP Commitment by counterparty, dated May 26, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| PX 331 | Receipt of XRP purchase by counterparty from XRP II, LLC, dated May 27, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| PX 333 | Redacted email with attachment | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 334 | Invoice to counterparty dated August 24, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers; Ripple contact information |
| PX 336 | Master XRP Commitment to Sell Agreement between Ripple Services Inc. and XRP II, LLC and counterparty, dated May 1, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 337 | Summary of XRP Commitment by counterparty, dated June 1, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| PX 338 | Receipt of XRP Purchase by counterparty from XRP II, LLC, dated May 29, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| PX 339 | Invoice to counterparty, dated June 8, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 340 | Receivers Product Story, H2 2020, dated June 16, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 341 | Transcription of Recording of RippleNet Sender Product Story, dated September 12, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 342 | Email chain dated June 15, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 343 | Email chain dated September 20, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 344 | Email chain dated October 24, 2013 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 345 | Email chain dated January 19, 2018 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 346 | Email dated December 21, 2017 with attachments | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 347 | 2019 Annual Plan, dated December 2018 | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 348 | Financial Forecast presentation, undated | Redactions | Confidential information from Ripple financial statements |
| PX 349 | xRapid Market Maker Status Update, dated March 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 354 | Email dated July 2, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 355 | Email chain dated June 5, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 356 | Email chain dated October 8, 2013 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 357 | Email dated October 23, 2018 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 362 | Email chain dated April 11, 2013 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 363 | Email dated March 9, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 364 | Email chain dated August 18, 2012 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 365 | The Ripple Protocol: A Deep Dive for Finance Professionals, dated September 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 366 | Email dated September 12, 2016 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 367 | Email chain dated April 22, 2015 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 368 | Email chain dated September 25, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |

Appendix A

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 370 | Email chain dated May 17, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |
| PX 371 | Email chain dated December 6, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 372 | Email dated December 2, 2015 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 373 | Email chain dated March 28, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 374 | Email chain dated October 16, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 376 | Email chain dated October 25, 2019 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 377 | Email dated March 1, 2018 with attachments | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 378 | Email chain dated April 9, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Identity or contact information of Ripple employee |
| PX 379 | Email chain dated April 27, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 380 | Email chain dated November 2, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Identity or contact information of Ripple employee |
| PX 381 | Email chain dated February 22, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 382 | Email chain dated April 10, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 383 | Email chain dated May 24, 2016 with attachment | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 386 | Email chain dated December 15, 2015 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 387 | Email chain dated April 10, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 388 | Email chain dated February 18, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 389 | Email chain dated May 5, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; Personal Financial Information |
| PX 390 | Email chain dated August 23, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 392 | Email chain dated August 3, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 395 | Email chain dated February 28, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 398 | Declaration of Christopher Ferrante, dated October 18, 2022 | Redactions | Confidential information from Ripple financial statements |
| PX 399 | Email chain dated June 12, 2015 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 400 | Email chain dated June 25, 2019 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 402 | Email chain dated September 19, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 404 | Email dated May 1, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 405 | Email dated October 25, 2013 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 406 | Transcript of Recording of Meeting, dated December 14, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 407 | Email dated December 15, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 408 | Transcript of Recording of Q1 2017 All Hands Meeting, dated April 4, 2017 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 410 | Transcript of Recording of Q2 2018 All Hands Meeting, dated July 10, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 412 | Chats dated January 27, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 413 | Text messages dated June 25, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 417 | Transcript of Recording of Q4 2017 All Hands Meeting, dated December 12, 2017 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 422 | Transcription of Recording of Weekly Meeting, dated April 22, 2019 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 424 | Email chain dated June 25, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; Digital wallet address |

Appendix A

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 425 | Master XRP Purchase Agreement between Ripple Labs Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 431 | Email chain dated May 31, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 432 | Email chain dated July 6, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 435 | Email chain dated October 11, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 437 | Email dated December 1, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 441 | Email chain dated September 10, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 442 | Wells Submission on Behalf of Ripple Labs | Sealed In Entirety | Highly confidential/sensitive/proprietary business information |
| PX 447 | Declaration of Third Party | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 449 | Email chain dated January 18, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 455 | Email chain dated June 9, 2020 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 456 | Email chain dated November 12, 2019 with attachments | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 458 | Email dated November 20, 2015 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 459 | Email chain dated August 8, 2018 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 460 | Ripple's Rebate & Incentive Agreements with Digital Currency Exchanges | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 461 | Email chain dated June 4, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 462 | Email chain dated November 6, 2014 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 463 | Email chain dated April 13, 2016 with attachment | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 466 | Email chain dated August 13, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 475 | Email chain dated October 10, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 476 | Email chain dated October 8, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 479 | Email dated June 7, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 481 | Email chain dated October 2, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 486 | Email dated January 20, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 487 | Email dated March 26, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 489 | Email dated July 22, 2019 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 490 | Email chain dated September 11, 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 491 | Email chain dated April 19, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 497 | Email chain dated September 21, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 498 | Email chain dated June 25, 2019 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| PX 499 | Email chain dated January 30, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 515 | Email chain dated January 18, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 516 | Email dated March 11, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |

Appendix A

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 519 | Transcription of Recording of Q4 2017 All Hands meeting, dated December 12, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 520 | Email chain dated March 28, 2017 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 523 | Email chain dated June 24, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 529 | Email chain dated August 1, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 532 | Email chain dated March 21, 2016 and attachment | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 537 | Email chain dated January 5, 2019 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 543 | Declaration of Third Party, dated September 13, 2022 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers |
| PX 545 | Email chain dated November 18, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 548 | Email chain dated October 27, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 552 | Email chain dated January 31, 2017 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 566 | XRP Sales Exchange Geography | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party |
| PX 571 | Deposition transcript of Alan Schwartz, dated February 11, 2022 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 574 | Email chain dated June 23, 2019 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 589 | Email chain dated January 5, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 621 | Second Amended Rebuttal Report of SEC Expert No. 1, dated February 24, 2022 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers; Digital wallet address |
| PX 624 | Deposition transcript of Lawrence Angelilli, dated August 3, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 626 | ODL Account Review Presentation, dated April 13, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 629 | Agreement between Ripple and Third Party, dated December 31, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 630 | Email chain dated January 13, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of Ripple employee |
| PX 632 | Email chain dated March 29, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of Ripple employee |
| PX 639 | Memorandum by third party, dated February 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 645 | Transcript of Ripple Company Meeting, dated on or around July 20, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 646 | Email dated October 29, 2020 with attachment | Redactions | Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement |
| PX 647 | Email dated July 29, 2020 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 648 | Email dated October 29, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee; Ripple confidential and proprietary information |
| PX 649 | Email chain dated November 18, 2014 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| PX 650 | Email chain dated May 5, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 651 | Services and Marketing Agreement between Ripple and counterparty., dated November 1, 2018 | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 652 | Option to Purchase XRP, issued to counterparty, dated September 26, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; PII |
| PX 653 | Amended and Restated Option to Purchase XRP, issued to counterparty, dated September 3, 2018 | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 654 | Email chain dated May 29, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 655 | Email chain dated January 31, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 656 | Ripple Presentation, dated April 20, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement; Identity or contact information of third party |

<u>Appendix A</u>

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 657 | Series Seed Preferred Stock Purchase Agreement between Ripple and counterparty, dated November 1, 2018 | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 658 | Ripple Finance Team Memo | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 659 | Ripple Presentation, dated August 20, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party |
| PX 660 | Programmatic Market Activity Agreement between Ripple and counterparty, dated August 23, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 661 | Market Maker and Programmatic Market Activity Agreement between Ripple and counterparty, dated February 14, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 662 | Amendment to Programmatic Market Activity Agreement between Ripple and counterparty, dated March 1, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 663 | Programmatic Market Activity Agreement between Ripple and counterparty, dated June 2, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 667 | Email chain dated May 6, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Identity or contact information of Ripple employee |
| PX 669 | Minutes of a Meeting of the Compensation Committee of the Board of Directors of Ripple Labs, dated April 25, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Employee compensation terms; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 674 | Presentation dated April 22, 2015 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 675 | Email chain dated January 23, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 677 | 2014 XRP II Sales: Geographic Concentration | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 686 | Third Party Account Information | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Bank account numbers; Digital wallet address |
| PX 695 | Third Party Investment Memo, dated January 2020 | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 696 | Q3 2019 Board Back Update | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 698 | Email dated February 6, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| PX 699 | Email chain dated July 3, 2016 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 703 | XRP Programmatic Sales Reporting FY14 to Date, as of September 2019 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 704 | XRP Distributions Report | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party |
| PX 705 | XRP Distributions Report | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Identity or contact information of third party |
| PX 706 | Email chain dated November 28, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 707 | Expert Report of Alan Schwartz, dated October 4, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party |
| PX 711 | Email dated June 2, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 715 | Expert Report of Allen Ferrell, Ph.D., dated October 4, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party |
| PX 716 | XRP EUR Volume Incentive Program Agreement between Ripple and counterparty, dated January 13, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 717 | XRP Fee Rebate Program Agreement between Ripple and counterparty, dated October 4, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 718 | XRP Volume Incentive Program Agreement between Ripple and counterparty, dated June 1, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 719 | XRP Fee Rebate Program Agreement between Ripple and counterparty, dated May 22, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 720 | XRP Listing, Volume Incentive and Rebate Agreement between Ripple and counterparty, dated May 17, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 721 | XRP Volume Incentive Program Agreement between Ripple and counterparty, dated May 18, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 722 | XRP Volume Incentive and Fee Rebate Program Agreement between Ripple and counterparty, dated October 30, 2017 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| PX 735 | Memorandum of Understanding between Ripple and counterparty, dated January 28, 2016 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |

Appendix A

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| PX 736 | Joint Venture Agreement between Ripple and counterparty, dated March 30, 2016 | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 738 | Development and Integration Agreement between Ripple and counterparty, dated November 8, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 739 | Ripple Labs Charitable Contributions in XRP, dated January 23, 2020 | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 740 | Email chain dated March 20, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| PX 746 | Consolidated Financial Statement as of December 31, 2014 and 2013 | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 747 | Consolidated Financial Statement as of December 31, 2015 and 2014 | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 748 | Consolidated Financial Statement as of December 31, 2017 and 2016 | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 749 | Consolidated Financial Statement as of December 31, 2018 and 2017 | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 750 | Consolidated Financial Statement as of December 31, 2019 and 2018 | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 751 | Consolidated Financial Statement as of December 31, 2020 and 2019 | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 752 | Ripple spreadsheet re: executive compensation | Sealed In Entirety | Confidential information from Ripple financial statements |
| PX 753 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 754 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 755 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 756 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 757 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 758 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 759 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 760 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 761 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 762 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 763 | Bank Account Transaction Details | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers |
| PX 769 | Master XRapid Market Maker Services Agreement between Ripple and counterparty, dated July 1, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 770 | Master XRP Commitment to Sell Agreement between XRP II, LLC and counterparty, dated September 17, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| PX 771 | Master XRP Commitment to Sell Agreement between XRP II, LLC and counterparty, dated September 5, 2018 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| ECF No. 728-4 PX 553 | Email chain dated October 3, 2019 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| ECF No. 723 | Defendants' Reply in Support of Motion for Summary Judgment | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| ECF No. 663 | Defendants' Responses to Plaintiff's Local Rule 56.1 Statement and Statement of Additional Material Facts Pursuant to Local Rule 56.1(b) in Opposition to Plaintiff's Motion for Summary Judgment | Redactions | Confidential information from Ripple financial statements; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; Personal Familial Information |
| ECF No. 724 | Defendants' Responses to Plaintiff's Counter-Statement of Undisputed Facts Pursuant to Local Rule 56.1(b) | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee; Personal Familial Information |
| Exhibit 001 | Deposition Transcript of David Schwartz, dated May 26, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information of non-parties |
| Exhibit 004 | Deposition Transcript of Dinuka Samarasinghe, dated June 9, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of non-parties; Employment history of non-parties |
| Exhibit 006 | Deposition Transcript of Phillip Rapoport, dated July 22, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 008 | Deposition Transcript of Christian A. Larsen, dated September 14, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of individual defendants; Personal financial information of non-parties; Personal Familial Information; Personal Financial Holding |
| Exhibit 009 | Deposition Transcript of Asheesh Birla, dated June 23, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal financial information of non-parties |
| Exhibit 010 | Deposition Transcript of Miguel Vias, dated June 28, 2021 | Redactions | Confidential information from Ripple financial statements; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 011 | Expert Report of Allen Ferrell, dated October 4, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party |
| Exhibit 012 | Expert Rebuttal Report of Allen Ferrell, dated November 12, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| Exhibit 021 | Deposition Transcript of Ethan Beard, dated August 24, 2021 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |

Appendix A

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| Exhibit 025 | Deposition Transcript of Third Party, dated August 11, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Personal Familial Information |
| Exhibit 026 | Plaintiff's Answers & Objections to Defendants' Third Set of Requests for Admission | Redactions | Highly confidential/sensitive/proprietary business information |
| Exhibit 028 | Deposition Transcript of Lawrence Angelilli, dated August 3, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 030 | Deposition Transcript of Alan Schwartz, dated February 11, 2022 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 031 | XRP/EUR Volume Incentive Program Agreement between Ripple Markets Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 033 | XRP Volume Incentive Program Agreement between Ripple Markets Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 034 | Fee Rebate Agreement between Ripple Markets Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 035 | XRP Listing, Volume Incentive and Rebate Agreement between Ripple Markets Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 036 | XRP Volume Incentive Program Agreement between Ripple Markets Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 037 | XRP Volume Incentive and Fee Rebate Program Agreement between Ripple Markets Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 038 | Deposition Transcript of Breanne Madigan, dated May 18, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 039 | Plaintiff's Supplemental Responses & Objections to Defendant Ripple Labs Inc.'s Interrogatories Nos. 1, 2, 3, 6, 7, 11, 17, 18, 19, 22, 23, and 24 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| Exhibit 040 | Expert Report of Alan Schwartz, dated October 4, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Employee compensation terms; Financial terms of confidential settlement agreement; Identity or contact information of third party |
| Exhibit 043 | Programmatic Market Activity Agreement between Ripple Markets Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 044 | Amendment to Programmatic Market Activity Agreement between Ripple Markets Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 046 | XRP Purchase Agreement between XRP II, LLC and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| Exhibit 047 | Master XRP Commitment to Sell Agreement between Ripple Services Inc., XRP II, LLC, and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 049 | Ripple Currency Wholesale Sales Invoice between XRP II, LLC and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address; PII |
| Exhibit 050 | Ripple Currency Purchase Letter of Intent between XRP II, LLC and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 051 | Ripple Currency Wholesale Sales Order between XRP Fund II, LLC and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 053 | Market Making Agreement between Ripple Markets, Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| Exhibit 054 | Master XRP Lease Agreement between Ripple Payments Inc., XRP II, LLC, and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 055 | Market Making Agreement between Ripple Markets, Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| Exhibit 056 | On Demand Liquidity Incentive #1 between Ripple Services Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 057 | Pilot Agreement between Ripple Labs Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 059 | Agreement between Ripple and third party | Redactions | Financial and pricing terms of contracts with third parties; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 060 | Agreement between Ripple and third party | Redactions | Financial and pricing terms of contracts with third parties; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 062 | Digital Asset Loan Agreement between XRP II, LLC and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 063 | Custody Agreement between XRP II, LLC and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 065 | XRP Transfer Request between Ripple Labs Inc. and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Digital wallet address |
| Exhibit 066 | Settlement Agreement and Release between Ripple Labs and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 067 | Amended and Restated Option to Purchase XRP between XRP II LLC and counterparty | Sealed In Entirety | Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement; Identity or contact information of third party |
| Exhibit 068 | Technology Provider Agreement between Ripple Labs, Inc. and counterparty | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Financial terms of confidential settlement agreement; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |

Appendix A

| Document | Document Description | Sealing Request | Sealing Basis |
|---|---|---|---|
| Exhibit 069 | Option to Purchase XRP between XRP II LLC and counterparty | Redactions | Financial and pricing terms of contracts with third parties; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 070 | Summary of XRP Purchase Agreement between XRP II, LLC and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 073 | Development and Integration Agreement between Ripple Labs Inc. and counterparty | Redactions | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 076 | Deposition Transcript of Bradley Garlinghouse, dated September 20, 2021 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third-party; Identity or contact information of Ripple employee; Personal financial information of Individual Defendants |
| Exhibit 077 | Investigative Testimony Transcript of Bradley Garlinghouse, dated September 10, 2020 | Redactions | Financial and pricing terms of contracts with third parties; Employee compensation terms; Identity or contact information of third party; Identity or contact information of Ripple employee; Personal financial information of Individual Defendants |
| Exhibit 091 | Digital asset exchange account access reset request | Sealed In Entirety | Highly confidential/sensitive/proprietary business information; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Bank account numbers; Personal financial information of individual defendants |
| Exhibit 101 | Email chain dated August 11 and December 2, 2020 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| Exhibit 105 | Expert Rebuttal Report of SEC Expert No. 1, dated November 12, 2021 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers; Digital wallet address |
| Exhibit 106 | Second Amended Expert Rebuttal Report of SEC Expert No. 1, dated February 24, 2022 | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Bank account numbers; Digital wallet address |
| Exhibit 115 | Email dated June 26, 2017 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of Ripple employee |
| Exhibit 133 | Market Maker and Programmatic Market Making Activity Agreement between Ripple Markets and counterparty | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |
| Exhibit 134 | Plaintiff's First Set of Requests for Admission to Defendant Ripple Labs, Inc. | Redactions | Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| Exhibit 137 | Email chain dated July 2014 | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 158 | Plaintiff's Answers and Objections to Defendants' Fourth Set of Requests for Admission | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| Exhibit 171 | Expert Report of Peter Easton, dated October 4, 2021 | Redactions | Highly confidential/sensitive/proprietary business information; Confidential information from Ripple financial statements; Financial and pricing terms of contracts with third parties; Identity or contact information of third party |
| Exhibit 228 | Presentation by third party to SEC, dated December 15, 2017 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| Exhibit 229 | Email dated February 14, 2019 with attachment | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party |
| Exhibit 232 | Summary of XRP Purchase by counterparty from XRP II, LLC | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth); Digital wallet address |
| Exhibit 258 | Email chain dated November 11, 2018 | Redactions | Highly confidential/sensitive/proprietary business information; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 259 | Email dated January 12, 2019 | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 270 | Transcript of Recording of Internal Ripple Company Meeting | Redactions | Confidential information from Ripple financial statements; Identity or contact information of third party; Identity or contact information of Ripple employee |
| Exhibit 284 | Agreement between Ripple and third party | Redactions | Financial and pricing terms of contracts with third parties; Identity or contact information of third party; FRCP 5.2(a) PII (e.g., Social Security number, dates of birth) |