1                         █████ - 2/16/2022

2    but maybe you weren't.

3         A.    Yeah.  I think it's the same answer for

4    both.  Yeah.

5         Q.    Okay.

6                   MR. OPPENHEIMER:  Let's go off the

7    record here.

8                   THE VIDEOGRAPHER:  The time is 6:42.

9    We're off the record.

10                       (Break.)

11                  THE VIDEOGRAPHER:  The time is 6:53.

12   We are on record.

13                  MR. OPPENHEIMER:  I have no further

14   questions at this time.

15                     EXAMINATION

16   BY MR. SYLVESTER:

17        Q.    Mr. █████  I have a few questions for

18   you.

19             You'll recall earlier today that you were

20   asked questions by Mr. Oppenheimer about Footnote 37

21   of your rebuttal report, █████ 6?

22                  MR. OPPENHEIMER:  What page is that

23   on?

24                  MR. SYLVESTER:  That is on Page 19.

25        Q.    Do you recall answering questions about

310

1                    ████████ - 2/16/2022

2    Footnote 37 on Page 19?

3         A.    Yes.

4         Q.    And do you recall reviewing

5    Mr. Angelilli's deposition transcript marked

6    ████ 7?

7         A.    Let me see if that's the one.  ████ 7.

8    I looked at Page 73 and 74 of -- is it Exhibit 7?

9    Yeah, I remember that.  Page 73 and 74 of Exhibit 7.

10        Q.    And do you recall testifying that you

11   weren't able to find the material you were citing on

12   Pages 73 and 74?

13        A.    Yes.

14        Q.    Since then have you had the opportunity

15   to locate the material that you intended to cite to

16   support your proposition cited by Footnote 37?

17        A.    Yes.

18        Q.    And is that on Pages 80 and 81 of

19   ████ 7?

20        A.    I think it bleeds over past 81.  I think

21   it would be 80 through 82.

22        Q.    Okay.  And what information on 80 through

23   82, in your view, supports your proposition that's

24   been cited in Footnote 37?

25        A.    Mr. Angelilli is discussing aggregating

1                    ▮▮▮▮▮ - 2/16/2022

2    transactions together instead of conducting them on

3    a one-off basis.  Basically he's comparing doing

4    remittance-by-remittance transfers compared to

5    aggregating transfers over a longer period of time.

6                    MR. SYLVESTER:  Okay.  I have no

7    further questions.  Do you have any redirect?

8                    MR. OPPENHEIMER:  I do, very brief.

9                         EXAMINATION

10   BY MR. OPPENHEIMER:

11       Q.    In the Angelilli transcript, ▮▮▮▮

12   Exhibit 7, it looks like you were just talking about

13   material on Pages 80, 81, and 82.  Did you also

14   consider material on Page 79?

15       A.    I can't remember exactly which parts of

16   this I read, but I do recognize the discussion on

17   Page 79.  So I think I looked at Page 79 as well.

18       Q.    And you see at Line 16 on Page 79 the

19   question is:  Does the ODL technology have the

20   potential to allow for remittance-by-remittance-type

21   transfers?

22            And the answer is:  In its purest form,

23   yes.

24            Do you see that?

25       A.    Yes.

312

1                    █████  - 2/16/2022

2                 MR. OPPENHEIMER:  No further

3    questions for me.

4                 MR. SYLVESTER:  Okay.  I'd like to

5    mark this transcript highly confidential.

6                 THE VIDEOGRAPHER:  The time is 6:56.

7    We are off the record.

8                 (Deposition concluded at 6:56 p.m.)

9                 THE STENOGRAPHER:  Did you need a

10   rough draft?

11                MR. SYLVESTER:  Yes, please.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

313

1                          ERRATA SHEET

2       Case Name:

3       Deposition Date:

4       Deponent:

5       Pg.  No. Now Reads       Should Read  Reason

6       ____  ____  _____      _____    _____

7       ____  ____  _____      _____    _____

8       ____  ____  _____      _____    _____

9       ____  ____  _____      _____    _____

10      ____  ____  _____      _____    _____

11      ____  ____  _____      _____    _____

12      ____  ____  _____      _____    _____

13      ____  ____  _____      _____    _____

14      ____  ____  _____      _____    _____

15      ____  ____  _____      _____    _____

16      ____  ____  _____      _____    _____

17      ____  ____  _____      _____    _____

18      ____  ____  _____      _____    _____

19      ____  ____  _____      _____    _____

20

21                                   _____

22                                   Signature of Deponent

        SUBSCRIBED AND SWORN BEFORE ME
23      THIS _____ DAY OF _____, 2022.

24      _____

25      (Notary Public)   MY COMMISSION EXPIRES:_____

314

1

2                          SIGNATURE PAGE

3
     I, ████████████  have read the foregoing
4    deposition and hereby affix my signature that same
     is true and correct, except as noted on the
5    correction page.

6

7                    _____
                     ███████████████
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

315

```
 1              UNITED STATES DISTRICT COURT
                SOUTHERN DISTRICT OF NEW YORK
 2

 3   SECURITIES AND EXCHANGE  §
     COMMISSION,               §
 4                             §   CIVIL ACTION
        PLAINTIFF,             §   NO. 20-CV-1(AT)(SN)
 5                             §
      AGAINST                  §
 6                             §
     RIPPLE LABS, INC.,        §
 7   BRADLEY GARLINGHOUSE,      §
     AND CHRISTIAN A.           §
 8   LARSEN,                   §
                               §
 9     DEFENDANTS.             §

10

11              REPORTER'S CERTIFICATION
                DEPOSITION OF ██████████████
12              TAKEN FEBRUARY 16, 2022

13     I, TAMARA CHAPMAN, Certified Shorthand Reporter in

14   and for the State of Texas, hereby certify to the

15   following:

16     That the witness, ███████████████ was duly sworn by

17   the officer and that the transcript of the oral

18   deposition is a true record of the testimony given

19   by the witness;

20     That the original deposition was delivered to

21   ANDREW CERESNEY;

22     That a copy of this certificate was served on all

23   parties and/or the witness shown herein on

24   _____.

25     I further certify that pursuant to FRCP No.
```

316

1    30(f)(i) that the signature of the deponent:

2        was requested by the deponent or a party before

3    the completion of the deposition and that the

4    signature is to be returned within 30 days from date

5    of receipt of the transcript.  If returned, the

6    attached Changes and Signature Page contains any

7    changes and the reasons therefor;

8      X  was not requested by the deponent or a party

9    before the completion of the deposition.

10     I further certify that I am neither counsel for,

11   related to, nor employed by any of the parties in

12   the action in which this proceeding was taken, and

13   further that I am not financially or otherwise

14   interested in the outcome of the action.

15     Certified to by me this 17th day of February, 2022.

16

17

18

19                _____
                  Tamara Chapman, CSR, RPR-CRR
                  CSR NO. 7248; Expiration Date: 12-31-22
20                TSG Reporting, Inc.
                  Firm Registration No. 615
21                Nationwide - Worldwide
                  Phone: (877) 702-9580
22                 info@tsgreporting.com
                  www.tsgreporting.com
23

24

25

# Transcript Word Index

**[& - 205]**

**&**

**&**
  1:21 2:10,15 3:5,16 5:9 6:5

**1**

**1**
  1:4 4:11,25 5:3,7 8:16,18
  8:19 31:20 124:13 127:4
  129:5,6 136:12 138:14
  153:9 164:10 175:3 182:14
  183:2 202:10 207:9 241:10
  249:18 287:4 315:4
**1,000**
  148:9,15
**1:07**
  138:7
**1:45**
  171:11
**10**
  196:7 288:7,18
**10:29**
  57:24
**10:49**
  58:3
**100**
  66:2
**10019**
  2:11
**10022**
  3:6
**10281**
  2:5
**11:59**
  115:19
**11017**
  5:14
**11th**
  205:18
**12**
  4:15
**12,000**
  283:23
**12:28**
  115:22
**12:55**
  138:4
**120,000**
  123:21
**12-31-22**
  316:19
**127**
  4:15
**1285**
  2:10
**13**
  70:24

**149**
  4:21
**15**
  121:4 258:8 259:18
**150**
  292:7
**15th**
  293:19 294:3,9,13,19
**16**
  1:14,20 5:10 147:17 148:14
  206:14,14 258:10 280:11
  311:18 315:12
**1615**
  3:17
**16th**
  8:11 258:2
**17**
  4:23 258:14 259:13
**174**
  4:16
**17th**
  316:15
**18**
  4:11,13 9:23,25 10:21 11:6
  11:11,17 12:2 27:12 258:8
  258:22 259:19
**19**
  4:18 9:14,22 10:20 30:6
  276:3 283:17,18 309:24
  310:2
**1inch**
  66:16

**2**

**2**
  4:3,13,14 25:16,18,19
  85:15,18 89:15,18 129:5,8
  129:9,10 136:13 182:25
  287:5,8 288:9
**2.6.1**
  280:12,13
**2/16/2022**
  5:1 6:1 7:1 8:1 9:1 10:1
  11:1 12:1 13:1 14:1 15:1
  16:1 17:1 18:1 19:1 20:1
  21:1 22:1 23:1 24:1 25:1
  26:1 27:1 28:1 29:1 30:1
  31:1 32:1 33:1 34:1 35:1
  36:1 37:1 38:1 39:1 40:1
  41:1 42:1 43:1 44:1 45:1
  46:1 47:1 48:1 49:1 50:1
  51:1 52:1 53:1 54:1 55:1
  56:1 57:1 58:1 59:1 60:1
  61:1 62:1 63:1 64:1 65:1
  66:1 67:1 68:1 69:1 70:1
  71:1 72:1 73:1 74:1 75:1
  76:1 77:1 78:1 79:1 80:1

**2/16/2022 (cont.)**
  81:1 82:1 83:1 84:1 85:1
  86:1 87:1 88:1 89:1 90:1
  91:1 92:1 93:1 94:1 95:1
  96:1 97:1 98:1 99:1 100:1
  101:1 102:1 103:1 104:1
  105:1 106:1 107:1 108:1
  109:1 110:1 111:1 112:1
  113:1 114:1 115:1 116:1
  117:1 118:1 119:1 120:1
  121:1 122:1 123:1 124:1
  125:1 126:1 127:1 128:1
  129:1 130:1 131:1 132:1
  133:1 134:1 135:1 136:1
  137:1 138:1 139:1 140:1
  141:1 142:1 143:1 144:1
  145:1 146:1 147:1 148:1
  149:1 150:1 151:1 152:1
  153:1 154:1 155:1 156:1
  157:1 158:1 159:1 160:1
  161:1 162:1 163:1 164:1
  165:1 166:1 167:1 168:1
  169:1 170:1 171:1 172:1
  173:1 174:1 175:1 176:1
  177:1 178:1 179:1 180:1
  181:1 182:1 183:1 184:1
  185:1 186:1 187:1 188:1
  189:1 190:1 191:1 192:1
  193:1 194:1 195:1 196:1
  197:1 198:1 199:1 200:1
  201:1 202:1 203:1 204:1
  205:1 206:1 207:1 208:1
  209:1 210:1 211:1 212:1
  213:1 214:1 215:1 216:1
  217:1 218:1 219:1 220:1
  221:1 222:1 223:1 224:1
  225:1 226:1 227:1 228:1
  229:1 230:1 231:1 232:1
  233:1 234:1 235:1 236:1
  237:1 238:1 239:1 240:1
  241:1 242:1 243:1 244:1
  245:1 246:1 247:1 248:1
  249:1 250:1 251:1 252:1
  253:1 254:1 255:1 256:1
  257:1 258:1 259:1 260:1
  261:1 262:1 263:1 264:1
  265:1 266:1 267:1 268:1
  269:1 270:1 271:1 272:1
  273:1 274:1 275:1 276:1
  277:1 278:1 279:1 280:1
  281:1 282:1 283:1 284:1
  285:1 286:1 287:1 288:1
  289:1 290:1 291:1 292:1
  293:1 294:1 295:1 296:1
  297:1 298:1 299:1 300:1
  301:1 302:1 303:1 304:1

**2/16/2022 (cont.)**
  305:1 306:1 307:1 308:1
  309:1 310:1 311:1 312:1
**2:37**
  171:14
**2:39**
  173:15
**2:40**
  173:18
**20**
  1:4 5:7 25:11 292:17
  306:20 315:4
**2000s**
  23:14
**2002**
  275:21,23
**20036**
  3:17
**20037**
  2:16
**2006**
  89:7
**2007**
  23:8 93:16
**2009**
  23:14 93:16
**2010**
  23:14 27:6 32:10 91:14
  95:2
**2013**
  95:19 129:14 136:14
  158:14 252:22 253:7
**2015**
  32:11,14 33:11,17,22 34:13
  95:19 96:4
**2016**
  96:4,19,20 97:14 101:8
  102:9,14,19 168:21 294:24
**2017**
  66:9 175:3
**2019**
  119:24 123:2
**2020**
  24:22 129:16 136:15
  158:14 252:22 253:7
  281:19 287:16 288:14
  291:25
**2021**
  4:22 8:11 123:18 169:7,12
  169:18 171:8 176:17 258:2
  293:20 294:9,13,19
**2022**
  1:14,20 5:10 205:20 313:23
  315:12 316:15
**205**
  4:18

[206109 - accept]

**206109**
 1:25
**21**
 143:16
**2112**
 2:16
**21st**
 175:3
**228**
 5:13
**22nd**
 129:15 136:15
**23**
 287:14
**230,000**
 123:17
**24**
 4:19 147:21 148:8 261:12
 272:21 275:4
**24ish**
 143:4
**25**
 4:13,21
**25,000**
 10:7,18
**252**
 174:23,24,25 175:2
**257**
 4:19
**26**
 249:18 287:22 288:4 290:3
 291:15
**284**
 4:21
**28th**
 295:5
**293**
 4:23
**2nd**
 1:22 5:9

**3**

**3**
 4:15,22 127:12,13,16 131:2
 136:3,4 154:11,11 162:21
 164:12 181:21 272:22
**3,000**
 101:19
**3:37**
 215:3
**3:54**
 215:6
**30**
 316:1,4
**309**
 4:6

**311**
 4:6
**313**
 4:7
**314**
 4:8
**315**
 4:8
**33**
 283:9,10 288:6
**331**
 174:9,12
**37**
 9:21 284:17,18,19 285:3,9
 309:20 310:2,16,24
**39**
 270:3

**4**

**4**
 4:16 8:22,23 9:11,11 31:21
 31:21 174:5,7 209:17
 221:12,15 223:15,19,19
 224:5,10 287:14,15
**4:44**
 255:4
**40**
 154:25 155:4,6 287:20
 291:21
**435**
 124:16
**44**
 149:20
**44,000**
 149:17
**45th**
 5:13
**48**
 250:8
**4th**
 7:21 8:6

**5**

**5**
 4:16,18 124:14,15 127:5
 205:16,16,19,23 206:13
 207:5
**5,000**
 10:4,5
**5:02**
 255:7
**5:05**
 257:17
**5:08**
 257:20
**50**
 4:12 64:14,21,22 65:6

**50 (cont.)**
 157:19 199:24,25 249:17
 249:19 250:15 291:18
 292:6
**500**
 1:21 5:9 200:2
**5004**
 98:11
**50ish**
 64:20

**6**

**6**
 4:5,19,19 127:5,6 138:15
 147:21 148:7 257:23,24
 258:8 280:11 287:21 290:8
 291:16 309:21
**6.25**
 143:4 147:21 148:7
**6:02**
 293:2
**6:18**
 293:5
**6:42**
 309:8
**6:53**
 309:11
**6:56**
 1:20 312:6,8
**615**
 316:20
**65,000**
 209:22
**65k**
 209:17

**7**

**7**
 4:21 284:23,25 288:3 310:6
 310:7,8,9,19 311:12
**7,000**
 102:13
**702-9580**
 316:21
**7248**
 316:19
**73**
 285:9,11 287:24 291:20,25
 310:8,9,12
**74**
 285:9,11 310:8,9,12
**79**
 4:17 311:14,17,17,18
**7th**
 293:23 294:14 295:25

**8**

**8**
 4:11,16,23 138:15,15 153:8
 293:16,17,18
**80**
 99:13 310:18,21,22 311:13
**81**
 310:18,20 311:13
**810**
 5:13
**82**
 310:21,23 311:13
**83**
 4:23
**85**
 241:11,11
**86**
 245:2,3
**877**
 316:21
**89**
 215:8,9 216:9 218:9

**9**

**9**
 209:16
**9:23**
 1:20 5:11
**919**
 3:5
**92**
 292:18,19
**95**
 246:13 248:16 278:19
 279:25 281:4,8,23 298:6,8

**a**

**a.m.**
 1:20 5:11
**ability**
 74:12 111:25 259:2
**able**
 28:5 32:16 35:25 59:20,25
 100:10,13,15 152:4,11
 187:24 210:16 236:24,25
 237:11,12 259:6 276:10
 310:11
**absent**
 266:17 270:7,20 279:8,11
 279:16 284:3 291:14
**abstract**
 263:8 264:16
**academic**
 141:4,8 151:5 234:19 251:5
**accept**
 208:4

[accepted - analysis]

**accepted**
105:23
**access**
47:10 60:8 161:16 170:6,7
**accessible**
168:8
**accommodate**
146:22
**accompanies**
285:3
**accomplish**
215:13 216:13
**account**
42:25 60:6 61:11,14 62:3,4
62:11,17,20 64:10 167:12
168:11,17,19,21 169:4
170:6,7,8,14 171:7 290:7
294:18,23 295:3
**accounting**
28:7,8,24,24 29:17,19
**accounts**
34:19 39:11 41:18 59:17,19
59:23 60:3,10,12,17,21,24
60:25 61:2,6,8,9,20,22
62:16 63:22
**accurate**
7:2 48:15 58:16 59:11 86:8
86:18 276:25 287:19
290:13
**accurately**
165:2 206:3
**achieve**
85:22 152:11
**achieved**
215:14 216:15
**acquired**
196:7 197:3 209:18,24
**acquiring**
22:9
**action**
1:4 85:23 203:19,22 228:7
315:4 316:12,14
**actions**
14:3 160:10 183:5 192:12
193:13 195:6 196:13 197:7
198:11 199:12 211:25
224:6
**active**
24:14,23
**activities**
155:7
**activity**
59:23 61:19,24 63:17,20,21
65:24 68:18,21 80:4,6,20
146:9,12,15,20,23 147:7
148:16 152:19 188:7 254:6

**activity (cont.)**
254:12,24 276:3 278:17
281:2,5 283:8 290:25
**actor**
74:24 75:2
**actual**
57:4 147:25 149:7 242:3
254:15 260:19 261:16
263:7 264:8,9 265:3,6
266:12 271:24 272:8
**add**
42:6 114:10 263:25
**added**
264:3
**adding**
266:2
**addition**
9:13 17:8 31:23 189:18
190:4 210:21 245:18
252:17 307:7
**additional**
66:12 155:12 198:17,19,25
305:24
**addressable**
216:22 218:12
**addressed**
159:9 235:12
**addressing**
245:25
**admonishment**
18:23
**adopt**
270:7
**advantage**
37:18 270:19 281:20
286:17
**advantageous**
264:17
**advantages**
267:7 271:3
**advertised**
215:14 216:14 301:22
**advertising**
299:23 301:24
**advice**
13:9,14,21,25 14:5,12,17
14:20,22 15:6,11,17,22,25
16:9,11,21 20:9 22:15
110:19 111:2
**advise**
13:4,7 21:16
**advised**
12:23 21:22,23 22:16
**advising**
20:2,4,6,15,19,24 21:7,13

**advisor**
13:11,18,21,24
**affect**
273:12
**affiliated**
57:8 58:9 120:18,21 176:11
**affirm**
209:18,23
**affirmative**
7:22
**affirmatively**
8:5
**affix**
314:4
**age**
10:14,15,21
**agencies**
19:25 20:9,19 21:8,16 22:6
122:7
**agency**
52:16
**aggregating**
310:25 311:5
**ago**
9:22 61:17 64:10 149:3
170:20 179:6 294:24
**agree**
159:20 160:20 184:17,24
**agreement**
22:25 54:10 289:14
**agreements**
36:22 56:18
**ahead**
9:6 10:9 11:3,10,21 19:11
48:13 91:17 92:24 109:13
109:20 110:3 114:25 117:3
129:20 158:24 159:8 161:9
164:15 195:18 201:21
209:10 216:4 218:2 221:3
222:10 231:6 233:21
239:17 240:11,24 242:20
243:6 244:5 248:13 250:22
255:18 261:10 272:6 276:9
276:19 290:6,16 291:23
295:14 304:7 306:6
**aided**
210:15
**air**
19:17
**airbnb**
258:19
**al**
5:6
█████████
97:20 98:4

**alderoty**
3:22 5:21,21
████████
308:16
**algorithmic**
35:6
**algorithms**
35:14,19 37:6 40:6 141:19
141:24
**algorithm's**
40:20
**alleges**
161:21 162:6
**allow**
93:4 191:2 201:2,5 311:20
**allowed**
52:9 54:11
**allows**
149:11 201:9,16 202:18
**alongside**
299:3
**alter**
228:7
**alternatives**
174:15 261:15
**amend**
103:7
**amended**
4:17,20 8:11 129:24 130:7
130:13,19,25 131:9,13
167:3,6 174:8 257:25
**american**
60:8
**americas**
2:10
**amicus**
209:18
**amount**
11:14 12:17 38:6 69:11
99:11 144:18 228:18
294:15
**amounts**
10:13 227:15
**analyses**
32:6 220:19,22 222:4,12,15
224:24
**analysis**
45:12,20,25 46:5,18 48:22
49:19 52:7 78:10 82:22,23
83:6 84:25 85:8,14 93:24
127:8 130:10,17,18,21
139:5 141:3 149:25 156:3
158:6 162:18,20 163:14
164:10 166:2,3 179:2
185:12 188:22 189:2,6,23
190:7 195:21 196:2,5,18

[analysis - asset]

**analysis (cont.)**
197:13,21 198:25 199:3,4
199:18,22 208:3 213:5
221:5,8,16,17,19,24 222:2
222:20 223:2,7,11,14
224:14 225:10,21 233:8
234:3,8,10 237:13 240:19
260:7 261:16 266:10 267:6
267:11,16,18 268:4,13
269:19 272:8,15 273:19,24
279:2,5 280:7 282:13
287:10 289:2 296:9 299:10
301:15 304:9,15 305:18,19
306:2,10
**analytical**
224:17
**analyze**
153:15 183:3 185:13 189:9
214:9 273:8 305:22
**analyzed**
269:15,17 270:12 280:23
282:7
**analyzing**
31:23 46:12 49:12 137:21
186:18
**ancillary**
92:17,20 94:6
**andrew**
3:3 5:23 315:21
**angelilli**
4:22 284:15,24 285:11
310:25 311:11
**angelilli's**
310:5
**announced**
203:19
**announcements**
218:14 256:3
**annualized**
101:20,23
**answer**
13:5 14:19 35:3 47:5 52:3,8
53:24 54:3,4,6,7,8 55:8
58:17 59:11 60:2 61:7 69:9
70:16,20,22 74:10 75:13
83:22 84:4 90:22 109:4,21
110:4,9 114:19 117:11
128:14 131:20,22,24
132:13,14,24 133:2,10,11
133:18 135:14 136:19,22
143:20 153:3 157:5 162:11
164:25 186:20 188:14
194:5 196:3 204:4 206:2
208:14 219:17 221:24
222:11 249:12,14,15
251:14 266:20 274:13

**answer (cont.)**
275:6 305:4 307:20,21,24
308:9 309:3 311:22
**answered**
75:12 82:3,9,16 83:5,19
84:2 85:12 94:10 130:16
133:24 134:4,6 190:17
201:15 208:12 268:21
294:21 297:15
**answering**
7:9 308:25 309:25
**answers**
88:2 272:24
**anticipated**
269:10
**anybody**
57:15 184:8 209:12
**anymore**
74:12
**apologies**
65:7
**apologize**
94:24 177:13
**appear**
136:10 189:22
**appearances**
4:3
**appeared**
193:23
**appears**
295:6
**appendices**
8:25 9:4
**appendix**
4:13,15 127:6,14,16 128:6
131:2 136:3 161:6 162:20
163:15 164:11 166:7 167:2
181:22,23
**application**
198:7
**applied**
31:5,15 38:25 48:7 114:4
304:2,3
**applies**
52:14 106:12,14
**apply**
50:17 68:20,23,24 70:3,7
114:4 185:23 290:4 304:12
**appreciate**
80:8
**appreciation**
79:6
**approach**
157:16,17 273:18
**appropriate**
54:15 195:10 205:12 240:5

**appropriate (cont.)**
283:11,20 289:20
**approximate**
101:7
**approximately**
5:10 10:23 25:4 32:14
33:11,16 64:11 65:3,21
74:7 93:14 99:2,9 100:18
101:17 108:23 121:12
122:16 123:22 147:14,19
187:17 241:5 283:23
306:16
**approximation**
12:12 100:7,11 101:15
109:5 110:10,14 121:3,10
121:15
**arbitrage**
32:2 34:23,25 36:9 37:6,17
37:21,22 38:25 39:5,5,8,13
39:15,16 40:14,16 41:21,24
41:25 42:7 43:6 44:3,5,20
45:8 63:18 72:7,10,15,16
72:19 73:3,19,23,25 74:2
80:10,14 139:11 151:20
152:2,4,8,12,22,25
**arbitration**
125:6,8
**archive**
293:18
**area**
24:8 236:17
**areas**
141:25 159:9 303:2
**argued**
258:24
**argumentative**
84:22
**armstrong**
296:2,6
**army**
19:18
**arranging**
23:3
**array**
260:11
**article**
128:17 135:2,18 193:24
**articles**
134:12,14,21,24 135:7,9,17
135:22,25 251:9 256:19
**artificially**
265:14
**aside**
15:15
**asked**
19:3 20:13 75:11 82:2,8,15

**asked (cont.)**
83:4,18,25 84:6 85:11
87:15,17 88:6 94:9,24
112:17 130:15 133:23
137:16 141:13 163:18
164:20 177:13 178:16
188:10 201:14 208:11
218:3 220:23,24 247:25
252:20 255:10 267:10,17
268:20 274:4 294:20
297:14 305:22 308:5
309:20
**asking**
7:7 10:13 13:16 14:4,16,25
20:6,7,14 28:12 57:14 59:3
59:14 60:15 63:6 65:18
81:11 84:3,18 101:10
103:21 104:17 108:14,16
108:19 122:15 126:22
130:3 133:2,3 135:2 137:3
151:10 152:17 154:5 155:2
157:2,5 163:2,9,21,23
164:5,8,23 165:3 174:10
180:12,24 189:16 192:16
208:4,5 214:18 219:14,22
219:24 220:2,14 222:2
226:10 237:19 239:21
240:8 247:13 249:7 250:13
252:8 255:20 260:5 262:12
264:15 267:16 277:22
300:3 304:8,15,16 308:5
**aspects**
140:13 141:15 183:21
246:16
**assertion**
143:9
**assess**
45:4 112:4 115:12
**assessed**
114:13
**assessing**
95:12,23 114:10
**assessment**
67:10
**assessments**
268:24
**asset**
9:13,17 12:8 13:2 14:15
31:11,25 32:7,18 34:3
37:10,25 38:18,22 40:8,22
42:13,14 44:2,9,17 46:6
47:8,9,12,20,21,22 48:20
50:9 51:15,16,18 53:16
55:3,7,19 56:4,9 57:9 58:6
58:10,19 59:4,8,17 60:21
60:22 62:3 65:19 66:12

**[asset - basis]**

asset (cont.)
  67:4,19 68:3 70:14,23 71:2
  72:3 73:8,18,21 74:16,25
  75:3 76:8,15 77:4,7,19
  78:16,18 79:3,7,8,11 80:6,7
  80:8 106:7,10 108:25
  110:20 111:2,21 112:3
  113:8,14,18,25 114:4,9,11
  114:21 115:3,16 116:4,18
  116:25 117:9,13 118:6,23
  119:16,18 129:12 138:19
  139:2,4,10,16 146:6 149:20
  150:24 151:14,21 152:9,13
  180:10,19 181:5 189:17,22
  190:3,13,21 192:21 193:2
  194:9 204:17 228:22 230:4
  232:22,23 233:3,11,12
  234:13,23 236:11 238:18
  238:23 242:10,10,12,21,23
  243:10 245:8 249:21
  251:22,24 263:24 289:17
  290:9,25 297:7 298:10,12
  298:21,25 299:5,22 302:10
  304:14

assets
  13:9 17:4,16 20:7,16,20,22
  20:25 21:2,23 22:6 31:8,10
  31:11 32:12,19,21,23 34:12
  35:16 38:24 39:4,7,10 40:9
  40:13,15,18,19 41:10,12,14
  41:19,22 42:4,10,11,18,20
  42:22,24 43:4,6,8,8,11,24
  44:16,19 45:7,15 49:6,11
  49:21 50:13,15,19,21,23,24
  51:4,5,8,23 52:11,18,21
  53:21 54:19 56:20 58:5,10
  62:24 63:7,13,15,23 64:12
  64:24 65:4,21 66:3,8,21
  67:13,25 68:6,12,15,18
  69:5 71:5,7 72:12 74:15,18
  74:19,22 75:4,10,16,19,19
  75:22,22,25,25 76:4,7,12
  76:21 77:3,10,17,21 78:24
  79:13,17,18,21,24 80:3,12
  80:15,23 85:23 89:5,7,10
  90:11,23 91:14 95:5,15,25
  96:17 103:17,18,22,24,25
  104:7,15,24 105:5,8,13,15
  105:24 106:12 107:22
  108:4,19 109:10,17,25
  110:7 111:5,11 114:15
  134:25 139:9,22 141:5,10
  141:15,16 146:19 151:11
  152:18,20,23 153:2,5
  171:17 180:7,14 189:13,22
  191:4 199:8 201:3,8,10,13

assets (cont.)
  201:17,19 202:19,24
  203:21 204:2,10,15,19,22
  217:15,16 226:19 228:17
  229:18 232:10 233:15
  234:15,16 236:13,13,20,20
  236:21,22 241:13 244:10
  249:20 252:18 254:14
  262:9 289:8 290:13,18,21

assignment
  82:22 83:7 129:21 137:11
  137:12,15,18,19,21 138:13
  186:17 198:16 214:8 252:8
  253:4 272:9

assist
  83:2 85:6,6,21 86:9,12,19
  87:15,23 88:5,7

assisted
  88:9

assisting
  81:2,7,12,18,23 82:6,14
  83:9,17,24 84:7,10,20 85:4
  85:10 86:23 87:9,18 91:5

assists
  88:3

associated
  113:18 308:20

association
  5:16

assume
  173:8 208:6

assumed
  163:19 164:21

assumes
  203:23

assuming
  258:25

assumption
  162:12,24

assumptions
  138:10

assure
  228:8

attached
  8:25 9:5 25:16 85:16 316:6

attempt
  209:12

attempted
  277:16 297:22

attending
  29:11

attention
  241:13 242:16,22 246:25
  247:4,7 256:18 257:5

attorneys
  1:11 52:5,6 54:3 133:16

attractive
  33:18 71:23 259:7

august
  4:22 96:4

austin
  1:22 5:9 98:11

australian
  276:15 277:4,9,15,17

authenticate
  210:22

authenticated
  209:3

authority
  103:6

authorization
  103:11

automatically
  170:12

automotive
  96:7

availability
  39:9,18,20,25 40:19 41:5
  41:10,19 42:3,21 43:8,20
  216:23 230:3

available
  32:21,22 39:12,19,24 40:9
  41:12,14 152:2,22,24,25
  219:20 247:16

avalanche
  66:6 173:3

avenue
  2:10,16 3:5

average
  148:7 271:8,11 281:6
  287:15 291:24

averaged
  287:24

aware
  45:14 49:13 62:4 190:8,11
  190:25 194:24 203:18
  249:9 272:25 273:3 287:17

awesome
  175:6

axis
  223:19,24

**b**

bachelor
  89:6

bachelor's
  88:23

back
  23:2 27:5 31:20,22 33:6
  34:21 36:23 41:7 59:21,23
  87:5 126:2 131:4 136:12
  162:23 167:16 168:20
  171:16 174:20 187:4

back (cont.)
  221:10 268:13 272:21
  274:17 276:20,24 293:23
  294:14,17,25

backed
  282:10

background
  77:11,16,25 78:6,18 128:20
  128:23 217:14 234:21
  236:5,17

backgrounds
  77:21 78:3

backwards
  26:22

baked
  223:22 291:10

ballpark
  64:22 123:25 148:9

bank
  262:25

banks
  93:5 194:25

barred
  60:7

base
  123:15

based
  14:19 40:8 47:24 48:3
  49:10 50:13,16 51:5 52:12
  57:4 69:20 82:22,23 83:6
  100:8 105:18 106:6 107:2
  123:9,11,12 138:19,25
  139:3 156:7 157:5,23
  161:23 162:8 166:4,4
  187:13,16,25 188:21 190:9
  192:11 195:11 196:19
  199:4,5 200:17,20 208:15
  213:21 214:7 215:12
  216:12 221:20 223:9
  225:16 234:5,14 236:12
  249:19 250:17 251:3 252:5
  266:22 268:2,3,23 269:13
  279:16 280:6 291:20,24
  302:21

basic
  270:12,20

basically
  26:15 28:20 42:11 66:10
  82:24 92:5 147:6,10 175:24
  217:19 218:10 234:12
  282:10 302:25 311:3

basis
  17:19 69:2 113:24 163:21
  166:24 246:3 247:14
  257:11 275:12 288:3,4,6,7
  288:18 290:3 291:15 311:3

[batch - business]

**batch**
284:2,8 285:7,13
**bates**
4:12,14,16,17,19,21,23,25
182:4,6
**bear**
237:17
**began**
32:13
**beginning**
31:12 72:4 90:18 138:15
**begins**
277:2
**behalf**
5:20 6:5 37:2 90:16 91:19
94:14 121:8,13 122:17
126:5 296:19,24 297:4
**believe**
33:20 63:8 76:10 81:18
86:22 87:8,14,16 124:18
151:14 156:15 157:11
170:16 171:8 172:4,5,8,12
172:22,24 174:20 201:9
203:8 249:21 251:22
265:10 287:19
**believes**
258:12
**benchmark**
264:4
**beneficial**
159:14
**benefit**
282:5
**benefits**
282:8
**berg**
3:16
**best**
58:11 126:14,22 133:18
**better**
59:15 104:20 188:4 221:25
226:11
**beyond**
22:15 114:11 146:3 148:18
151:2,16 152:6,15 155:6
182:5 185:5 186:15 189:14
190:5 192:5,13 193:15
194:15 195:7,16 196:14
197:9 198:12,22 199:13
200:13 205:6 212:4,10
214:5 220:25 222:8,18
225:13 229:2 231:7,18
233:6 239:5 252:3,15
265:25 267:5 278:12
298:17 304:24

**big**
64:3
**billable**
123:9
**billed**
240:18,25 241:3,6
**billing**
124:4,17,19
**binding**
298:15 299:14
**bit**
255:9 297:17
▮▮▮
303:12
**bitcoin**
33:4,10,16,24 63:9 64:4,6,6
64:6,7 66:7,9,14,14,14,14
102:4,12 142:20,22 143:5,6
143:25 144:25 148:14,16
149:7,17 150:15 171:19,21
174:14
**bitcoins**
143:13,22 147:15,20
148:15 150:18
**bitfinex**
303:17 304:20,23
**bitmex**
34:17 38:12,13 60:11
**bitrue**
202:21 203:2,4 205:2
▮▮▮
262:19 287:7,12 288:4
290:4,7 291:2
**bitso's**
292:2
**bitstamp**
262:19 287:6,11 288:4
**bittrex**
60:5
**blanket**
185:7
**bleeds**
310:20
**block**
143:4 144:4,15
**blockchain**
42:18 43:22 44:9,11 78:15
80:5 105:23 119:20,25
139:24 140:8 142:3 149:4
150:6,11 158:3,6 172:12
176:23 177:2,3 187:14,25
188:5,15,22,25 189:5,9,24
217:17,17 219:5 225:17
226:16,20,21,22,25 227:2,5
227:8,14,18,25 228:12,16
229:6,8,13,15,18,23 230:8

**blockchain (cont.)**
230:12,13,20,23,25 231:3
231:11,13,22 232:2,3,5,13
232:21 233:10 234:15
235:11,18,19,20,22 236:13
236:22 237:23,25 238:4,22
238:23 253:24,25 256:20
257:6 270:15
**blockchains**
43:10 80:20 139:21,22
141:17 156:9 189:23 203:7
217:17 234:15 236:13,21
**blockfi**
203:10,12,16,19
**blog**
29:10
**blogs**
234:19
**bnb**
172:21
**bonds**
9:16 11:17 12:7,25 17:3,16
30:8 91:13 95:3,14,24
96:16 114:14 139:17
**bonus**
123:18,20
**bonuses**
123:6,8
**book**
40:2
**books**
251:17
**border**
245:4 258:13,16 262:2
267:2 279:23 281:9
**boss**
99:18
**bottom**
89:21 206:8 207:5 215:24
**bought**
33:25 65:19 102:4 108:3
191:16,20 211:24
**bound**
145:2,3
**boy**
296:3
**brad**
6:3 137:22 169:23 211:4
215:21 250:6 283:13
292:21
**bradley**
1:7 2:14 3:14 5:19 315:7
**brand**
168:5 233:10
**break**
7:13,15 57:22 58:2 112:25

**break (cont.)**
112:25 113:4 115:21,24
137:23 138:6 160:16,18,20
169:25 170:3 171:13
173:17 211:5 215:5 255:6,9
257:19 283:25 292:23,25
293:4 309:10
**breakout**
287:7
**brian**
295:25 296:5
**brief**
311:8
**briefly**
137:24
**bright**
69:16
**bring**
123:13 211:19 237:17
266:18
**british**
19:15
**broad**
59:12 188:11 221:18
254:23
**broader**
20:22 299:16,18
**broadly**
90:21 203:13 223:10
226:18
**broken**
183:24 186:4 286:23
**brookfield**
2:5
**bucket**
68:19,22 69:21,25
**buckets**
69:14,22 254:22
**build**
168:5
**building**
175:5
**bull**
193:19 245:10
**bullet**
85:20 86:11 88:16,18
**bunting**
2:9 6:4,4
**burning**
144:14
**business**
16:18,24 22:19 27:17 28:7
28:24 29:16 96:15 110:19
123:13 245:17,18 246:7,8
247:2,5,8 251:9 279:23,25
281:21 301:10,17

[businesses - characterize]

**businesses**
16:16,17,19,25 17:13,14
18:17 26:24 95:4 247:8
**buy**
33:10,16 79:3 94:4 103:25
104:15 232:23 243:20,25
256:12 299:24
**buyer**
181:14
**buyers**
251:22,24
**buying**
37:23 38:17 72:12,23 73:7
73:8 80:15 102:20 108:9
**buys**
70:14
**bytecoin**
64:8

**c**

**calculate**
186:19 265:2 283:25
**calculated**
271:10
**calculates**
261:4
**calculating**
291:7
**calculation**
259:25 271:7 289:24 291:8
**calculations**
221:21 223:9 265:13
272:10 280:14 287:10
**caleb**
2:15
**calendar**
123:2
**california**
19:13
**call**
34:12 70:11,21 98:20
253:10
**called**
34:16 39:15 207:10,16
208:9
**calls**
113:11,20 115:9 128:12
131:23 132:11 169:13,19
**campaigns**
301:25
**cancel**
38:21 44:6
**cap**
58:18 147:11 150:3,4,17,24
151:10 196:8
**capable**
211:22

**capacity**
63:13
**capital**
16:23 18:10,19 19:15 36:15
36:17 37:2 38:25 54:19
55:6,18 56:3 57:7 58:9,19
59:4,7 60:20,25 61:5,21
64:25 65:4,10,19,22 66:4
66:20 67:14 69:6 70:13
71:8 74:21 75:9,15 79:12
79:14,16,20,24 80:3 96:21
96:23 97:10,22 98:3,6,18
99:10,21,24 100:3,6,19
101:2,3,11 102:4,24 103:8
103:15 104:5 107:24
109:11,17,24 110:7,11,18
111:4,10 113:6,17 114:19
115:6 117:8 180:8,13
296:20,25 297:4,18,19
**capital's**
61:8 67:21 80:10 101:7,18
102:8,18
**capped**
142:23
**caps**
70:25
**capture**
293:18
**card**
191:8,12
▇▇▇▇
172:23
**cards**
190:9,11,19,22 191:2
**care**
79:2,6,7 245:13,17 246:4
**carefully**
254:20 276:20
**cares**
245:6
**carry**
39:16 42:2 73:7,14,17
**case**
7:18,23 8:14,20 17:18,18
42:2 45:11 68:13 69:2,2
81:2,9,21 83:11 84:13
85:25 86:20,23,24 87:9,10
92:12 113:24,24 123:23
124:4 125:2,3,6,9,11,17,19
126:5 127:17 128:8,17,21
128:23 129:22,25 130:8,11
130:22 131:10,17 132:4,9
132:16,21 133:4,6,15,21
134:7,9,13,15 135:3,8
138:11,18 140:21 142:17
148:5 150:11 155:8,14

**case (cont.)**
160:23 161:20 162:5,16
165:16 166:15 167:13,22
167:25 169:8 170:8 174:8
174:18 175:11,15 176:3,6
176:15 177:17,19 178:6,10
178:15,16,19 179:2,7,11,20
181:13 193:19 196:22
199:20 200:12 202:8,12
205:5 207:18 208:10 210:3
220:16 235:14 242:16
245:11 247:17 249:10
256:17 257:4 293:9,11
297:24 307:12 308:13
313:2
**cases**
51:13 71:15 73:5 81:6,12
83:24 84:7,10,25 85:10
87:19,20,24 88:12,20
112:15 124:17,21,25 125:5
126:3,8 133:14 155:16,21
155:22 265:5 291:10
**casey**
3:22 5:11
**cash**
39:16 42:2 64:6 66:14 73:7
73:14 141:18
**casually**
13:13
**catch**
23:24
**categories**
110:15 183:13 253:19
254:15,24
**categorize**
69:20 79:16 254:21
**category**
60:12 70:2 75:20 77:6
107:15 184:14
**cause**
1:19 200:16
**cease**
144:5
**celsius**
202:16 205:2
**centralized**
203:8 204:5
**ceo**
96:20 103:4,7
**ceresney**
3:3 5:23,23 315:21
**certain**
31:7,9 50:23 68:20 70:8,9
111:18 112:8,20 145:11
146:18 149:13 150:2
152:23 153:2 164:24

**certain (cont.)**
210:13 211:10 226:17,21
227:6 228:18 230:20
232:11 253:3 265:23
**certainly**
10:16 16:7,9 17:19 26:18
32:17 40:3 45:16,17 46:15
54:12 56:25 77:2 79:18
91:20 106:5 107:19 134:24
135:9 149:16 150:15,16
152:21 154:22,22 160:2
187:12 189:23 214:22
236:18,22 248:3,19 267:14
269:5 273:8 295:2
**certificate**
315:22
**certification**
4:8 76:16 315:11
**certified**
315:13 316:15
**certify**
315:14,25 316:10
**cfo**
246:15 279:8 284:7 285:6
**cfo's**
282:10
**chainlink**
66:7
**challenged**
126:21
**change**
143:17 144:25 145:8
148:14 195:4,13,24 196:11
197:5,15,17 198:2,9,18
199:2,10,16 200:11,16
205:4,9 207:17,25 208:9
210:2 267:15 268:15
269:20,21 272:18 273:5,18
290:20 294:18
**changed**
30:6 143:11 145:13,22
196:17 201:24 301:14
**changes**
142:22 144:15,19 149:22
316:6,7
**changing**
195:12
**channels**
118:24
**chapman**
1:20 5:15 315:13 316:19
**characterization**
104:9,23 159:16
**characterize**
49:3

[characterizing - comparing]

characterizing
135:18
charge
124:20
chart
223:23 288:21
charts
221:21
chat
175:4
chatting
13:13
cheaper
290:22
chermak
3:4
choose
49:6 103:25
chose
40:15 43:5 232:23
christian
1:7 2:9 6:6 315:7
christopher
3:4
chronological
168:7
chronology
156:21
circle
126:2
circulating
228:5
citation
250:4,10,14
cite
251:5,8,17 284:14 310:15
cited
165:13,21,22 166:25
182:22 243:3 247:9 255:11
310:16,24
cites
154:25 182:14 285:9
citing
310:11
civil
1:4,22 315:4
claim
208:15,17 237:5
claimed
219:16
clarify
69:24 175:19,23
class
31:11
classes
9:17 12:8 13:2 71:2 139:16

classic
64:7 172:9,11,13,14
classification
72:20 232:19
classified
300:16
classify
72:17 73:23 252:25
classifying
35:12
clear
7:12 65:9 78:4 84:23 85:7
115:6 135:6 173:10 222:14
248:4 252:21 289:7
clearer
76:19
clearly
265:8
cleary
2:15 6:3
client
124:22
clients
19:5,25
clip
193:24
clock
71:17
close
45:15 104:10,25 241:13
242:16 247:4,7 249:20
257:5
closely
46:7 49:12,13 73:2 215:19
216:19 269:7
closing
227:24
cloud
300:18
███████
18:8 22:18,19 26:2
code
36:4,5 300:18
coin
67:8 138:17 142:16,20
143:10,18 146:10 147:7,13
149:17 153:11 158:5
218:19 251:23 270:16
coinbase
34:15,15 60:5 61:14 62:5
62:12
coins
31:24 32:6 145:18,19,21,25
148:10 149:2,12,19 150:3,7
224:3

collateral
200:10
collect
38:10 195:22 235:2,12
257:11
collected
166:5 195:10,19,21 197:11
197:18 198:14 199:2
200:17 214:9 223:6 236:2
collecting
38:23 140:5 223:8 235:4
collection
199:19
college
12:3,9 28:9,12,15,20,23
29:2
collin
3:15
colloquially
151:7
columbia
19:15
column
292:3
combination
155:17,20 237:20 262:15
262:20 264:3
combinations
43:2
combine
262:17
combined
263:22
comfortable
43:24 135:17
coming
77:14 295:8,19
comment
128:2 295:16
commenting
240:16
comments
241:15 247:16 268:11
282:10 308:12
commercial
22:23
commission
1:3 2:4 5:5 19:14,16,20
52:5 83:3 85:22 86:3,13,14
313:25 315:3
commission's
54:2
commitments
94:4
commodities
9:16 11:6 12:7,25 17:3,15

commodities (cont.)
30:8 91:13,19,20,22 92:10
93:20,22,24 94:8,12,15
95:3,14,24 96:16 106:15
139:17
commodity
92:12
common
70:9
commonality
238:3
communicate
108:15,22 238:11,12
communicated
55:5,17 56:2 109:9,16,23
110:6 193:20
communication
131:21 233:24
communications
52:4 53:25 54:5 128:13
131:23 132:12 140:9
157:25 158:7 217:22 218:4
219:4 227:6 229:11,14
230:19 233:16 235:6,7
238:15 241:14 242:17
244:21 245:10 256:13
companies
9:15 12:6,24 17:2,6,9,12,15
17:20,22 18:3,6 24:9 30:7
31:23 32:6 57:11 89:19
91:5 95:5 183:9 184:5
185:2,15 217:17 230:10
238:7,12 246:8,25 258:21
300:6
company
17:19 23:5,9,23 24:2,4,11
36:11,13 57:7 58:8 78:15
91:19 96:6,9,12 103:3,3,4
103:14 110:25 125:15
146:8 168:6 178:21 184:10
185:25 192:18,21,25
193:10 207:10,15 208:8
209:20,25 229:25 230:3
241:13 300:13,15,20
301:21
compare
102:3 286:18
compared
13:12 69:22 196:8 244:8
259:23 260:10 263:2
268:15 270:13 272:19
282:15 311:4
compares
102:19
comparing
289:23 311:3

[comparison - conversations]

comparison
  167:5 262:24 263:10
comparisons
  259:22
compensated
  123:4
compensation
  123:12,15 205:3
compete
  259:3,8
competitive
  279:12
competitors
  282:23 283:4
complaint
  4:17 129:15,23,24 130:5,6
  130:7,12,13,19,20,24,25
  131:9,9,13,14 136:15
  161:20,21 162:2,5,6,13,15
  162:19,25 163:13,20 164:4
  164:9,17,18 165:9,15,22
  166:14,23 167:3,6,6 174:8
complaint's
  165:13
complete
  107:19 127:7,8,19,22
  134:19 145:20 191:5 245:9
  261:25
completed
  300:2
completely
  213:14 227:3 228:12
completeness
  156:23
completing
  80:22
completion
  316:3,9
complex
  35:13
complicated
  43:13
complying
  53:10,12
compound
  71:11
comprise
  236:17
comprised
  281:25
computer
  273:2,7
computerized
  1:21
concept
  145:20 146:24 150:21

concept (cont.)
  286:25
concepts
  232:8
conceptually
  264:7
concerning
  109:10,24 126:15,24
conclude
  138:20 279:2 281:11
concluded
  269:19 312:8
conclusion
  113:11,20 115:3,10 166:25
  196:16 197:23 224:19
  279:14 295:21
conclusions
  106:4,6 140:15 159:5
  166:11 208:15 243:17,22
  266:15 268:6 269:9 273:10
  280:6
conduct
  208:2 211:13 217:8 218:21
  219:10,15 220:10,12,15
  224:24 225:10 237:12
conducted
  199:4 234:8 275:23
conducting
  32:5 225:7 311:2
conference
  119:19,20,20,23,25
conferences
  29:11 118:10 119:14 120:7
  234:20
confident
  154:17 170:19 256:21
confidential
  1:11 55:16 312:5
confidentiality
  56:18
confined
  267:12
conflict
  57:3 58:24
confused
  163:5,18 164:2 165:2
  182:18 247:13
connection
  7:18 67:15 129:24 165:19
  175:10 189:2,6 202:7,11
  208:21 228:16 297:23
cons
  238:21
consensus
  143:15

consensuses
  143:21
consequences
  228:10
consider
  13:24 14:5 22:6 26:23
  35:15,22 37:6 42:15 43:18
  47:3 48:2 49:23 66:21
  67:15,21 68:3,7 69:23 72:6
  74:21 75:8,15 76:3 113:7
  113:17 128:20,22 130:6,12
  131:8 134:14 135:6 147:4
  154:2,7 156:13 161:19
  162:4,15 165:18 166:14,18
  175:9 180:9,14,20,24 198:3
  202:6 212:10,18,25 214:2
  214:15 232:11 249:23
  251:24 252:13,20 269:5
  271:24 296:17,22 297:4,21
  302:15 303:6,11,16 304:19
  305:7,13,24,25 311:14
consideration
  41:24 45:2 130:19 165:25
considerations
  43:9,15 44:14 92:8 159:19
  185:20 186:2 264:21
considered
  33:23 35:18,20,21,25 43:17
  44:19 45:4,7 66:24 67:11
  67:24 68:2,5 111:12,21
  113:8 114:8,16,22 115:14
  117:20 128:5 131:11
  134:18 154:13 156:6,15
  157:12 161:5 174:17
  183:11 185:16 197:19,20
  198:14 202:13 213:19
  214:20,21 215:20 216:19
  221:15 248:25 252:17
  263:6 297:8
considering
  22:9 38:6 40:17 42:3 43:7
  90:23 94:16 114:21 183:7
  183:17 184:11,16
considers
  113:23
consistent
  138:18 142:17 145:25
  150:13 155:8 279:6
constant
  146:17
constantly
  49:8 144:2 145:3
constitute
  158:18
constraint
  71:4

constraints
  93:2
construct
  194:20
consult
  19:4 137:24
consultant
  19:6
consulted
  19:12 21:25
consulting
  18:17,18,24 22:3,5,7,11
consumes
  26:15
contact
  207:6
contains
  7:21 8:12 127:7 316:6
contents
  125:11
context
  15:4 16:7,9 174:10 251:23
  274:11 286:7
contexts
  16:21
continue
  206:16 269:11 270:7
continued
  3:1 49:21
continues
  174:13
continuing
  73:16
continuous
  71:21
continuously
  38:19 73:21
contract
  38:8 39:22 94:13 181:2,23
  182:14,22
contracts
  38:5 39:18,23 180:9,18,24
  181:14,16,25 182:7
contrast
  286:18
contributed
  100:25
controlling
  228:4
conversation
  45:17 56:17 104:10 107:17
  118:20 136:18 177:12
  178:5 248:2
conversations
  15:5,12,16 16:2,12 52:24
  103:21,23 104:6,18,23

[conversations - december]

conversations (cont.)
105:12,14,19 107:3 108:18
108:20 115:25 116:20
117:5,18,20,24 118:3,5,15
118:16,22 119:7,15 120:6
120:23 132:17,22 133:4,7
133:16,21 136:18,19 137:4
168:10 177:4 178:10,11,15
178:22 249:13,14
convert
292:13
copies
9:7
copy
8:17,20 25:16,20 85:16
127:14,16 274:9 315:22
core
260:14
corporation
95:18 96:14
corps
19:19
correct
8:6,14 25:24 47:15 95:11
125:24 130:25 131:3
134:21 142:7,10,13 144:10
145:17 152:14 164:22
180:17 220:9 224:22 226:4
248:22,24 250:16 251:7,16
251:21 314:4
corrected
265:10
correction
4:7 241:24 314:5
corresponds
288:3
corridor
261:22 278:21 287:16,25
cost
259:22 260:8,9,15 264:13
267:8 268:7,25 269:17
270:11,19 271:3,14,20
272:8,9,19 278:21 279:13
281:6,13,15,20 282:3,9,14
286:24 287:10 289:19
291:7,12,13
costly
258:12 261:2,14
costs
259:23 260:2,19 261:4,17
263:7 264:9 265:3,6 266:7
266:12,15,16 268:10 270:4
271:18 272:12 273:18
279:19 283:25
counsel
5:17,22 128:13 131:22,24

counsel (cont.)
132:12,17,22 133:7,9,22
134:3,10 136:18,20 137:4,8
249:13,15 305:2 306:11
316:10
count
65:20,21 155:3 215:24
counted
155:3
counter
129:13 302:23
counterparty
125:14
countries
300:10,12,16,19
country
187:13 300:15 302:21,22
counts
69:17
couple
18:5 31:22 232:15
course
10:16 31:4,14 106:8 167:15
215:9 216:9 225:2
courses
27:25 28:3,6,9,11,12,14,18
28:19,20,21,23,25 29:2,3
29:13
court
1:1 5:6,15 6:11,22 7:11
82:25 83:8 85:4 120:10
125:5 126:3,5,8,14,23
315:1
covered
133:18
covers
17:10 27:5 152:18,19
154:17
create
140:11
created
145:11
creating
227:15
critically
298:11
critiqued
239:22
critiquing
288:24
cross
245:4 258:13,16 267:2
279:23 281:9
crr
1:20 316:19

crypto
203:5,7 295:7
crypto.com
62:17
crypto.com.
62:13
cryptocurrency
32:2 34:23,25 109:15
116:17 145:23 151:20
153:6 196:7
cryptographer
175:3
cryptographic
141:18
csr
1:20 316:19,19
cuff
196:4 197:14
cumulative
101:10,17,24 102:18,19
currencies
9:17 11:19 12:7 13:2 17:4
30:9 199:8 277:15 286:11
currency
106:15 197:5 258:13
261:20 275:10
current
59:17 143:15,20,24,25
202:4
currently
51:23 52:11 258:17
curriculum
4:13
customer
23:3 246:22 282:15
customers
60:9 301:22,24,25
cut
54:16 194:3
cv
1:4 5:7 25:16,20,22 26:12
26:21 30:2,4 85:16 86:7
87:11,22 88:11 96:20
141:23 315:4

d

d.c.
2:16 3:17
daily
277:22
dancing
164:17
daphna
2:4 6:7 306:25 308:18
darpa
19:19

crypto
dash
172:17
data
4:15 35:19 127:8 135:4
140:5,8,8,10,17 157:24
166:5 187:14,16,25 188:6
188:15,22 189:9,11 196:15
196:21 198:3,17,20 199:5
199:16,19 200:15,17 205:8
205:11 208:2 214:8 219:5
221:20 223:7,8 225:6 234:7
235:2,4,9,12,19 236:2,6
249:7 261:4 264:8 265:2,6
266:11 267:11,12 268:14
268:23 269:19 271:24
272:8,9,16 273:16,19
277:24 278:6,14,25 279:15
280:7,25 283:3
dataset
271:10
date
38:5 59:21 120:22 123:23
136:13 137:11 243:16
294:14 313:3 316:4,19
dated
205:17 295:25
dates
93:13 176:16
daubert
126:10,15,23
david
99:19 308:16
day
27:6 72:13 92:24 101:12
148:4,10,15 149:2,19
313:23 316:15
days
69:17 167:19 170:22 179:6
294:17 316:4
de
258:25
deal
46:17 141:20 149:9
deaton
4:18 205:13,17
debated
148:23 150:17
debevoise
3:5 5:24
debit
190:9,11,19,22 191:2,7,11
deborah
3:23
december
129:15 136:15 271:9

[decentralized - digital]

decentralized
59:8 60:16
decide
33:10,16 48:18 50:2 53:14
79:2 184:3
decided
66:20 195:2 204:21 243:12
243:19,24 255:12
deciding
44:19 45:7 48:2 180:15,20
242:17 243:4 246:3
decision
45:5 47:20 48:9,11,21 49:5
49:17,19 50:19 72:2 103:14
149:14 196:19 204:15
283:2
decisions
16:20 17:2,14 37:7 90:14
90:16,20,25 91:3,6,7,12
93:20 94:8,12 232:10
233:15 238:9 296:19,24
297:3 303:8
declaration
83:10 85:21 86:9
decline
54:7
declines
178:24
decrease
144:19
decreasing
144:17 271:18
deep
40:2 46:10 93:23
deeply
245:6,13
default
290:12
defendant
1:19 2:9,14 3:2
defendants
1:9 170:5 315:9
defense
19:19
define
183:18 253:14 254:9
defined
15:7,10 70:2 183:24 188:4
definitely
56:13 256:10
definition
13:11 15:12 166:18 183:25
degree
29:16 88:23,24 141:9,21
142:5,6,8,11

degrees
29:25 30:3 88:25 89:4,12
141:23
deleted
167:11,16,24 170:12,14,17
170:20
delivered
315:20
demand
144:15 149:20 218:16
department
19:13,13,16,19
depend
39:17 123:8
dependable
43:23
depending
69:2 144:15 286:4
depends
19:3 40:12 111:16 112:10
236:10 294:15
deponent
313:4,22 316:1,2,8
deposed
7:4 125:17
deposition
1:13,18 4:22 5:4,8 131:3
136:5 154:11 179:11
273:23,24 274:3,7,9,15,17
274:18 284:23 285:21
306:4 310:5 312:8 313:3
314:4 315:11,18,20 316:3,9
depositions
178:25 179:19,19
depth
16:8 229:25 260:7
deribit
34:18 60:11
derivative
73:10
derivatives
9:17 11:23 12:8 13:2 17:4
17:16 30:9 39:21 46:24
47:4 91:13 93:8 94:5 95:4
95:14,25 96:17
derived
138:21
describe
35:12 180:3 232:24 261:24
291:21
described
16:13 17:13 43:20 69:14
72:14 93:21 94:11 140:20
182:9 241:14 248:14
271:14 292:14

describes
180:4
describing
70:4
description
86:7,18 137:17,19
design
92:9,9 93:21 138:16 140:14
142:15 143:25 153:10
158:5 159:10,13 160:11
217:20,21 233:15 235:10
235:21,22 260:24 268:24
designed
269:8 273:7
designing
92:18 93:3
designs
264:23
despite
265:7,9
detail
141:2
detailed
157:17
details
116:20 117:17 118:19
120:9 131:25 178:20
245:19 301:10,16
determination
40:6,12,20 112:2 113:13
114:20 115:7,15 242:24
244:7 252:24 253:5 301:11
determinations
224:14
determine
41:20 81:16 111:5,11
112:17 225:11 282:13
298:9
determined
235:24
determining
35:15 298:14 299:4,13
303:12
develop
188:6 198:7 218:11 268:7
developed
30:11 31:18,25 34:22 35:2
35:5,15 37:15 44:24 63:19
212:2
developer
116:24 226:24
developers
109:22
developing
30:14,15 31:9 98:22,23,23
98:24 141:24,24 268:12

development
210:14,15,18,19 211:11,12
211:14,19
developments
230:9
diamond
64:7 66:15
dictate
143:16
differ
303:10
difference
161:10 263:4 285:24 286:8
291:6
differences
37:19 143:18 167:9 264:22
269:18 302:11
different
14:9 17:11 20:22 29:9
30:12,16,24,25 31:3,5,5,13
31:15,16 35:9,9,9,20,21
38:3 39:14,14,19,21,24
41:14,17,23 42:22 43:2,19
48:24 58:25 64:11 65:3
68:11,13,25 69:14,15 70:5
70:6,6 72:15,18 73:25
77:15,20,21,22,23,24,25
78:3,5,6,7,12,19,22,22,23
78:25 79:2,10,15 86:24
87:10 92:19 99:15 104:7,14
104:18,19 105:7,13 106:4,5
108:8,10 111:17 113:21,24
114:17 116:13 118:13
119:17 122:6,6 127:24
130:4 141:25 145:4 147:5
148:2,6 151:4,8 152:18,20
152:20 153:3,4,4 160:8,8
163:2,4 184:18 190:18
197:22,23 208:13 213:10
213:11,14 214:22 227:2
228:2,13 229:4,16 230:10
231:21 232:17 235:5
251:24 252:12 253:21,22
254:4,7 255:25 260:12
268:14 271:3,21 275:17,17
276:22 277:15 286:5 287:5
289:6 291:9 292:22 300:5
300:10,11,16 302:9 305:23
differently
228:23 231:2,12 232:12,18
233:4
digit
290:13
digital
9:13 31:10,10,24 32:7,12
32:18,23 34:3,12 35:16

[digital - █████]

**digital (cont.)**
38:24 39:4,7 40:8,13,15,18
40:19,21 42:9,13,14,18
43:6,8,8,11 44:17,19 45:7
45:15 48:19 49:21 50:9,13
50:15,21 51:3,8,15,18,23
52:11 53:15,21 54:19 55:3
55:19 56:4,9,20 57:8 58:5,6
58:10,10,19 59:4,8,16
60:21,22 62:3,24 63:7,12
63:15,23 64:11,24 65:3,19
65:21 66:3,21 67:13 69:5
70:14,23 71:7 72:11 74:15
74:22,25 75:3,4,9,16,18,19
75:21,22,24,25 76:4,7,8,12
76:15,21 77:3,4,7,10,17,21
78:16,18,23 79:3,11,13,17
79:24 80:3,12,23 85:23
89:5,7,10 90:11 91:14 95:4
95:15,25 96:17 103:17,18
103:22,24,25 104:7,15,24
105:5,7,14,24 106:9 107:22
108:3,18,24 109:10,17,25
110:7,19 111:2,5,11,21
113:13,18,25 114:9,11,21
115:16 116:3,18,25 117:9
117:13 118:6,23 119:16,17
129:12 134:24 138:19
139:2,4,9,10,22 141:5,10
141:14,16 150:24 151:10
151:14,21 152:9,13 171:16
180:7,10,14,19 181:4
189:13,17 190:3,12,21
191:4 192:19,20 194:9
199:8 201:2,10,17 202:19
203:21,25 204:9,15,21,25
217:15,16 226:19 228:17
228:22 232:10,22,23 233:3
233:10,14 234:13,15,23
236:11,12,19,20 241:12
242:9,21 245:8 249:20,21
251:22,24 252:18 254:14
289:17 290:9,9 298:10,12
298:21,25 299:5,22 302:9
304:13
**direct**
150:13 174:9 245:25
289:13,14 302:22 305:3
**direction**
42:10 53:18 145:6 158:9
271:22
**directionally**
266:15 271:19
**directions**
52:6 53:20 185:11 194:4

**directly**
58:20 59:5 142:2 147:12
150:8,11 218:14 262:8,24
279:8
**disable**
167:20
**disabled**
293:8
**disadvantage**
271:21 285:25
**disadvantages**
267:7
**disagree**
112:16 142:3 143:9 159:15
162:13 169:11,17 190:14
190:16 222:22,23 231:25
**disappears**
44:12
**disband**
23:11,16 24:17,19
**disclose**
36:11 125:10 133:17
**disclosed**
136:25 216:20
**disclosing**
36:17
**discontinued**
202:2
**discoverable**
308:4
**discretionary**
74:4 95:2,13,23 139:12
**discuss**
37:16 54:11,12 176:20
179:7 181:11 264:7 298:20
304:17
**discussed**
25:23 56:25 63:20 68:10
176:22 178:23 179:2
181:19 203:14 204:6 212:8
247:24 260:22 263:14
286:6 303:22
**discussing**
148:17 298:19 310:25
**discussion**
56:24 57:18 59:22 67:12
74:14 87:7 107:11 118:21
182:12 186:5 215:18
254:25 257:14 260:6 275:5
293:21 294:5 297:21,23
311:16
**discussions**
16:8,22 57:6,15 103:16
133:8 176:24 185:23
**dispute**
125:25

**disputing**
291:4
**distinct**
61:2 285:23
**distinction**
101:21
**distinguish**
192:17
**distinguishing**
7:25 63:4
**district**
1:1,1 5:6 315:1,1
**dive**
46:9
**divide**
150:3
**document**
37:3 137:6,6 166:9 174:6
182:10 206:2 258:4
**documents**
4:15 9:5 127:7,20 134:18
162:17 202:13 249:10
307:11,13,17,22 308:6,11
**dogecoin**
174:2
**doing**
18:17 27:3 94:14 98:18
115:4 151:19 166:2 196:4
197:13 198:25 199:21
201:3 241:2 261:5,16
265:22 279:23 282:6 311:3
**dollar**
146:18,21 190:20 223:20
223:23 224:2,4 276:16
278:20
**dollars**
191:5 223:24 261:24 262:7
262:8,18,22,25 263:2,21
275:9,16 276:14,15,23
277:2,4,9,15,17 278:2,3
**dominance**
282:19
█████
1:13,18 4:4,12,14,20 5:1,4
6:1,13,19,20 7:1,17 8:1,16
8:19 9:1 10:1 11:1 12:1
13:1 14:1 15:1 16:1 17:1
18:1 19:1 20:1 21:1 22:1
23:1 24:1 25:1,15,16,19
26:1 27:1 28:1 29:1 30:1
31:1 32:1 33:1 34:1 35:1
36:1 37:1 38:1 39:1 40:1
41:1 42:1 43:1 44:1 45:1
46:1 47:1 48:1 49:1 50:1
51:1 52:1 53:1 54:1 55:1
56:1 57:1 58:1 59:1 60:1

**█████ (cont.)**
61:1 62:1 63:1 64:1 65:1
66:1 67:1 68:1 69:1 70:1
71:1 72:1 73:1 74:1 75:1
76:1 77:1 78:1 79:1 80:1
81:1 82:1 83:1 84:1 85:1,15
85:17 86:1 87:1 88:1 89:1
89:18 90:1 91:1 92:1 93:1
94:1 95:1 96:1 97:1 98:1
99:1 100:1 101:1 102:1
103:1 104:1 105:1 106:1
107:1 108:1 109:1 110:1
111:1 112:1 113:1 114:1
115:1 116:1 117:1 118:1
119:1 120:1 121:1 122:1
123:1 124:1,13 125:1 126:1
127:1,4,13,15 128:1 129:1
129:5 130:1 131:1 132:1
133:1 134:1 135:1 136:1
137:1,25 138:1,9 139:1
140:1 141:1 142:1 143:1
144:1 145:1 146:1 147:1
148:1 149:1 150:1 151:1
152:1 153:1 154:1,11 155:1
156:1 157:1 158:1 159:1
160:1 161:1 162:1 163:1
164:1 165:1 166:1 167:1
168:1 169:1 170:1 171:1,16
172:1 173:1 174:1,7 175:1
176:1 177:1 178:1 179:1
180:1 181:1 182:1 183:1
184:1 185:1 186:1 187:1
188:1 189:1 190:1 191:1
192:1 193:1 194:1 195:1
196:1 197:1 198:1 199:1
200:1 201:1 202:1 203:1
204:1 205:1,1,16 206:1
207:1 208:1 209:1 210:1
211:1 212:1 213:1 214:1
215:1 216:1 217:1 218:1
219:1 220:1 221:1 222:1
223:1 224:1 225:1 226:1
227:1 228:1 229:1 230:1
231:1 232:1 233:1 234:1
235:1 236:1 237:1 238:1
239:1 240:1 241:1 242:1
243:1 244:1 245:1 246:1
247:1 248:1 249:1 250:1
251:1 252:1 253:1 254:1
255:1 256:1 257:1,22,23
258:1,8 259:1 260:1 261:1
262:1 263:1 264:1 265:1
266:1 267:1 268:1 269:1
270:1 271:1 272:1 273:1
274:1 275:1 276:1 277:1
278:1 279:1 280:1 281:1

██████ - estimate]

██████ (cont.)
282:1 283:1 284:1,22 285:1
286:1 287:1 288:1 289:1
290:1 291:1 292:1 293:1,16
293:18 294:1 295:1 296:1
297:1 298:1 299:1 300:1
301:1 302:1 303:1 304:1,4
305:1 306:1 307:1 308:1
309:1,17,21 310:1,6,7,19
311:1,11 312:1 314:3,7
315:11,16

**dozen**
305:9,15

**dozens**
19:7

**dr**
176:10,14 177:21,23 178:3
178:5,10,15,18 179:5,23
180:4,5 238:25 239:4,11,22
240:20 241:6

**draft**
175:21 176:2 312:10

**drafts**
175:14,18 177:16 308:13

**draw**
196:16 208:14 228:16
232:19 266:15 268:5

**drew**
154:23 250:17 269:8
279:15

**drop**
278:17

**due**
53:22 54:20 55:7 178:24
279:17 280:9

**duly**
1:19 6:14 315:16

**duplicated**
206:6,11

**duplicating**
177:14

**e**

**earlier**
14:8 60:6,10 63:18,21
69:24 72:14,21 88:2,6,17
88:22 90:22 99:7 114:18
115:11 139:13 141:13
154:16 160:24 162:24
164:20 179:22 183:20
213:9 225:3 247:25 272:7
272:22,24 273:21 275:6
278:16 279:7 283:22 293:7
294:22 297:17 309:19

**early**
32:11,14,17 33:11,16 34:11
34:13,15

**earn**
73:17 201:3 205:2

**earned**
30:3 89:6

**earning**
73:14 254:12

**earns**
258:24

**easily**
258:20

**east**
5:13

**easy**
165:12

**economic**
146:9,12,15,20,22 147:7
148:16 150:10 260:18
261:8 267:3,21 268:18

**economical**
270:6

**economically**
284:10

**economics**
28:8,25 29:21 142:8 281:3

**education**
88:23

**effect**
291:12

**effective**
260:15 262:21 263:15
279:13

**effects**
224:6

**efficiency**
150:22 151:5,12,14

**efficient**
150:25 151:6,7,11,15 152:4
153:6

**efforts**
138:22 161:23 162:8
208:19 209:19,25 210:18
210:19 215:12 216:12
217:10 219:12 220:20
222:5,16 266:17

**eight**
38:14

**either**
17:20 112:15 145:6 156:2
167:8 180:8 202:24 204:18
287:3 308:20

**electric**
93:3

**electrical**
88:24,25 141:21

**electricity**
92:2,6,7,13,15 94:4

**elements**
93:22 140:20 235:21
260:25 261:13

**eliminate**
273:2,4,7 275:3

**else's**
101:4 229:4

**empirical**
217:3,7

**employed**
299:4 316:11

**employee**
51:12,13 123:5 176:13
244:19 248:3

**employees**
16:22 23:21 25:13 51:9
97:10,16,19 120:24 140:7
155:13 158:8 244:18
245:24

**enable**
80:4 293:9

**enabled**
293:14 294:3,9,12

**encompasses**
63:22

**encountered**
108:14 233:18

**ended**
155:11 188:11

**ends**
206:13 259:13 277:2

**energy**
18:8 22:18,19,20 23:2 24:7
24:8 26:2

**enforcement**
203:18,22

**engage**
41:21

**engaged**
110:18 167:21 293:8,10

**engagement**
240:19 256:17 257:4

**engineer**
141:24

**engineering**
88:24,25 141:21 142:5

**english**
226:7

**ens**
66:16

**ensure**
52:17,20

**entails**
13:12

**entered**
58:13

**entering**
299:25

**entire**
14:23 27:5 49:9 97:17
102:5,7 150:10,10 167:15
168:19 201:10 272:15

**entirely**
7:9

**entities**
18:7,8 24:10 180:19 183:13
183:16 184:13 186:7

**enumerate**
50:4

**equal**
149:19

**equilibrium**
149:21

**equities**
9:16 10:2 12:6,25 17:3,15
30:8 91:12 95:3,13,24
96:16 114:14

**equity**
18:18,22 106:15

**equivalent**
278:3,3

██████
91:10,23,24 93:10,12,20
94:8,14,18,25

**errata**
313:1

**error**
271:7

**escrow**
227:15,18,22 229:21

**escrowed**
228:17

**escrowing**
228:4

**especially**
144:13 153:19 188:8,16
278:15

**esq**
2:3,4,9,14,15 3:3,3,4,4,14
3:15,15,16

**establish**
176:25

**established**
53:5,7

**estate**
9:16 11:8,11,14 12:7,25
17:3,16 25:2,3 30:8 95:4,14
95:24 96:16 114:14

**estates**
91:13

**estimate**
122:16 186:13 187:21,22

[estimate - extremely]

estimate (cont.)
187:25 275:25 276:3
306:19
estimates
259:25
et
5:6
███████
63:9 64:7,7 144:8,12,21
149:10 171:21,22 172:11
███████
66:7 102:17,20 144:7 145:4
149:4 150:15 171:20 172:9
172:11,13,14
evaluate
32:13 49:9 71:21 111:21
273:25
evaluated
32:24 44:15
evaluating
9:15 20:2,9 27:23 28:3,13
28:14 29:4,14 30:5,18,25
31:3,13 113:7,17
events
119:18 225:25
everybody
77:25 229:4
everyday
147:20,25 148:5
evidence
198:3,24 203:24
exact
10:3,11,13 67:17 69:11
93:13 97:23 107:19 121:2
122:11,15 148:25 176:16
186:12
exactly
12:18 13:7,15 14:3,19
20:13 21:20 23:7,12 32:9
34:8 47:19 48:17,18 51:12
54:8,23 55:10 58:16 61:24
65:25 68:2 69:10,19 71:18
76:14 96:24 97:3 101:14
106:2 108:15 111:8 120:3
124:3 125:13 128:16 141:7
156:25 163:6 166:21
167:18 169:2 177:6 192:16
199:23 219:8 221:18 226:9
232:20 237:18 247:13
256:9,12 282:11,11 291:2
306:18 311:15
examination
4:5 6:15 309:15 311:9
example
38:16 55:24 81:16 129:4
181:8 187:7 190:24 206:12

example (cont.)
222:23 227:16 229:21
245:6,23 246:10,11 256:6
261:18,22 262:12,16
263:11,18 264:15,18 266:9
270:10 271:4 277:9 281:18
291:11 302:3,20
examples
182:7 185:9,11 188:23
230:16 232:15 270:9
exchange
1:3 2:4 5:5 19:14 52:4 54:2
83:3 85:22 86:2,13,14
223:21 230:2 233:11
261:20 262:3,9,10,11,13,14
262:18,19,21 263:13,14,15
266:23,23 275:5,8,10 286:9
286:10,21 287:2,6,11,12,18
288:3,6,19,23 289:2,5,9,12
289:15,16,21,24 290:12,18
290:22 298:15 299:14,18
300:9,11,24 301:2,5,7,10
301:17 302:20,20 303:10
303:21 304:13,14 315:3
exchanges
39:10,19 40:17,24 262:15
263:20 289:5,8,21 290:11
290:18 305:9,15
exclusive
253:19
exclusively
79:17
execute
262:2
executed
31:25 34:23 35:2 262:6
executing
80:22 108:7
exhibit
4:11,13,15,16,18,19,21,23
8:16,18,19 9:2 25:15,17,18
25:19 31:20 85:15,17,18
89:15,16,17,18 124:13
127:4,12,13,15,16 129:5,6
130:25 131:2 134:16
135:24 136:2,3,4,12 138:14
153:9 154:10,11,11 162:21
164:10,12 174:5,7 181:21
182:14 183:2 202:10
205:16,19,23 206:13 207:5
209:17 211:5 241:10
249:18 257:23,23,24 258:8
280:11 284:23,25 287:21
293:15,16,17,18 310:8,9
311:12

exist
23:9 31:8 59:24 89:7
143:13 144:9 145:25
151:25 152:9 186:23
192:21 210:20 214:19
existed
32:22 70:23 71:5 191:15,19
192:21,25 193:2,12 211:21
280:24
existence
65:14 143:7 147:15 148:14
193:6
existing
145:24 300:16
exists
60:7 145:12 156:24 183:15
189:24 198:4
expect
38:18 73:16 161:23 162:8
233:2 263:19 268:6 294:13
expectation
138:21 192:11 215:11
216:11
expectations
181:4 236:8
expecting
38:10 194:13
expensive
267:2
experience
9:13,14 10:17,20 31:4,15
76:11,20 77:3,9,16 138:19
139:2,3,10,15,18,20 157:23
166:4 184:19 200:20
213:22 217:15,15 228:21
231:3,13 232:22 233:3
234:5,14,16 236:12,14,19
236:23 237:2,8,9,12,17,17
237:18 249:19 250:18
251:3 252:6 254:6 263:20
experienced
25:7 78:17 264:14 269:2
286:12 287:2 291:5
experiences
77:15 85:19 88:17 237:20
237:21
expert
4:12,20 7:17,21 8:17,20,25
81:5,19,22 82:5,11,12,13
82:18,20,23,24 83:7,8,10
83:14,15,21 84:8,17,24
85:2,2,8,13,14,21 86:9,12
86:19 87:21,23 88:8,11,19
124:24 126:4,4,9 127:5
128:21 135:5 136:25
137:16 163:14 164:10

expert (cont.)
165:16,24 166:15 167:13
167:21,25 169:8 175:23
176:23 179:11,23 200:20
226:16 227:5 228:24 229:5
231:19 233:5,7 239:19
242:15 243:3 244:17
255:11 256:17 257:4 268:4
292:19 293:9,10 297:24
307:16,17 308:6,13
expertise
142:2 205:12 213:21
225:16 229:10 234:20
236:5,17 245:12
experts
8:3,14 175:15,17 176:3,6
177:16 178:16 179:13
expiration
38:5 316:19
expire
38:7
expires
313:25
explain
134:23 233:13 258:11
261:7
explained
166:19
explaining
299:20
explanation
157:17 260:17
explanatory
295:18
explicit
218:9
exposed
233:23
expressing
105:6
extensive
241:15
extent
30:13 51:16 52:3 67:8
74:11 78:2 105:25 128:12
131:20,23 132:11 136:17
136:19 146:18 150:5 158:9
183:15 249:13 256:5 291:8
303:21 307:21
extrapolated
270:22
extrapolating
271:25
extremely
139:23 148:22

[eyes - focused]

**eyes**
1:11

**f**

**facilitate**
80:5 93:8 146:20

**facilitated**
302:22

**facilitating**
299:20

**fact**
147:5 148:5 151:19 179:19
179:19 208:5 238:12
281:25

**factor**
37:9 40:4 48:7 112:9,13,14
123:9 149:14 212:11
213:18 214:22 225:10,20
230:11 298:11,14,19
299:13 300:4 301:13

**factors**
33:20 35:14,18 37:5,14
42:7 43:16 44:15,18,21
45:6 48:2,5,8,10 50:2,5
79:2 105:18,23 106:22
107:2 112:8 113:6,16,22
114:4,7,16 115:13 139:8
140:3,17 156:5,7,13,15,17
156:25 157:11,14,22
159:11,13 160:12 180:14
212:9,18,25 213:11,14,22
214:2,7,10,15,21 215:20
216:19 217:18,23 223:5
225:11,15,19 232:11
234:22,25 235:2,3,11,25
236:3,8 237:9 238:3,8,13
241:14 242:8,9 247:23
249:23 250:2,15,23,25
251:2,6,9,18,24 252:6,12
261:13 264:6 266:5 297:5,5
300:5,22,23 301:20 302:2,4
302:13,14,17 303:6,11,16
303:24 304:2,18,19 305:7
305:13,24,25

**facts**
128:20,23 203:24 210:13
211:10 273:18

**factual**
138:10

**fails**
44:10

**fair**
15:13 19:24 27:2,7 72:7,9
104:15 114:18 274:20

**fall**
46:14 60:11 120:3 183:13
184:12,14

**fallen**
46:15

**falls**
68:19,21 75:20 184:8
254:24

**familiar**
139:23 150:21 191:7,9,11
203:2,3,10 278:21 285:22

**familiarity**
225:5

**far**
114:7 205:21 277:16

**favorable**
106:7 244:8

**fbi**
19:13

**february**
1:14,20 5:10 205:18 315:12
316:15

**fec**
120:16

**federal**
1:22 111:6,12,22 113:9
114:22

**fee**
261:21 287:11,12 290:4
292:14

**feel**
7:13 9:10 43:23 124:7,9
135:17 166:17 174:9
264:19

**fees**
262:4 265:24 266:23
286:22,25 287:6,6,18 288:3
288:6,19,23 289:2,5,9,15
289:21,24 290:2 292:2

**fell**
121:6

**felt**
208:2

**ferrell**
260:4 265:14 271:5,14
288:7,25 289:11,25

**ferrell's**
264:25 265:8,12 280:13
286:7 287:4 288:19

**fewer**
148:3

**fiat**
197:5 258:13 261:20

**■■**
91:9

**field**
32:14 89:13 141:10 142:12
237:3 247:4,7

**fifth**
88:16 295:24

**figel**
3:16

**figure**
51:3 58:15 97:23 102:10,15
102:21 108:15 197:17
208:20 221:12,15 223:15
223:19,19 224:4,5,10,20
225:25 233:17 287:14,15
287:18 290:8 291:16 296:9

**figures**
100:6,8 221:21 277:23

**figuring**
192:15

**filed**
128:18 292:20

**filing**
129:15 136:14

**filings**
244:20,21 246:5 274:24
275:2

**final**
175:22 176:2 207:4 298:15
299:14

**finance**
22:20 29:23 59:9 60:16
89:13 142:6

**finances**
245:19

**financial**
21:9,9,12,14,15,18,21 92:8
93:3 139:15 141:15 183:8
184:4,10,25 185:15,25
200:25 203:15 216:21
234:17 236:14,21 244:20
246:9,9 247:2,8 260:11
261:3 262:6 265:9 268:25
270:6,15 272:13 279:20
280:15,20 281:12,14,19
284:11 296:14,18,23
303:10

**financially**
94:3 316:13

**financing**
200:10

**find**
148:24 153:18 161:3
176:23 185:11 193:4 209:7
233:25 273:24 274:21
284:9 299:21 310:11

**finding**
157:4

**findings**
157:18 163:22

**fine**
308:8

**finish**
7:8,14 135:13 190:16
201:11 211:8 304:5

**finished**
217:25

**finite**
146:17

**firm**
125:15,16 316:20

**firms**
18:19,19,21,22 258:19

**firm's**
259:2

**first**
4:17 6:14 10:22 32:5 33:8
33:25 34:8 45:23 46:19
49:2 58:21 76:7 85:17,18
85:22 89:20,24 90:2 108:14
120:18,20 128:15 153:10
156:22 165:4 174:8 190:21
207:9,15 208:8,20 209:5
232:23 234:10,10,24
259:12 261:18 266:3 271:6
275:19 294:22 295:2,5,10
295:22 299:15 302:6
306:22

**fit**
13:14 14:17,20

**fits**
71:24 254:22

**five**
25:10 85:12 215:25

**fixed**
39:21 138:16 142:16,20
143:10 145:24 146:10,14
146:16 147:5,10 150:9
153:11 158:5 218:18

**float**
227:16 228:8,18

**flow**
42:13,14

**flowing**
42:10,11

**flows**
42:19

**flumenbaum**
3:23

**focus**
39:8 40:16 43:6 44:20 45:8
78:6 80:11 156:10 220:8,9

**focused**
26:16 78:10 96:6,10 175:5
267:9

**[fold - general]**

**fold**
266:19
**folks**
308:19
**followed**
200:19 230:7
**following**
249:23 315:15
**follows**
6:14
**footnote**
182:9,13,21 250:4,7,8,12
284:17,18,19 285:3,9
309:20 310:2,16,24
**footnoted**
181:19
**footnotes**
182:2 284:20
**fora**
299:22
**force**
19:17
**ford**
3:4
**foregoing**
314:3
**foreign**
275:8
**forex**
139:17 262:7 275:14,19,22
**fork**
172:12,14
**forked**
64:5 66:8
**forks**
66:9 143:17
**form**
8:8 10:8,25 11:9,20,24
12:16,21 13:3 14:7,24 15:8
15:19,23 16:3,15 17:17
19:2,10 20:11 21:11,17
22:10 25:25 26:13 29:5
30:10,21 31:17 32:15,25
33:14 34:2 35:17,23 36:20
37:8 39:3 43:12 44:16
45:13,22 46:3 48:12,25
51:10,25 52:13 53:23 57:10
62:6 66:23 67:2,16,23 68:8
69:7 70:15 71:10 74:17,23
75:5 76:22 79:4,25 80:13
81:4,8,14 84:11 91:16
95:16 96:8,13 97:5,8 98:21
101:9 102:25 103:10,19
104:16 105:9 107:25
108:12 109:2,6,12,19 110:2
110:8,12,17,21 111:7,24

**form (cont.)**
112:7 113:10,19 114:24
115:9 116:5,11 117:2,16,21
117:25 118:7,18,25 129:19
130:5 134:17 135:5 140:21
141:6,11 143:23 144:11
151:6,6,13,15 155:9 158:23
159:7 162:10 163:17
164:14 166:16,24 169:9
170:9 171:2,25 172:10
173:21,24 174:3,19 176:12
180:11,22 181:6 184:7,20
185:4,17 186:10,14,25
187:9 188:2,19 190:10
196:23 197:12 198:23
200:7 201:4 202:22 203:6
209:9 210:4 211:15 212:20
213:4 214:17 217:5,11
218:23 219:13 220:16
223:17 224:9 226:8,15
228:25 231:7,18 233:20
237:4,15 240:23 242:5,19
243:5 244:13 247:11
250:11 251:11,20 252:2,14
254:18 255:17 260:21
261:9 267:4,22 269:23
272:4 274:22 276:8,18
277:6,21 278:5,11 280:22
282:17 290:5 291:19,22
292:10 295:13 297:2 298:2
298:16 303:14,19 305:11
306:5 311:22
**formal**
15:4,12 27:22,24 76:16
225:6,8
**formation**
63:19
**formats**
235:7
**formed**
61:21 165:24 195:11
**forming**
92:3 127:20 128:21 129:2
129:24 130:7,13 131:9
134:15 135:7 138:11 154:7
154:13 162:15 165:19
166:14 174:17 175:10
181:12 202:7,11 208:22
249:2
**forms**
29:9 73:3 248:4
**forth**
156:5 160:12 195:20 205:9
259:25 295:2 299:16
**forward**
267:19 269:4,20

**found**
24:21 153:20 157:10
161:17 164:24 234:6 273:3
**foundation**
105:21 107:5 244:4 286:3
296:12
**founded**
24:22 96:23 98:19
**founder**
17:9 96:20
**founding**
36:23
**four**
124:24 143:3 215:24
271:16 298:8 306:15,17,21
**fourth**
85:20 88:15 295:23
**fraction**
74:7 158:21
**frame**
72:12 99:6 104:3
**frames**
122:3
**framework**
106:21 224:13,18
**fraud**
139:25
**frcp**
315:25
**frederick**
3:16
**free**
7:14 9:10 54:5 124:7,9
131:22 136:21 137:6 174:9
227:16 228:7
**frequently**
275:14
**freshly**
143:6
**freshman**
12:3,4
**front**
36:4 37:3 47:25 48:4 49:9
102:21 165:10 240:5 244:9
274:17 276:24 302:7
**fulfill**
76:25
**fulfilling**
218:5
**full**
6:18 9:12 90:4,7,9
**fully**
23:24
**function**
16:17,18 44:10

**functioned**
269:8
**functioning**
92:10
**functions**
92:4 141:18 273:16
**fund**
190:20,22
**fundamentally**
78:12
**funded**
190:12
**funding**
38:10,14,19,23 73:15
**funds**
16:23
**further**
48:22 177:4 216:16 309:13
311:7 312:2 315:25 316:10
316:13
**furtherance**
72:10
**future**
56:12 138:21 143:25 144:3
211:14 215:15 216:15
267:21,24 268:7,12 269:12
270:21
**futures**
34:17 35:8 37:22,25 38:4,7
38:13,21 39:16,18,19,22
40:19 41:25 42:5 94:5
**fx**
263:5 264:3,4 266:24 271:6
285:24,25 286:6,8,11,15,20
286:21,24 287:7,12,15
288:20,21,22
**fx's**
286:17

**g**

**gains**
254:12
**gaps**
27:6
**garlinghouse**
1:7 2:14 6:3 315:7
**garrison**
2:10 6:5
**gdax**
34:16
**general**
5:21 36:7 43:5 47:22 49:5
67:5,21 77:2 106:21 133:12
146:7 151:18 152:3 154:23
184:15 190:25 204:16
213:6 223:4 230:12 238:6
239:20 246:24 253:16

**[general - help]**

general (cont.)
281:4
generally
22:3,7 32:20 34:6,11 37:17
39:6 41:9 45:14 46:4 49:13
59:13 69:13 70:4 78:17
94:15 95:11,17,21,22
105:22 106:18 141:17
147:2 148:24 153:16
157:15,21 165:8 185:23,24
204:22 213:23 214:10
228:7 232:7 233:14 242:10
242:21 243:8,9 254:23
284:21 285:18 286:19
289:3 293:13 306:9,24
generated
191:5
generating
215:11 216:11 241:19
243:19,24
geographic
188:21 298:9
geographically
187:6
getting
20:14 59:13 87:25 107:9
141:20 146:25 163:5
219:17
gist
28:10 285:18
give
6:25 7:6 8:9 16:11 58:16
59:11,15,15 60:2 88:12
90:21 100:6,7,8 104:20,23
109:5,21 113:2 114:6
122:15 125:22 129:4 170:5
181:8 186:11,13,20 187:19
188:12 189:20 190:24
194:5 229:20 251:12
286:17
given
13:21 14:21 15:6,17,21,24
16:9 27:10 40:7 41:18
42:25 44:17 47:11,19 49:7
49:10 50:3,21 53:8 85:13
106:9,21 133:12 137:7
148:4 154:4 188:4 198:15
201:24 205:12 216:16
228:5 232:15 267:11
269:18 270:11 281:7 292:4
292:8 305:23 315:18
gives
85:25 224:3,4 299:2
giving
13:25 14:5,11 69:9 198:16
199:15 256:14 262:21

globalid
191:11
go
9:6 10:9 11:3,10,21 19:11
33:6 41:7 48:13 91:17
106:10,11 109:13,20 110:3
114:25 115:17 117:3
129:20 131:4 134:22,22
135:15 158:24 159:8 161:9
164:15 171:9,16 173:12,13
174:20 185:19 195:18
201:21 206:16 209:10
214:25 216:3 218:2 221:3
221:10 222:10 231:6
232:22 233:21 239:17
240:11,24 242:20 243:6
244:5 248:13 250:22 255:2
255:18 257:15 261:10
263:12 272:6 276:9,19,20
277:16 290:6,16 291:23
293:23 295:14 304:7 306:6
309:6
goal
22:25 80:16 214:9
goals
253:22 254:2,8
███
18:10 96:3,11,14
goes
59:23 114:11 144:24
162:23
going
7:10 8:16 10:10 25:15 27:5
28:5 32:11,16 35:24 36:23
38:22 52:2,8 54:7 59:25
61:23 67:10 68:17 69:8
70:8 71:17,18 100:23 106:9
106:10,11,18,19 112:24
127:13 128:13 132:12,14
132:24 136:16 144:6,22,22
147:16,24 148:5 160:16
167:16 168:20 169:24
174:6 178:25 180:15
185:11 187:3 205:15 211:6
218:10 224:19 249:11
257:22 258:6 261:23 262:8
262:10,24 263:2,18 264:2
269:4,20 271:14,21 276:10
284:22 291:17 292:21
294:14 307:19
gold
64:7 66:14
good
5:18 6:17 21:23 44:16
46:17 112:25 157:8 160:15
242:25 256:6 281:3,9

good (cont.)
292:23
goods
197:4
gottlieb
2:15 6:3
government
19:25 20:9,19,24 21:8,16
22:6 122:7
graduate
28:20 29:2 89:24 90:3,6
graduating
90:2
granted
209:18
great
141:20 148:25
greater
281:17 291:18 292:6
greatly
25:6 70:17 118:9
███
18:9 23:24 24:12,13,14
26:5
grid
93:3 94:3
███
99:23 176:9 178:10,15,18
179:5
group
81:20 86:14 183:16 184:12
184:15 185:25 220:9
groups
184:9 185:14 220:8 232:17
232:19
grow
146:22 147:12
grows
144:12
growth
148:21 149:4 215:13
216:13
guess
12:4 64:19,23 69:8 85:3
90:15 155:18 165:12
170:25 175:20,22 177:24
225:7 229:20 232:16
guessing
147:16

**h**

half
236:3
hamilton
2:15
hand
257:22

handle
56:11 119:10 120:11
124:19
hang
298:3
hansen
3:16 5:20
happened
126:13 210:13 211:10,23
230:10 291:2
happening
147:7
happens
156:22
happy
239:18
hard
61:23 65:24 68:9 105:13
109:3 122:10 140:10 153:5
185:6 192:15,19 193:2
194:4,20 208:14 212:10
256:8 266:11
hardware
21:5
hashing
194:6
head
18:13 50:5 91:9 102:11
119:19 220:7 224:20
227:20
heading
85:18 280:12
headquartered
5:13
headquarters
98:12
hear
45:23 81:15 173:11 251:15
heard
112:16 200:22 202:15,17
hearing
188:13 196:18 273:17
heaters
22:23
heavily
37:22 175:4 225:5
hedge
38:20 73:20
hedging
73:10
held
5:8 73:12 102:5 119:23
120:2 180:25 252:22 253:7
help
120:10 176:23

[helped - indications]

**helped**
17:8 93:21 130:5
**helpful**
121:25
**helping**
91:25
**helps**
124:14
**high**
25:11 36:9 37:5 38:15
70:25 140:24
**higher**
42:8 124:20 260:9 265:11
288:8,20
**highest**
42:12
**highlight**
26:21
**highly**
1:11 312:5
**hire**
19:5
**hirsch**
3:3 5:24
**history**
65:10 167:15
**hold**
44:16 69:6 70:14 71:8,13
71:18 180:19 189:21
218:16 220:8,9 240:22
**holders**
180:10 189:21 190:8 207:7
209:18
**holding**
43:24 44:2,9 63:8 68:12,15
70:6,17,18,19,22 72:5 73:4
73:17,24 74:3,5,6 102:20
246:19
**holdings**
63:5 69:22,23 73:5 74:8
218:19
**holds**
63:7 146:25 227:23 274:21
**holy**
295:9
**home**
227:21
**homeland**
19:16
**hone**
67:4 151:11 161:12 226:11
**honestly**
164:2 165:2 167:7 180:23
181:9
**hoo**
296:3

**hope**
38:21
**hot**
22:22
**hotly**
148:23 150:17
**hour**
112:24 124:16 160:17
211:6
**hourly**
124:21
**hours**
12:14,20 25:4,10,11 38:15
45:2 46:11 99:2,9,13,17
123:10,22 124:2 199:21
241:3,5 306:16,20,21
**huge**
99:11 149:9
**huh**
164:19
**hundreds**
31:23 195:14 278:2
**hypothetical**
56:11 192:22 194:2,12
198:17 199:15 200:15
205:8 212:13 233:9 269:6
301:4 302:10 305:22
**hypothetically**
193:2 194:20 197:20 208:6
210:19 214:19 303:4

**i**

**iarpa**
19:19
**ico**
251:23,25 252:12,13,22
253:7
**icos**
252:17
**idea**
74:13 149:3 150:5 151:9
180:6 226:22 238:6 253:21
**ideal**
282:14
**identified**
139:7 145:2 157:21 200:18
223:5 225:12,15 235:2
236:9 242:8 250:24 251:2
269:14 270:13 305:8,14,16
**identify**
67:6 184:13 214:9 217:18
220:5 232:7 234:25 237:9
245:12
**identifying**
140:3 251:9 307:22
**identity**
193:22

**ignore**
300:21
**ignored**
271:15
█████████ 119:11 293:19
**imagine**
147:3 195:24
**impacted**
166:11
**impacting**
147:12
**impacts**
45:5 220:21 222:6,17
**implement**
91:25
**implied**
262:21 263:13 264:5
266:23 275:5 279:14
**implies**
73:24,25 163:25 255:21
263:5
**imply**
70:10
**importance**
148:25
**important**
7:10 105:18,24 106:22
107:2 112:9 139:8 140:4
148:22 149:14 156:5,7,13
156:14 157:11,22 199:3
212:9 213:12,14,23
214:10 225:19 229:25
230:3,11,15 232:8 234:22
235:9,18,24 236:2 237:9
242:9 245:21 246:11,15,17
246:23 247:15,23 248:15
248:19 250:25 251:2,6
252:7 271:5 279:3 298:14
299:13 300:4,8 302:24
**importantly**
271:12
**impossible**
104:8,22 114:6 210:8,22
256:10 266:25
**inability**
208:23
**incapable**
115:4
**incentive**
260:12 265:22
**incentives**
265:15 266:14 279:16,18
280:9
**incentivize**
260:13 265:16 270:17

**include**
43:21 60:9 66:10,25 130:18
134:20 154:12 175:12
183:7,10 254:2 286:21
287:18 288:22 299:22
**included**
93:7 137:17 155:15 157:24
158:11 217:13 248:19
289:12 291:16 303:25
306:25
**includes**
42:23 139:14,18 140:6,7
299:23,24
**including**
43:9 93:4 94:4 125:2,3
199:18 301:21 307:15
**inconsistent**
160:23
**inconsistently**
304:3
**incorporate**
265:15
**incorporated**
98:20 127:25
**incorporates**
299:19
**incorrect**
271:10 275:11,13
**increase**
144:19 149:8 218:20
229:25 230:3
**increased**
146:10,11
**increasing**
144:2,18 145:3 271:18
**incurred**
260:19 261:17 264:10
265:3 266:7
**incurs**
261:20
**indefinite**
71:4
**independent**
81:5,22 82:4,10,12,13,17
82:20 83:15,20 84:8,17
85:8,14 87:21 88:8,12,19
130:10,17,18 137:16
**independently**
183:3
**indicated**
271:23
**indication**
21:24 270:5
**indications**
187:12

[indicators - involving]

**indicators**
248:8,9,19 300:14
**indicia**
298:8 299:2,3
**indicium**
299:3
**individual**
154:18,20 168:24 184:9
185:9,10 192:7,9 197:25
198:24 242:7
**individually**
54:25 184:12
**individuals**
155:24 180:18 183:8,16
184:4,17,22 185:3,14 186:7
208:25 210:9 219:15 300:6
**industry**
108:6 114:2,3 251:8
**inefficiencies**
151:21,24 152:9,13
**inferior**
278:10
**influence**
225:11
**info**
316:22
**inform**
162:19 163:14 164:9
241:16
**informal**
15:11,15,25 16:12
**information**
51:6,14,14,16 52:15 54:10
55:16 125:22 133:13
136:20 154:24 164:18,24
165:23 188:20 194:19
195:10,20,22,23,24 197:12
197:16,18,21,25 198:15
199:2 210:10 219:20
234:18 238:11,13 242:23
245:20 256:21 259:2,6,21
302:24 310:22
**informed**
156:11 162:17 243:9
**infrastructure**
175:6
**inherently**
85:3 278:10 302:9
**initial**
101:11 120:23 144:24
145:7 202:14 211:19
251:23 263:21
**initially**
32:13
**input**
170:12

**inside**
187:13,18
**insider**
50:12,22 51:13,19 52:23
55:4
**insight**
84:25
**insights**
188:6,17
**install**
22:22
**instance**
1:18 16:4 31:7 37:24 78:8
154:19 159:10 265:19
266:6 300:18
**institution**
200:25 203:15 281:14,19
**institutional**
109:8 116:2,9 183:8 184:4
184:9,25 185:8,14,24 246:9
**institutions**
216:21 218:16 270:7
280:15,20 281:12
**instruct**
52:2 54:3 128:13 132:12
136:17 249:12 307:20
**instructed**
133:10,17
**instruction**
54:16 131:19 136:24
**instructions**
54:18,24 137:13
**instrument**
21:19,21
**instruments**
21:10,15
███████
50:11,25 51:9 52:25 53:7
53:22 54:14,20 57:15 99:18
120:16,19,21,24 121:13,18
121:20 123:4,5,13,16
176:11,13 177:20,22 178:2
178:7 308:20
███████
50:16 51:4,7,24 52:19,22
55:7,20 56:5 57:8,16 121:8
**intellectual**
21:4 22:8,13,17 36:10,13
91:6 98:23,24
**intend**
7:22 8:13 168:7
**intended**
71:13 310:15
**intends**
72:11 78:15

**intent**
71:8 80:8 199:7
**intention**
198:6
**interacting**
139:18
**interactions**
104:11,13 105:2,4
**interbank**
286:13
**interest**
38:17 97:21 98:2 201:3
205:3
**interested**
108:5 245:5,10 254:11
316:14
**interface**
58:14
**internships**
90:8
**interpret**
84:19,19 140:13 226:6
228:22 230:25 231:11
232:12,18 233:3
**interpretation**
229:4,5
**interpreted**
217:9 219:11 227:7 230:19
231:23
**interprets**
84:14
**interrupted**
216:7
**interview**
193:23 196:24 209:11
**interviewed**
244:15,23
**interviews**
153:20 220:10,12,15 235:8
257:7
**introduce**
5:17
**introduced**
143:18
**introducing**
9:9
**invest**
11:5 17:2,14 21:16 96:16
149:15 150:20 243:10
**invested**
10:2 11:16
**investigations**
139:25
**investigative**
139:24

**investing**
9:15 10:17,20,22 11:12
12:6,24 15:2,3,5,17,25
16:20 27:12 30:7 31:9
34:12 77:10,17
**investment**
10:23 13:11,17,20,23 14:12
16:4,11,13,19 20:3,10,23
21:14,20 22:12 26:19 27:23
28:4,13,15 29:4,14 30:6,18
30:19,25 31:3,14,19 47:7,9
49:6 53:17 63:17 71:22
77:8 79:13,17,19 80:11,15
90:14,16,20 91:3,12 93:5
95:13,23 96:11 100:2
101:11 105:10,17 106:25
108:4 138:18 141:15
142:12,17 146:2 149:10
155:8,14,20,21,22 159:21
160:23 184:19 191:3
238:16 241:12,17 246:20
249:22 253:13,14,17,20
254:10,12,17 296:19,24
297:3
**investments**
9:14 13:13,25 14:6,22
15:18 16:8 20:5 21:9,13
25:2 26:17 90:23 91:8 95:3
101:18 106:15 114:12,17
**investor**
116:9 117:8 156:9 184:9
225:18 226:25 228:11,13
228:14,15 234:17 249:20
**investors**
109:8 110:5,11 116:3 183:8
184:4,25 185:8,10,14,25
228:8 237:24 299:21
**involve**
68:12,15 72:22 73:4 80:14
89:9 90:11,14 94:11 95:2
95:12,20,22 276:14,23
**involved**
16:24 17:20 26:22,25 37:22
39:5 40:11 57:5,11 66:22
80:23 89:4 90:24 91:18,20
91:22 92:2,14,23 93:23
95:9,17 104:14,18 105:5
198:7 221:5,6 227:7 235:18
246:25 265:20 289:6
300:22 301:13 302:2,13
**involvement**
45:11 156:8
**involves**
133:8 221:13
**involving**
90:19 91:2 180:9,18

[irrelevant - labeled]

**irrelevant**
156:2
**irs**
19:12
**issuance**
129:16 136:14 215:10
216:10 246:13 252:25
253:11 267:9,13,25 268:3
268:23 269:10 270:5,12,23
271:16,25 272:2,10,16
278:14,16 280:7,24
**issue**
56:6 115:8 148:20 189:10
210:24
**issuer**
86:15
**issues**
245:17,21 269:13 307:12
**items**
136:9
**iterative**
262:25

**j**

**january**
95:19 175:3 294:24
**jargon**
226:17
**job**
1:25 27:10 89:24 90:2,18
90:19 91:2,4,22 93:17
94:18,19 95:8,18,19,22
96:3 99:21,24
**jobs**
26:15 27:15,15,16 90:4,10
90:13,23,24 91:18 94:25
225:3,5
■■■
308:16
■■■
4:18 99:23 176:9 205:13,17
**joke**
295:15,17,20
■■■
97:20 98:4
**journals**
251:8
**july**
96:4
**june**
95:19
**jury**
6:22
**justice**
19:13,14
**justification**
258:11

**justin**
3:16

**k**

■■■
308:17
**keep**
45:14 149:21 168:7
**kellogg**
3:16,24 5:20
**key**
26:21,24 37:9 85:18 88:16
139:8 140:3 217:18,23
236:8 298:11
**kind**
26:14 27:17 28:9 37:20
38:14,15,21 39:25 40:12
42:18 43:19 44:13 46:9,12
49:13,19 53:5,7 56:11,20
61:24 67:9 70:25 72:19
74:2 76:16 80:5 93:23
106:13 112:21 119:18
127:25 134:22 139:20
145:2,19 146:11,21 148:6
149:5,20,25 151:11 153:18
156:4 176:24 186:5 187:14
194:6 196:3 197:14 210:13
211:17 212:12 217:14
218:5 219:8 221:24 222:21
225:7 227:16,19 228:10
230:7 235:19 236:4 238:5,6
244:8 252:23 253:4 255:24
264:4 266:10 299:9 303:7
303:22 305:23
**kinds**
160:2 211:10
**king**
1:21 5:9
**knew**
46:15 177:2 191:22 192:8
193:9 194:19,25 208:17
209:6 210:23,24 212:14
213:17
**know**
7:10 9:10 10:13,14 11:12
13:7,12,13,14,15 14:3,9,12
14:16,17,19 16:6,8,18,21
16:23 17:6,8,8 18:16 21:20
21:24,24 22:21 23:2,13,15
25:9,11 26:16,17 27:10,14
27:16 28:19,21 29:7 31:9
31:10 32:18,20 33:8,9
34:18 35:3,6,11,12,20 36:2
36:5,7,8,12,24,25 37:14,17
37:20,21,23 38:3,10,12,17
39:14,15,21,23 40:8,10
41:6,18,25 42:6,11 43:21

**know (cont.)**
43:22 44:10,11,13,24 45:4
45:16,18 46:5,7,8,14,16
47:6,8,9,21,22 48:5,14 49:4
49:8,10,12,20,22,23,23
50:20 52:24,25 53:2,4,9,15
53:16 54:9,11,23 55:2,15
55:22,23 56:16,17 59:13,21
60:10,15 61:16,18,19 62:7
62:13 64:3,21 66:10,15,17
67:5,6,9 68:25 69:2,10,10
69:19 70:11 71:2,16,19
72:2,19,21 73:6,17 74:10
76:24 77:5,6,14,17 78:7,19
80:5,17,22 82:21 84:13,16
85:3 88:4,7,9 92:7,13,14,15
92:21,23 93:5,7 94:5,15
99:15 100:12 102:17,22
104:9 105:15,25 106:6,14
106:20 107:16,16 108:8,9
109:3,7,14 112:20 114:10
114:14 115:5 116:12 120:9
121:2,5,7,9,14 122:2,3,19
122:21,24 124:5,20 126:9
127:2,3,24 128:16,25 134:3
134:5,25 137:10,15,20
139:4,5,7,8,19 140:2,6,8,9
140:11,13,14,15,16,23,25
141:14,16,17,25 143:5,6,18
146:10,14,16,24,24 147:3
147:14,19 148:25 149:8,9
149:13,18 150:7 151:6
152:19 154:19,23 155:2
156:10,11 157:19,25
158:10,11,12,15,16,19,20
158:25 161:20 162:5,13
163:3,4 165:5 166:5,11,20
166:22,23,25 167:24 168:7
168:8,11 169:3,21 170:13
175:17 176:11,22 177:2,15
177:18 178:23,24 180:2,5
181:18,25 183:25 184:10
184:14 185:23 186:22
187:5 188:4 189:12 190:2
191:3,14,15,18,19,25 192:8
192:10,22 193:6,10 194:11
195:10,11,23,25 196:2,2,4
197:13 199:4,17,19,24
200:5,8,20 201:7,12,16,23
201:23,24 203:3 205:13
207:20,21,22,23,24 208:16
208:17,21 209:2,3,6,13
210:12,13,17,21,23,24
211:9,20 212:6,8,14 213:9
213:10,15,17,21 218:13,18
219:20 220:6 221:18,20,21

**know (cont.)**
222:22,25 223:4,8,9,21
224:16,17 225:16,20
226:18,21 227:15 228:3,4,6
228:8,17 229:9,12,12,15,20
230:4,9,13,17,19,21 232:8
232:9,16 233:14,22 234:4
234:24 235:4,9,11,12,13,15
235:17,25 236:4,7,8 237:19
238:2,8,10,14,21 239:9,21
241:7,9 242:8,11,13 244:20
245:15,19,20,24 246:11,14
246:16,18,21,24 247:2,22
248:14,18 252:5,9,18,24
253:2 254:2,7,13,20,21
255:22 257:11 259:24
260:5,9,24 261:2,19,25
262:13,17,23,24 263:8,11
264:7,9,19,22,25 265:8,25
266:3,16,17 267:10,11,24
268:2,4,5,6,9,13 269:15,17
270:11,15,20 271:15,20
272:10,11 273:11 276:3
277:3,11,19,25 279:13,16
279:19,22 280:2,3,25 281:2
281:11,12,18,18,22 282:3,4
282:9,21,24 283:4 286:9
289:13 290:11,12,19 291:7
291:14 293:13 295:15
296:13,15 297:8 299:19,21
300:17 301:21,22 302:6,12
302:19,21,25 303:4,20
304:12 305:21,25 307:14
**knowing**
193:22 207:20 213:16
**knowledge**
54:13 58:11 126:14,23
140:3 209:14 213:21
225:17 229:11 234:6,13,18
234:21 236:11 237:2 247:3
247:6 251:3 252:5
**knowledgeable**
176:25 237:22
**known**
45:16 153:18 155:20
■■■
34:16 60:5 62:12,12
**kristina**
2:9 6:4 238:25
**kyle**
3:4

**l**

**label**
253:10
**labeled**
5:3 70:12 253:3 287:15

██████ - loaning]

██████
89:21 90:11,14,18 91:4
95:9 225:4
**labs**
1:6 3:2,22,23 5:5 315:6
**laid**
140:23 200:18 205:9 214:3
214:7 217:13 218:7,24
219:20 234:4,7 248:7
268:16 303:8 305:19 306:2
██
99:19,20 308:16
**landscaping**
18:17 27:17
**language**
218:8 226:7
**languages**
301:23
**large**
143:5 150:24 151:10,25
152:24 218:12,16 266:16
279:22 280:8 281:25
**larger**
284:2
**larsen**
1:8 2:9 6:6 315:8
**late**
23:13
**law**
125:15,16
**lawrence**
4:22
**laws**
111:6,13,22 113:9 114:23
**lawyer**
111:25 115:2 126:18
**lay**
213:6,22 224:13 261:12
**layperson**
227:11
**lead**
38:13 272:18
**leadership**
53:14
**leading**
269:17
**leads**
281:11
**learn**
29:8 45:18 46:7 49:21
50:15 128:8 131:16 132:16
132:21 133:3,6,20 134:9
169:6 188:20 196:25
207:14 208:7 209:22
**learned**
46:16,19 128:15 132:3,9

**learned (cont.)**
133:14,15 136:17,20 137:5
141:20 195:14 273:6
**learning**
141:25
**lease**
23:3
**leaseback**
22:21
**leasebacks**
24:6
**leave**
60:18 98:24 132:2
**lectures**
28:22
**led**
33:20 50:2 161:22 162:7
280:5
**ledger**
58:20,23 59:5 129:12
145:10 189:11 198:8 199:9
210:14 211:11,13,18,19,21
212:2 217:21 223:22,25
263:24
**left**
298:23 299:9
**legal**
5:11 13:10 14:10 15:12
18:7,8 113:11,20 115:2,10
166:17 252:23
**lending**
201:6,8,13 202:19 296:2,6
296:8,10
**length**
37:16 72:4 247:24
**level**
36:9 37:5 38:15 46:4
140:24
**levels**
184:18
**leverage**
38:18
**life**
166:8
**lifetime**
101:8 102:9
**light**
203:22
██████
171:24
**likelihood**
43:10
**lillian**
3:15 5:19
██
18:10 36:15,16,23 37:2,15

██ **(cont.)**
37:21 38:25 52:18,21 53:9
53:11,14,17,21 54:19 55:3
55:6,6,18,18 56:3,3,6,8
57:7,16 58:9,18,18 59:4,7
60:20,25 61:5,8,20 63:4,20
64:24 65:4,10,18,22 66:4
66:20 67:14,20 69:5 70:13
71:7 72:7,9 74:7,8,21,24
75:8,15,20 79:12,14,16,20
79:23 80:2,10 96:21,23
97:10,22 98:3,6,8,18,22
99:3,10,21,24 100:3,5,18
100:25 101:3,7,18 102:3,8
102:18,24 103:8,15 104:4
106:13 107:23 109:11,17
109:23 110:7,18,23,25,25
111:4,9,10 112:2 113:6,12
113:16,22 114:12,19 115:6
115:12,15 171:17,19,23
172:6,8,15 173:20 180:8,13
180:20 296:19,24 297:4,18
297:19
**limit**
145:5
**limited**
32:19,20
**limiting**
21:19 28:8,11
**limits**
50:13,16,23 53:8
**lincoln**
89:21 90:11,13,18 91:3
95:8 225:4
**line**
4:11 69:16 96:15 160:20
215:25 311:18
**lined**
166:2,3
**lines**
21:6 76:17 140:10 198:21
208:23 232:19 259:10
279:11
**link**
148:15 194:9,21 206:12
218:8,15
**linkage**
147:6 150:13,15
**linked**
146:13 150:8 152:8
**links**
206:8
**liquid**
277:3,12
**liquidity**
39:11,18,20,25 40:18 42:4

**liquidity (cont.)**
43:7 216:23 229:22,24
230:2,5,12,15 245:7 246:18
265:21 266:2 277:8 288:8
**list**
25:22 26:2,5,8,11,18 27:4
32:17 50:24 52:10,12 64:3
65:2 66:18 88:23 89:19
127:7,19,22 128:6 130:24
131:12,15 134:19,20 135:3
135:10,16 136:9 156:5,14
157:11 161:18 201:11
202:14 209:3 212:8 249:25
250:15,17 251:18 292:2
295:5
**listed**
11:13 21:21 30:2,3 40:18
87:11 128:3 131:7 134:16
135:9 136:2 138:13 154:21
154:24 161:6 162:20
163:15 164:11 167:2
181:23 182:2 196:8 212:18
212:25 236:16 304:18
305:10 308:20
**listing**
299:3
**lists**
27:9
**lit**
262:14 286:9 302:20
**literally**
137:23 143:10 207:6
**literature**
234:19
██████
18:9 24:13,14 26:5
**litigation**
134:21 135:7,20 136:2,10
248:11
**little**
7:6 120:12 216:16 255:9
**liveliness**
44:11
**llc**
18:8,9,10,10 22:18,19
23:19 26:2 86:4 97:2,22
98:3,20
**llcs**
17:7
**llp**
1:21 2:10,15 3:5 5:9
**loan**
201:2
**loaning**
205:3

[locate - meaning]

locate
310:15
located
187:6,18 300:11 301:21
303:13,18
location
42:8 73:9 188:7,17,21
298:10,11,21 299:2,5,8
300:5,7
logical
295:21
logs
290:7
long
23:6 44:25 61:17,25 62:14
64:10 70:13,19,21 71:3
73:4,13,13,14,22 74:3,6
96:25 107:9 142:23 143:12
143:21 144:8,21 167:7,18
170:20 192:16 220:20
222:6,17 224:8 240:2
246:20 254:3 255:22
longer
44:3 68:12 69:6,8,12,18,19
69:22,23 70:12,24 71:9
311:5
look
8:22 41:16 50:17,21 51:19
74:11,12 85:19 89:15
102:15 122:20 124:5 127:4
129:5 135:16 138:14
147:23 153:8 155:5 156:16
159:3,4 160:13,22 181:13
181:16,21 182:15,25 202:4
206:2 207:4 209:16 215:8
221:10 237:10 238:4,9,14
239:7,8,18,19 240:10,14
241:10 243:2 245:2 249:17
257:6 258:22 264:12,19
265:6 266:13 267:24
268:10 273:14,16 280:11
283:9 286:16 287:3,9,14,20
289:19 292:2,5,17 293:20
293:22 295:4,23 298:6
301:9,19 302:6 303:20
305:21
looked
33:9 49:20 153:22,24
157:13 160:24,25,25 161:2
161:3 186:21 187:16 202:3
255:10 258:20 265:2 269:7
269:18 274:20,23,23,25
277:7 278:6,13,23 279:7
281:8 282:23,25 289:4
303:21 308:11 310:8
311:17

looking
9:11 32:13 34:21 88:17
149:25 153:10 160:9
161:25 174:14 182:3,6
187:14 207:19 223:5,23
224:2 235:19 248:18
261:16 263:4,6,8 264:8,15
264:21 267:19 269:3
271:17 279:15 282:18
291:15
looks
45:17 127:18 205:17
258:18 287:22 311:12
loopring
66:17
lot
14:9 17:10 28:17 29:9
32:18 37:13 42:22 43:18
44:21,25 45:2 46:11 79:9
79:10 119:17 140:25
152:18,19,20 157:18 194:2
196:3,17 228:21 231:13
254:4 256:21 257:6 259:20
300:4
lots
29:7 35:20,21
low
265:14 283:11,20
lower
42:9 196:8 271:11 279:17
279:19 289:15 290:10,19
290:21,23 292:14
luckily
56:21
luna
66:7 173:8,9,10,20
lunch
160:15 169:25

**m**

machine
1:21 4:24
█████████
308:17
main
16:18 26:14 235:13 246:22
maintains
50:25
major
43:16
majority
26:16 27:8 97:24 121:20
168:22 207:9,14 208:7,20
282:7 283:8
maker
265:20 292:5

makers
266:2 279:18
making
21:14 37:6 45:5 66:12
77:18 90:14,20,24 91:3,5,7
91:7 93:20 94:3,8,12 95:2
149:14 162:24 184:11
196:19 208:15 211:22
232:9 237:5 238:9 242:24
258:16 263:23 271:13
289:18 290:20 303:8
manage
101:4
management
28:7,24 29:19 100:4,19,22
101:2 209:20,25 215:12
216:13,22 218:10
manipulation
85:23
manner
259:5
marine
19:19
mark
2:3 6:9 8:16 25:15 127:13
174:7 205:15 284:22
293:16 306:23,25 308:17
312:5
marked
8:18 25:18 127:12 174:5
205:19 207:8 209:16
257:23,24 284:25 293:17
310:5
market
37:24,25 72:23,24 73:9,12
77:13 85:23 92:2,3,6,7,10
92:11,13,15,16,16,17,18,19
92:21,21,24 93:3,4,24,25
106:8 115:25 118:5,23
119:8,16 139:19 147:11
148:22 150:3,4,22 151:4,12
152:3 184:15 196:8 213:10
213:13 216:22 218:12
228:9 229:12 230:22 238:3
246:17 256:6 260:13
261:17 262:25 264:10,14
264:22 265:3,16,19,20,25
266:7,18 269:2 270:18,19
278:24 279:18 281:4,7
286:10,13 288:8 289:16
marketplace
92:9 93:9,23 184:23
markets
35:8,8 38:13 42:4,5 92:14
92:20 106:16 150:25 151:6
151:7,15 152:14 153:7

markets (cont.)
234:17 236:15
█████████
176:9
marty
3:23
master's
88:24 141:20
matched
299:17 300:2
material
87:6 107:12 310:11,15
311:13,14
materials
166:24 247:9,16
matrix
34:17
matt
3:3
matter
5:4 81:16 82:25 127:21
145:4 183:7 197:23 241:2
260:18 261:8 267:3,21
268:18
matters
57:4
matthew
2:14 5:24 6:2
maximum
142:23 143:12,16,21,25
144:8 150:17
mccrimmon
3:23
mean
13:4,7 14:9 15:11 21:21
27:24 29:7 37:23 51:12
54:24 58:12,16 60:23 64:20
65:10,12 69:11,13,25 70:10
73:4 76:14 82:19,21 84:5
99:6 100:12,14 106:12,14
110:22 117:4 118:8,9
120:21 128:16,25 131:8
135:20 137:13,15 139:14
141:7 144:3 145:8,10 148:4
149:5,7,24 152:18 157:16
158:4 161:12 166:7,10
169:21 177:24 178:21
189:22 192:16,22 193:23
194:2 202:9,11 204:16,20
207:19 217:6 221:17,20
222:21 223:3 226:13
236:19 240:14 255:16
295:11,17 296:4 302:8
303:22
meaning
20:23 227:13,20 228:2

[meaning - need]

**meaning (cont.)**
229:6
**meanings**
286:5
**means**
13:8 166:10 229:24 295:10
301:2,7
**meant**
145:17 168:9 172:7 173:8
226:23
**mechanics**
92:18 235:17 260:23 263:9
**mechanism**
144:14 149:11 190:15
**mechanisms**
270:14
**media**
5:3 118:24 127:24 153:19
**meet**
108:11 306:11
**meeting**
306:22,24
**meetings**
306:17,25 307:5,6,8,10
**member**
17:7
**memory**
33:7 304:22
**mention**
153:10
**mentioned**
23:23 24:5 27:14 31:7
38:12 39:22 50:7 60:6,10
66:8 73:6 88:22 95:6
141:23 142:14 149:3,6,18
154:16,19 156:4 160:4,24
187:10 211:9 236:18
270:10,25 272:7 273:23
275:6 278:16 302:12 303:4
307:14
**mentions**
272:22 298:25
**messiah**
295:8,20
**met**
108:13,19,21
**methodology**
166:2,3 195:20 199:5,18
200:18 205:11 217:13
218:25 234:4,9,12 236:4,10
236:25 258:11
**metric**
123:11
████
180:4,5

████
179:23
**mexican**
261:24 278:20 292:9,11,13
**mexico**
261:23 287:25
**mid**
32:10
**middle**
216:3
████
83:11 86:3
**might've**
106:3 107:16
**million**
143:16 147:18 148:14
149:20 287:24 291:18,20
291:25 292:6,7
**millions**
278:2
**mind**
32:10 33:22 59:10 146:6
151:12 194:21 210:10,25
212:12 221:20 239:11
253:23 285:18
**mindset**
48:16 193:3,17 194:13
**mined**
143:6 145:12 147:20,25
148:3,4 149:2
**miner**
116:17
**miners**
109:15
**minimis**
258:25
**minority**
98:2 280:3
**minting**
144:14
**minute**
137:23 149:3 160:17,18
**mischaracterizations**
250:21
**mischaracterizes**
87:2,13 132:6,19 155:19
159:24 178:13 239:15
247:19 272:5
**misremembered**
106:2
**mistake**
177:14 285:16
**mistaken**
27:4 287:5
**mistakenly**
145:18

████
89:21 90:10,18 91:3 95:8
225:3
████
95:18 225:4
**model**
22:19 245:17
**models**
246:7
**moment**
8:9 41:18 44:17 47:11,23
47:25 48:4 49:18 50:6,21
51:18 53:8 192:23 209:14
210:10 220:7 228:5 256:11
256:11,25
████
119:19,23 172:3
**money**
9:25 10:22 11:5 27:11,15
27:18,18 80:17 100:3,18,21
100:25 101:4 227:22,23
244:11,16,19,22,24 245:6
245:13,16 246:3 247:15,21
262:2 263:17 270:4 272:11
273:20 278:9 282:15 284:7
284:9 285:4,7,12 290:24
**moneygram**
245:25 246:5,10,12,13,15
247:9,17,20,22 248:2,10,15
248:21 278:15,18,24 279:8
279:25 280:4,16 281:16
282:19 283:4,7,7,25 287:23
292:3
**moneygram's**
279:3 281:2,5,22 282:14
284:7 285:6 291:24
**month**
71:9 271:16 277:23 288:22
**monthly**
221:12 277:22 287:15,24
292:6
**months**
69:17 71:19 97:4,6 204:12
270:23 272:2
**morning**
5:18 6:17
**motion**
126:10,15,23
**motivation**
78:19 298:18 299:11
**motivations**
77:22,24 79:10 107:20
**move**
126:2 292:22 300:17 303:4
**moved**
23:17

**moviepass**
258:21
**moving**
44:7
**multiple**
97:4,6,7,9 263:3
**mummert**
3:22 5:11
**musk**
295:7,19
**musk's**
295:16
**mutually**
253:19
**mxn**
287:16

**n**

**n.w.**
3:17
**nail**
276:10
**name**
5:11,19 6:18,19 17:22 18:2
19:8 23:24 24:2,11 29:12
35:5,13 70:12 85:25 116:8
116:16,23 117:7,12 168:4
192:18 313:2
**named**
19:25 70:10
**names**
28:17 120:8
**narrowed**
221:25
**nationwide**
316:21
**nature**
18:24 218:18 222:24
**navy**
19:18
**nda**
36:11,16,21 100:5,9,11,15
100:24 102:23 103:2,7,7
125:10,12 297:17,20
**near**
287:21
**nearly**
47:9
**necessarily**
73:24
**necessary**
234:6
**need**
7:13,16 9:8,9 37:4 43:3,4
44:15 76:24 114:13 122:14
122:14 137:24 173:12
174:10 194:11 196:2,17

**[need - offices]**

need (cont.)
197:16 202:4 238:10 239:7
240:3,10,14 273:8 301:16
301:19 302:4,15 303:6
304:9,14 312:9
needed
45:4 85:3 168:23 195:11,22
208:2 235:2
needle
55:13
needs
146:19,22 149:19 185:20
245:8 264:3
negotiate
102:23
negotiated
103:2
neither
89:4,12 316:10
nem
172:19
new
1:1 2:5,5,5,11,11 3:6,6 5:7
5:14,14 45:3 76:15 148:15
149:18 233:10 267:11
272:16 276:15 300:25
301:6 304:9,15 315:1
news
128:17 134:11,21,24 135:6
135:9,25 242:23 257:6
nexo
200:22,24,25 201:2,5,8,9
201:13,16 205:2
nexus
92:25
nobody's
237:19
nodal
91:25 92:6
nods
277:11
non
73:25 252:13
nondisclosure
54:10 56:21
noninvestment
139:20 155:16,22 159:18
197:3
nonpublic
51:6,14,15 52:14
normally
265:22 284:2
notary
313:25
note
206:5 283:7

noted
314:4
notes
117:19 118:14
notwithstanding
160:17
november
8:11 258:2
number
10:3,11 64:21 65:23 99:14
100:17 109:14 121:2,19
124:2 143:6,13 144:8 145:5
145:11,12,15,17,19,21
147:22,25 148:6,21,25
149:7,12,22 150:4,7,8,16
182:5,6 186:12 187:19
189:20 200:8 210:9 224:3
233:22 276:11 289:7,20,22
290:11,13 291:17
numbered
1:19 206:13,14
numbers
122:20 187:11 265:8,10,12
265:15 281:17 287:17
289:11 292:8
nw
2:16

**o**

oath
6:21 256:15
object
8:8,9 10:25 11:2,9,20,24
12:16,21 13:3 14:7,24 15:8
15:19,23 16:3,15 17:17
19:2,10 20:11 21:11,17
22:10 25:25 26:13 29:5
30:10,21 31:17 32:15,25
33:14 34:2 35:17,23 36:20
37:8 39:3 43:12 45:22 46:3
48:12,25 51:10,25 52:13
53:23 57:10 62:6 67:16,23
68:8 70:15 71:10 74:17,23
75:5 76:22 79:4,25 80:13
81:4,8,14 84:11 91:16
95:16 96:8,13 97:5,8 98:21
103:10,19 105:9 107:25
108:12 109:2,12,19 110:2,8
110:12,17,21 111:7,24
112:7 113:10,19 114:24
115:9 116:5,11 117:2,21,25
118:7,18,25 141:6,11
143:23 155:9 158:23 159:7
162:10 166:16 171:25
172:10 173:21,24 174:3,19
176:12 180:22 181:6 184:7
184:20 185:4,17 186:10,14

object (cont.)
186:25 187:9 188:2,19
196:23 200:7 201:4 209:9
210:4 211:15 212:20 213:4
214:17 218:23 219:13
226:8 242:5 247:11 250:11
260:21 267:4,22 269:23
274:22 282:17 291:19,22
292:10 295:13 297:2 298:2
306:5
objection
10:8 45:13 65:8 66:23 67:2
69:7 75:11,17,23 82:2,8,15
83:4,12,18,25 84:21 85:11
86:25 87:12 88:13 94:9
101:9 102:6,25 104:16
105:20 107:4,13 109:6
111:14 117:10,16 126:11
126:17,25 128:11 129:19
130:2,9,15 131:18 132:5,10
132:18 133:23 134:17
144:11 146:3 148:18 151:2
151:16 152:6,15 159:23
161:8 163:17 164:14 169:9
169:13,19 170:9 171:2
178:12 180:11 189:14
190:5,10 192:5,13 193:15
194:15 195:7,16 196:14
197:9 198:12,22 199:13
200:13 201:14,20 202:9,22
203:6,23 205:6 208:11
212:4 214:5 217:5,11
220:25 222:8,18 223:17
224:9 225:13 226:15
228:25 231:5,14,18 233:6
233:20 237:4,15 239:5,13
239:25 240:23 242:19
243:5 244:3,13 247:18
248:12 249:11 250:20
251:11,20 252:2,14 254:18
255:17 259:11 261:9
268:20 272:4 273:13 274:6
276:8,18 277:6,21 278:5,11
280:22 286:2 288:11 290:5
294:20 296:11 297:14
298:4,16 303:14,19 305:11
305:17 307:19 308:24
objectives
71:25
observation
249:21
obtain
196:21 200:10
obtained
137:7

obviously
22:15
occur
38:14 301:3,8
october
7:21 8:6 169:7,12,18 271:9
293:19 294:3,9,13,19
odl
221:13,13 223:20 230:14
230:15 235:14 245:9
246:12,14,22 248:16
258:12,15,24 259:3,7,22,23
260:2,6,8,17,23,25 261:7
261:13,21 262:3 263:3,16
266:24,25 267:20 268:18
270:4,5,7,13,18 271:4,6,21
272:14,19 277:19,25 278:6
278:9,13,18 279:9,12,23
280:2,2,14,19,24 281:10,11
281:17,21 282:15,19,20
283:5,6,8,25 284:3,9
286:10 287:16 289:20
291:8 311:19
oems
291:25
offer
7:23 8:13 33:18 137:16
202:2,25 259:17 260:17
299:16
offered
7:24 32:20 58:15 129:14
175:24 194:25 201:25
235:22
offering
8:5 138:25 146:8 200:12
205:4 207:17 210:3 213:25
218:11 226:5,12 227:9
235:13 239:23 251:23
253:2,6,9 260:15 261:14
266:22 267:19 268:17,22
278:8 280:19,23 297:23
299:18
offerings
183:6 195:6 196:13 197:8
198:11 199:12 202:5
217:10 219:12 220:20
222:5,16 224:7
offers
298:14 299:13
office
2:5 98:8 274:24 275:2
officer
315:17
offices
1:21 98:14

[official - pages]

**official**
14:12
**oh**
58:21 65:17 66:16 75:14
101:24 259:14
**okay**
9:6 11:3 14:20 19:23 50:7
53:8 57:20,23 59:2 64:24
65:16,17 66:20 69:16 76:18
94:23 95:8 96:11 100:21
101:24 113:5 115:17
120:13,15 121:7 124:7,10
125:25 127:4 131:16 132:8
136:9 141:4 151:23 160:21
164:7 170:4,23 171:9 172:9
173:13 175:14 178:9 180:7
182:20,25 184:3 188:15,25
189:5 206:25 214:24 216:2
240:18 241:10 257:13
258:6 274:5 275:4 283:19
284:22 285:22 307:10
308:8,12 309:5 310:22
311:6 312:4
**old**
9:20
**omit**
298:11
**omitted**
288:13
**once**
53:4,7,24 234:25 256:7
300:17
**ones**
18:7 33:3 60:18 61:13 62:9
63:3,25 71:13 119:3 154:6
158:17 161:5,17 175:24
176:8 203:9 256:9
**ongoing**
211:14
**online**
28:19,25 202:15
**ontario**
19:20
**open**
188:11
**opening**
8:17 181:22 182:23 189:2,4
222:12
**operate**
96:25 269:11 301:11,18
**operated**
269:9,11
**operates**
25:3 260:25
**operating**
93:2 113:25

**opine**
153:15 247:14 283:10
288:5
**opining**
252:21
**opinion**
82:24 84:16 85:7,9 130:5
135:5 138:25 154:15
162:16 165:24 174:18
175:10,25 177:16 181:12
192:2,9 195:4,9,11,12,13
195:25 196:11 197:5,13,15
197:17 198:2,9,18 199:10
199:17 200:16,16,21 205:9
207:25 208:22 212:15,17
212:22,24 213:25 217:4
226:5,12 227:9 231:19
239:24 243:9 249:2 253:6,9
258:16 259:18 266:22
267:15,20 268:15,17,22
273:5 278:8 280:19 288:16
298:13 299:12,15 300:10
300:25 301:6
**opinions**
7:22,24 8:2,2,4,13 127:21
128:21 129:2,25 130:8,14
131:10 134:15 135:8
138:11 140:21 154:8
165:19 166:15 183:4
193:11 196:17 200:11
202:7,12 205:4 207:17
208:10 210:2 220:16
224:15 248:4 272:18
273:12
**oppenheimer**
3:14 4:5,6 5:18,19 6:16 9:3
9:7 57:21 65:12,15 87:4
88:15 89:17 102:8 107:7
113:2 115:17 129:9 134:3
136:23 138:2 160:19 170:2
171:5,9 173:13 205:21
211:7 214:25 215:23 216:5
231:6 240:7 241:22 250:8
255:2 257:15 259:14
283:15,18 288:15 292:24
305:5 307:25 309:6,13,20
309:22 311:8,10 312:2
**opportunities**
20:3,10 23:18 27:23 28:4
28:13,15 29:4,8,14 30:6,19
31:4,14 95:13,23 152:22,24
152:25 244:9
**opportunity**
47:24 48:4 49:9,11 238:24
310:14

**opposed**
70:25 260:19 262:8
**opposite**
144:16
**option**
132:25 258:16
**options**
39:23
**oral**
1:13,18 315:17
**order**
40:2 64:20 69:6 77:18
206:15,18 230:5 259:8
299:25 300:2
**ordinary**
226:6 228:13,14,15
**organization**
122:12,13
**organizations**
17:11 110:23 122:6,7
**oriented**
78:12 79:13,19 241:12,17
249:22 253:13,14,17,18,20
254:10,17,17
**origin**
211:17
**original**
167:6 219:9 221:4,7 235:16
315:20
**osler**
179:15 258:7,9,10 259:5,24
**osler's**
258:15 259:18 273:22
**outcome**
316:14
**outlined**
214:21
**outlines**
264:25
**outset**
145:25
**outside**
13:20,23 28:15 57:7,15,16
58:6,10 110:23 155:23
177:20,22 178:6 187:7
232:5 251:25 259:18
266:14 267:17 307:4,8
**overall**
101:20,22 260:23
**overarching**
153:5
**overlap**
41:15 254:8
**overview**
7:6 140:24

**owned**
63:12,16 64:12,25 65:4,8
65:22 66:4 172:13,15
173:20 189:17 219:16
**owner**
17:10 23:19 97:24
**owners**
189:12
**ownership**
97:21
**owning**
66:11 73:21 238:18
**owns**
25:3 36:13 98:2

**P**

**p.l.l.c.**
3:16
**p.m.**
1:20 312:8
■■■■
18:10 36:15,17,23 37:2,15
37:21 38:25 52:18,21 53:9
53:11,14,17,21 54:19 55:3
55:6,6,18,18 56:3,3,6,8
57:7,16 58:9,19 59:4,7
60:20,25 61:5,8,20 63:4,20
64:24 65:4,10,18,22 66:4
66:20 67:14,20 69:5 70:13
71:7 72:9 74:8,21,24 75:8
75:15,20 79:12,14,16,20,23
80:2,10 96:21,23 97:10,22
98:3,6,8,18,22 99:3,10,21
99:24 100:3,5,18,25 101:3
101:7,18 102:3,8,18,24
103:8,15 104:4 106:13
107:23 109:11,17,23 110:7
110:18,23,25,25 111:4,9,10
113:6,12,16,22 114:12,19
115:6,12,15 171:17,19,23
172:8,15 173:20 180:8,13
180:20 296:19,24 297:4,18
297:19
■■■■
72:7 74:7 112:2
**page**
4:2,7,8,11,25 8:22 9:11,12
31:21 53:2 85:17 89:15,21
127:5 138:15 157:19
206:13,15 207:4 209:17
249:18 280:11 283:17,18
285:20 287:14,22 293:19
293:23 295:24 309:22,24
310:2,8,9 311:14,17,17,18
314:2,5 316:6
**pages**
4:12,14,16,17,19,21,23

**[pages - personally]**

pages (cont.)
127:24 206:7,11 285:9,11
310:12,18 311:13
paid
91:2 94:18,20 242:22
246:24 247:4,7 289:15
290:24
pair
276:21 277:2,4,8,12,13,14
pairs
275:15,18 276:13,23
paper
218:25
papers
29:10 251:5
paragraph
8:23 9:11 31:21,22 124:14
124:15 127:5,6 129:5,8,9
129:10 136:13 138:15,15
153:8 174:9,11,12,23,25
175:2 182:25 183:2 215:8,9
215:16 216:9 218:9 221:9
241:11,11 245:2,3 249:17
249:19 250:15,23 258:10
258:14,22 259:12 261:6,12
270:3 272:21 275:4 283:9
283:10 287:20,22 291:21
292:17,18,19 298:6,8
paragraphs
258:8 259:18
paraphrasing
279:10 282:11
part
16:16 24:6,6 43:14 45:24
50:11 53:13,16 55:2 63:19
73:7 90:8 93:7 96:7,9
129:21 135:4,4 137:10,10
137:12,13,18,21 139:3,4
149:9 157:25 166:22
183:15 186:17,18 207:25
218:3,17 229:9 234:3
236:10,18,22 244:17
252:19 261:18 280:8
288:16
participant
184:15 230:24 231:10
232:3 264:11 265:20
participants
77:13 92:19 93:4,25,25
104:19 115:25 118:5,23
119:8,16 139:19 148:22
213:11,13 229:12,13,15
230:23 238:4 260:13
261:17 264:14 265:4,17
266:8,18 269:3 270:18,20
278:24 281:4,7 289:16

participants (cont.)
300:6
participate
93:6 265:17 270:18 283:2
participated
237:24 281:17
participating
280:8 283:5
participation
146:11 279:4
particular
14:14,14 22:13 31:10 38:17
38:24 41:10,21,22 44:17
50:2 52:16 53:15 55:7,19
56:4,9 59:14 67:8 68:20,22
71:13 81:10 106:7 108:5
113:8,13,18,25 114:21
115:16 122:3 161:22
166:22 196:24 204:17
230:2 243:10 248:15 254:8
256:25 258:7 260:2,9
272:11 289:8,17 297:7
299:22 300:14
particularly
246:11,22
parties
181:3 315:23 316:11
partly
36:2 39:9
partner
16:6 103:3
partnered
16:10
partners
16:22 101:3,5 103:14
partnership
16:5,14,19 47:7 100:2
partnerships
216:20
parts
250:24 264:20 298:22
299:6,9 311:15
party
126:5 227:23 289:10
290:24 316:2,8
passage
241:23 242:4 288:25
patent
273:2,6,23,25 274:21,23,24
274:25
path
77:11
██████
1:13,18 4:4,12,14,20 5:4
6:13,19 314:3,7 315:11,16

paul
2:10 6:5
pause
57:21 124:12 131:6 136:8
181:24 182:16 206:4,24
221:11 261:11 269:24
285:14 304:21
pay
90:19 91:11 110:25 197:4
241:13 242:16 257:5
██████
308:17
payment
38:11,14 259:3,8,24 261:22
262:5 267:2 268:4 270:14
272:13,20 287:25
payments
175:6 245:4 258:13,17
260:12 265:9 279:23
281:10 284:8 285:8,13
289:13
pays
256:18
peak
246:12 248:17 278:17
██████
18:9 24:21,22,25 25:5,12
26:8
pending
7:15
pennsylvania
2:16
people
12:24 13:25 14:11,14 15:3
15:6,16,21,24 16:6,9,10,10
16:23 56:20 77:6 78:5,17
84:18 99:25 104:7,14
105:14 106:5,10,10,21
107:15 108:4,6,11,13,19,22
109:7 116:6,13,21 117:5
118:10,11,12 120:8 148:24
150:18 151:7 174:14
180:25 184:13 185:24
187:12 189:17 190:3,11
192:17 193:5,9,12 195:14
198:20 201:2 207:22
208:16 209:4,22 212:6
219:25 226:19 229:7 232:9
232:16,17,20 233:23
237:16,21,22,23 266:2
291:4 299:23
people's
149:10 236:7
perceived
226:19

percent
101:19 102:13 158:21
246:13 248:16 278:19
279:25 281:4,8,23
percentage
121:5,7,12 122:11,15
158:16 187:17 189:16,21
190:2
perform
45:12,20,25 220:18 222:3
222:14 223:7
performance
123:11 216:17
performed
222:21 267:18
performing
266:3
period
30:12 44:2,25 61:19 70:17
70:18,19,22 71:14 73:22,24
102:5,7 121:22 122:25
129:14,16,17 136:14
142:25 143:4 168:19
215:10 216:10 246:13
248:17,17 255:22 267:9,13
268:2,3,23 269:10 270:5,12
270:23 271:16,16,25 272:2
272:10,17 278:14,16 280:8
280:24 293:14 311:5
periods
68:16 70:6 73:4 74:3,4,5,6
149:13 152:21,23 246:19
permutation
51:21
permutations
43:2
perpetual
38:8 39:22
persist
270:21
persisted
61:22
person
107:20 110:24 168:24
192:8 193:3,18,22 194:5,10
194:12 207:21 208:24
210:22 212:13,23 213:2
226:6 227:7 228:15 233:2,9
237:6 254:8
personal
61:2,20,22 62:2,11,15,20
63:5,6,8,13,22 64:9 65:24
236:11 250:18
personally
55:2 61:11 62:24 64:12
153:24 172:6,7 180:8

[perspective - previous]

**perspective**
183:4 238:17,19 263:16
**persuade**
241:17
**pertain**
186:3 230:22
**pertained**
234:7 235:3
**pertains**
186:6 217:19
**pertinent**
195:19 197:12 198:15
214:10 223:6
**peso**
278:20
**pesos**
261:24 262:7,10,19,22,25
263:2 264:2 277:5,9,18
292:9,12,13
**pg**
313:5
**phase**
34:15,20
**phases**
32:17
**phenomenology**
93:2
**philippine**
277:4,9,18
**phone**
118:11 316:21
**phonetic**
91:10 308:17
**phrased**
190:17
**physical**
92:25 98:8,14
**physically**
100:13 211:22
**piece**
40:5 43:14 140:24 197:25
198:24 199:15 200:15
279:3,24 302:24 304:9
**pieces**
233:23 274:18
**pin**
32:8
**pinpoint**
109:4 257:8
**pinterest**
258:19
**place**
2:5 31:21 34:9 36:3 37:24
57:2 72:25 98:11 117:24
118:6,8,23 144:14 146:12
161:15 188:8 256:8 266:3

**place (cont.)**
274:6 280:10 283:6 286:16
303:2
**places**
118:13 161:14 182:8
185:18 253:14 260:23
269:25 271:2 300:24 301:5
**placid**
98:11
**plaintiff**
1:4 2:3 6:8,10 315:4
**planned**
215:15 216:15
**platform**
34:4 41:11,11,13 42:20
58:15 59:10,14 62:4 73:11
74:16 146:12 147:8 160:11
168:9 201:17,24 202:15,18
203:5,9 298:21,25 299:5
302:9,10 305:23
**platforms**
32:19 34:6,10,14,17 35:9
39:12,24 40:3 41:17,22
58:6,11,22 59:9,17,19 60:3
60:6,16,21,22 61:3,5,8,10
80:20 129:12 153:19,19
154:23 187:14 188:9,16,23
202:24 203:14 204:5,7,8,25
216:24 230:4 245:8,22
298:10 299:21 301:24
**platform's**
298:12
**play**
38:4 42:8 68:14 111:18,19
112:5 235:25 299:19 300:5
300:23 301:14
**plays**
218:6
**please**
5:17 6:12,17 8:9,22 11:2
131:24 135:13 304:6
312:11
**plenty**
185:8 296:8
**plimpton**
3:5 5:24
**plus**
139:19
**podcasts**
234:19 257:7
**point**
9:9 27:10 30:15 31:20 36:3
41:3 42:17 46:13 47:19
49:4,7,10 61:23 63:21 64:4
64:12 65:11 66:5 85:20
89:7 124:13 144:3 145:13

**point (cont.)**
145:21 150:19 160:15
165:11 168:5 171:19
182:13 196:18 198:17
204:22 205:8 221:8 239:19
240:8,12 255:21,24 256:8
256:13 257:9 260:7 261:6
271:13,19 272:20 274:9
284:21 289:18 290:19
294:11 303:5,5
**pointed**
272:22 289:3
**pointing**
258:6
**points**
30:13 46:12 88:16,18 153:4
196:21 198:20 239:3,11
259:15 288:3,4,6,7,18
290:3 291:15 298:20
**policy**
50:12,16,17,18,22 51:4,8
51:20,24 52:14,22,23 53:22
54:20 55:4,7,20 56:5,15
57:2,9,16
**polkadot**
66:6 173:7,23
**poll**
219:15,23
**pool**
146:19,21 151:25 266:6
279:17
**poplar**
261:22
**portion**
15:6 68:21 274:14 282:2
285:17 305:3
**portions**
274:18
**position**
38:20,21 73:13 125:21
**positioned**
282:5
**positive**
73:15,17
**possibility**
213:18 296:17,22
**possible**
67:5 100:13 144:20 147:2,4
183:12 188:6,17 214:19,23
254:21 262:23 269:6
285:16 288:22
**possibly**
268:18
**post**
171:6

**posted**
171:8
**posts**
29:10 170:7
**potential**
20:2,10 30:19 45:3,21 46:2
47:8 181:4 229:17 234:22
241:18 243:18,23 244:10
252:7 254:16 299:2 311:20
**potentially**
47:7,11,13 49:22 50:8
52:10 57:2 267:20
**power**
92:16
**practically**
46:6
**practice**
67:21
**precipitous**
278:17
**precise**
33:15
**precisely**
70:2
**predetermined**
72:4
**preferences**
103:17
**premise**
163:24
**premium**
38:2,6,9,9 73:14
**prep**
307:24
**prepare**
306:3
**prepared**
135:21
**preparing**
195:9 252:19
**present**
3:21 27:6 101:11 112:10
225:2 303:24 306:22 307:4
307:6,8
**press**
134:12 244:21 256:19
**pressure**
228:9
**presumably**
282:25
**pretty**
62:11 160:20 163:13
170:18 182:8 188:11
255:22
**previous**
61:7 225:2 260:20

[previously - purchaser]

previously
59:22 63:16 89:20
price
37:9,18 38:22 42:8,12
43:20 44:6,6 73:20 79:6
80:9 145:16,20 146:13
147:8,12 148:16 150:12
174:13 196:8 216:18
218:20 220:21 222:6,17
223:16,18,22 224:3,7
225:11 228:19 245:11
███████
18:9 24:21,22,25 25:5,12
26:8
primarily
98:25 140:22 183:7,10
307:15
primary
17:9 96:15
principal
152:3
principle
146:7 151:18
printed
206:17
prior
16:13 45:11 90:10,13,17
91:14 95:2 242:15 256:17
257:3
private
18:18,22 95:4 122:7 129:13
pro
34:16 60:5
probably
13:10,14 14:13 17:24,25
20:21 23:12,14 25:8,9,11
28:10 32:8,11 33:8 39:11
44:22 59:15,20,24 60:6,7
60:12 64:19,20 65:25 77:16
78:4 93:16 99:12,13,17
101:19 119:21 121:4
128:19 143:3,5 147:17
166:8 167:19 169:24
170:21 194:3 197:23
204:13 221:24 274:15
275:21 281:21 294:23,24
306:20
problems
44:12 269:16 270:13,21
procedure
1:22
proceed
8:24
proceeding
316:12

process
45:5 53:17 67:18 71:21
85:4 126:19 199:18 200:19
299:18 300:8 303:7
produced
1:18 249:10
producing
223:9
product
58:14 146:8 168:6 175:22
183:6 195:6 196:13 197:7
198:11 199:12 202:4
217:10 218:5,11,17 219:12
220:20 222:5,16 224:7
230:6,13 235:13 248:7
260:15 261:14,21 264:23
268:25,25 269:7,8,14
273:20 278:10 279:12,13
280:23 282:4,25 289:20
296:18,23 307:21 308:3
products
40:3 80:21 94:6 194:25
216:23 217:21 235:21
253:24 275:14,20 289:22
296:3,8,10,14
profession
14:11
professor
179:15 258:7,9,10,14 259:5
259:18,24 260:4 264:24
265:7,11,13 271:5,13
273:22 280:13 286:7 287:4
288:25 289:25 292:20
298:7,9,20,24 299:7 303:25
304:2 305:10,16,19
profile
33:19
profit
138:21 151:25 193:13
215:11 216:12 241:19
243:19,24
profitability
40:13 41:19 80:17
profitable
40:7,21 41:20 43:11 259:13
profits
152:8,12 161:23 162:8
181:4 192:11 254:3,3,4
program
280:9
prohibit
56:19
prohibited
50:24 51:4,17,24 52:22
53:2 55:4 100:15,24

prohibition
51:7
prohibits
36:17
project
31:24 122:8 198:7
projects
32:6 52:5 64:5 122:6
217:18 253:2
promote
168:6 230:5,5,15
promoting
138:18 142:17 146:2 155:7
230:11
proper
136:24
properties
11:13 22:24 25:3
property
21:4 22:8,13,17 36:10,14
91:6 98:23,25
proportional
150:11,12
proposition
259:7 270:6 310:16,23
proprietary
93:5
proprietorships
18:6,14 25:23 27:14
pros
238:21
protect
168:16
protected
168:12,18,22 169:4 294:19
294:23 295:3
protecting
168:25
protocol
143:16 150:6,10
provide
13:9 82:24 83:6,7 84:24,25
85:2,2,8 88:8,19 94:2
100:10 138:9 153:25 154:6
250:14 259:7 290:22
308:12
provided
52:7 53:20 54:18,24 265:23
270:8,17 278:14
provider
259:3,9
provides
71:23 147:6 258:10 259:2
providing
20:8 83:14 87:21 110:19
265:21

prohibition
51:7
provisions
1:22
psychologist
226:3
public
9:15 10:2 11:13 12:6,24
17:3,15 30:8 140:6 153:17
158:13,17,21,25 159:20
160:4 161:13,13,17 215:14
216:14 218:14 241:15
242:17 244:20 246:5 248:9
256:3 313:25
publications
251:18
publicized
216:19
publicly
168:8 247:16
pulled
35:19 163:3
pulling
201:22
purchase
20:7,25 21:5,5 22:2,16,20
22:22 33:24 45:21 46:2
47:11,13,17,20,21 48:19,19
48:22,23 50:3,9 52:18,21
66:12 73:12 77:2,18 91:7
105:10,11,11 108:2 171:23
181:5 183:14 184:11 191:6
192:4 194:9 195:2 209:5,13
209:15 210:11,17,20 211:3
211:23 219:25 227:21
232:10 233:11 238:20
242:17 243:4,13 244:6,10
255:12
purchased
46:22,24 47:22 53:22 54:20
76:7 79:18,21,24 80:3
105:7 108:4,6 171:17,19
172:14 186:8 191:23,25
192:10,12 193:5,7 194:14
194:24 198:6 199:7 212:6
212:25 220:7 255:23
purchaser
74:22 75:3,9,16,21,22,24
75:25 76:4,6,12,21,25
77:12 78:2,9,21 79:13
80:24 138:20 140:12,16,18
183:5,19,21 191:21 192:2
192:22 212:9,15,17,19
213:3,16 214:2,4,16,20
215:10,17,19,22,25 216:10
216:18 217:19,20 225:19
229:17 234:23 238:14

[purchaser - reasonable]

**purchaser (cont.)**
242:7,14 249:22 250:25
252:7 253:13,15,20 254:10
254:11
**purchasers**
75:6,18,19 77:5,14,20,24
78:14,22,25 79:5,7,10
103:22,24 105:5,6,16,24
106:24 107:22 108:2,3,9,18
108:23 139:9 140:4 156:6
156:12,16 157:12,22
159:14,19 161:22 162:7
183:6,11 184:5 186:23
187:3,5,17 188:7,18,21
191:14,18 195:5 196:12,20
196:24 197:6 198:10
199:11 207:10,15 208:8,21
208:25 209:7,12 213:7,8,24
214:11 217:9 219:11 220:4
220:5,13 232:9 233:14,18
237:10 238:9 241:12,17
242:3,10,10,12 245:3
252:12,13 253:17,18,22
254:16
**purchaser's**
181:3 236:7
**purchases**
79:15 129:11 190:9,12
**purchasing**
20:16,20 22:7 47:3 49:23
74:9 77:10 78:23 79:11,17
80:7 94:13 103:18 192:24
193:14 241:18 243:18,23
249:24 254:13,24
**purest**
311:22
**purported**
219:25
**purports**
273:15
**purpose**
26:20 77:7,8 105:11,17
106:25 159:22 209:21
210:2 241:19 243:18,23
**purposes**
20:23 79:18,19,20,23 108:4
197:3
**pursuant**
1:22 315:25
**pursuing**
23:17 30:14,15
**put**
30:22 32:9 33:21 48:16
115:11 139:6 149:25
160:12 193:17 194:12
227:22 240:5 252:4,10

**put (cont.)**
259:25 282:24 299:15
**putting**
15:15 252:4
**pv**
22:23

**q**

**qualifications**
76:24 85:19 88:16
**qualified**
227:5
**qualify**
69:11,17 296:18,23
**quality**
216:21
**quantitative**
223:8
**quarter**
256:7
**quarters**
278:4
**queried**
209:4
**question**
7:8,14 10:19 13:6 15:9 20:8
20:13,17 33:15 35:3 47:6
51:11 52:3,9 53:25 54:4,17
54:21 58:21,25 60:2 69:20
75:8,14 76:19 84:15 88:4
88:10 103:20 104:21 105:3
106:23,23 107:6,8,10,14
111:15 112:16,17 113:16
116:2 131:21 132:15,20,24
133:2,11,18,20 134:4,6
135:11,11 151:10 154:6
157:3,8 161:25 163:12,19
163:24 164:6,8,9,21 169:16
169:16 188:3,13 190:18
193:8 194:18 204:4 206:3
206:22 216:7 219:9,16,23
219:24 221:25 222:3,11,24
231:9,23 240:4 274:4,4
299:12 302:7 304:4,6,17,19
305:4,14 307:20,22 311:19
**questions**
7:7 58:23 113:3 141:14
163:2,5 164:25 170:3 220:6
305:8 309:14,17,20,25
311:7 312:3
**quite**
239:8
**quotation**
174:11 175:2
**quote**
69:18,18 157:4 174:13,15
175:4,5,5,6,7,7 215:9

**quote (cont.)**
227:10 233:19 257:8 259:8
259:9 283:11 287:23 288:2
288:5 295:7
**quoted**
174:22 256:16 257:3
**quotes**
155:21,23 174:12
**quoting**
274:10

**r**

**r&d**
91:8
**radar**
95:9,17,20 96:7,10
**rails**
267:3
**raised**
239:4,12
**ran**
256:21 281:20
**range**
14:13 25:7 28:6 31:18
90:23 93:16 136:14 137:11
137:20,20
**ranged**
18:16 46:8 99:11
**ranges**
25:8 70:17
**ranging**
15:11 17:6
**rate**
38:19 73:15 124:4,17,21
262:13,21 263:14,15 264:5
264:5 266:23 275:5 286:9
286:10 288:23 289:7
290:12,19 291:5
**rates**
286:14 290:20
**rating**
38:23
**rational**
74:24 75:2,7,19,21,24
**rationally**
184:11
**reach**
106:4,5 140:15 243:17,22
301:25
**reaction**
227:19 242:7,14
**reactions**
242:3
**read**
34:22 45:18 87:4,6,15
107:12 128:16 129:23
130:4 134:7 135:2,24

**read (cont.)**
136:21 142:15 154:21
163:10 164:17 165:8,15
166:13,20 167:3,8 170:7
174:10,21 175:19,23,24
176:2 193:19,21 194:6
206:21,25 218:4 239:8
240:2 241:21,23 242:4,23
242:23 243:7,11 244:19
245:15,19,24 246:7 247:9
250:12 255:13 256:9
274:16,17 285:5 288:12
301:4 306:7,8 307:14
311:16 313:5 314:3
**reading**
29:10,10 88:14 137:5 206:6
235:19
**reads**
226:13 313:5
**real**
9:16 11:8,11,13 12:7,25
17:3,15 25:2,3 30:8 91:13
92:16 95:3,14,24 96:16
114:14 168:4 186:23 261:4
269:17 272:9,12 273:16,19
279:15 280:25 283:3,6
289:4 291:5 296:13,16
**reality**
296:7
**realize**
210:11
**realizing**
24:3
**really**
14:2 31:11 35:5,11 42:22
60:17 61:22 76:15 84:16
92:24,25 111:15 112:10
130:22 135:21,22 149:13
151:8 153:3 168:9 183:15
186:19 240:14,16 241:9
301:14
**realtime**
92:23 94:5

▉▉▉
18:10 24:21,22,25 25:5,12
26:8
**reason**
6:25 24:20 68:9 78:20
83:22 84:3,9 150:18,19
163:18 169:11,17 241:3
281:16 282:20,22 313:5
**reasonable**
74:22 75:3,6,9,16,18,22,25
76:3,6,11,20,25 77:2,5,12
77:14,20,23 78:2,9,9,21,22
78:25 79:5,7,9 138:20

[reasonable - removed]

**reasonable (cont.)**
139:8 140:4,12,16,18 156:6
156:12,16 157:12,22
159:19 183:4,18,21 184:5
186:22 195:5 196:12 197:6
198:10 199:11 212:9,19
213:3,7,8 214:3,11,15,20
215:10,17,19,22,25 216:10
216:18 217:19,20 225:19
232:8 233:14 236:7 237:10
238:14 249:22 250:25
253:22
**reasoning**
53:5
**reasons**
47:19 78:23 79:9,15 108:3
108:10 132:23 210:7 212:7
303:23 316:7
**rebuttal**
4:20 7:18 8:2,12,12 175:25
182:18 189:6,10 221:5
222:13 238:25 239:4,20,24
257:25 258:7 259:10,15,19
259:21 260:16,17 261:6
280:12 283:10 287:21
292:18,22 298:7 305:20
308:23 309:21
**rebuttals**
175:20 259:17
**rebutted**
306:8
**recall**
34:5 46:19 54:22 55:9
57:18 60:4 62:19 66:3
116:12 117:4,7,12 118:15
119:14 170:23 239:23
240:12 256:15 309:19,25
310:4,10
**recalls**
240:8
**receipt**
316:5
**receive**
38:18 123:18 193:13
**received**
52:6 137:8,13 278:25
**recognize**
8:19 25:19 127:15 258:4
290:17 311:16
**recognized**
291:6
**recollection**
307:11,18 308:2,4,7
**record**
1:23 6:18 7:12 57:25 58:4
65:9 67:12 74:14 87:7

**record (cont.)**
107:11 115:18,20,23
118:21 138:5,8 168:8
171:10,12,15 173:12,14,16
173:19 182:12 206:5 215:2
215:4,7,18 241:20 254:25
255:3,5,8 257:14,16,18,21
259:12 288:12 293:3,6,21
294:5 309:7,9,12 312:7
315:18
**recorded**
5:3 28:21 161:15
**recount**
44:23
**reddit**
119:8
**redid**
49:19
**redirect**
311:7
**redo**
196:2 267:10 272:7,15
**redone**
268:13
**reduce**
270:19 273:18
**reduced**
228:18
**refer**
9:8
**reference**
136:10 240:3
**referenced**
285:17
**referencing**
274:2,7
**referred**
286:15,19
**referring**
41:3 50:10 76:17 145:15,16
166:23 182:11 211:17
285:19 286:17
**refers**
286:8
**reflected**
146:19 279:21 287:17
**reflection**
253:21
**refresh**
33:7 304:22
**refreshed**
306:9 307:11,18 308:2,7
**refreshes**
308:3
**refusing**
133:11

**regard**
254:5 269:20,21
**regarding**
116:3 117:9,13 156:12,17
157:14
**reggie**
86:3
**reginald**
86:3
**regional**
2:5 213:23
**registered**
296:14
**registering**
97:2
**registration**
316:20
**regularly**
167:16 170:11
**regulation**
92:22,22
**regulatory**
66:22,25 67:9,15,21,24
68:5 112:5,13,14 113:7,17
113:22,23 114:2,3,7,11,13
115:13,13 297:6
**reimburse**
266:4,6,14
**relate**
104:8 159:11 160:11 229:7
229:12,14,16 234:22
242:11
**related**
24:5,8,10 28:7 46:25 47:4
85:23 89:13 141:10 142:12
155:25 158:10 188:8,16
217:22 224:17 235:10
236:3,8 241:14 261:5
278:15 305:18 316:11
**relating**
91:12 222:24
**relation**
288:17
**relationship**
23:4 216:17
**relative**
112:4,21 115:12 284:10
**relatively**
279:24 280:3
**release**
297:19
**releases**
244:21 256:19
**relevant**
140:5,17 142:2 199:3,20
205:11 213:8 237:3 302:12

**relevant (cont.)**
302:14
**reliability**
40:17,23 41:3
**reliance**
211:2
**relied**
39:9,11 127:8 128:4 136:25
138:10 174:17 193:21
210:17 248:8
**rely**
83:8 141:17 212:16 214:13
238:15 245:8
**relying**
140:20 192:3 193:12
194:19 195:5 196:12 197:7
198:10 199:11 209:19,24
211:25
**remember**
10:3,11 11:4,7,15,16,18,22
11:25 12:10,18,19,22 18:4
19:9 23:6,12 28:5,17 29:6
29:12 32:17,23 33:3,5,22
34:6,7,19 36:25 37:11
44:22 45:9 46:13,21 47:18
48:6,10,14,16 49:25 55:23
55:25 56:15,16,23 58:7
59:20 60:14,19 61:23 62:10
62:14,21,23 63:23 64:2,4,9
64:13,15 65:2,5 67:17 68:2
71:12 74:20 93:13,18 94:22
95:7 96:24 97:3,23 101:14
110:4,9 116:6,8,14,16,19
116:23 117:15,17 118:19
120:3,5,20,22 123:24 124:3
125:13,16 128:10,15
131:25 132:3,8 134:11,25
135:21 137:9 138:12 154:3
154:5,9 165:6 166:21
167:18 169:10,15,22
176:16 177:6 181:17
199:23 201:10 204:11
243:14 249:7,16 256:24
274:14,19 275:24 277:17
293:12 297:10,12,16
306:18,23 308:10,18 310:9
311:15
**remembering**
10:10 65:24
**remittance**
311:4,4,20,20
**remove**
227:15
**removed**
228:9

[render - ripple]

render
183:4
repeat
15:9 75:14 107:6,7 111:8
132:20 231:9 247:12
305:12
repeated
218:8
replenish
42:19
replicate
236:24
report
4:12,20 7:17,18,21 8:6,12
8:17,20,25 9:3,12 25:17
34:22 81:19 82:23 83:7
85:2,17 86:12,19 87:23
88:12,19 124:6 127:5,7,9
127:14,16 129:5 131:2
134:16,19 136:3 137:2
138:14 139:6 140:23 141:3
153:9,15 154:10,13,25
155:11,19 157:5,19 158:18
159:5,9,12,16 160:3,6
161:6 162:18 163:4,14,15
164:10,11 165:14,16,21,22
165:24 166:12,25 169:8
174:21,22 175:13 176:18
176:19 179:23 180:3,4,6
181:19,22,23 182:8,14,19
182:23 183:2,19 184:2
185:13,18 189:2,4,6,10
196:21 197:19 199:22
202:14 205:10 212:8,18
213:2,5,19,20 214:3,7
217:12 218:7 219:21 221:4
221:5,7 222:21 223:5
224:12,12,17 225:16
229:10 230:17 232:25
233:7,19 235:16 238:25
239:4,7,19,22 240:2,3,5,8
240:10,12,14,15,20,21,25
241:6,11 243:3,8,12 244:17
245:3 247:10,24 248:7
249:18 250:24 252:4,19
253:12,17 255:11,14 256:2
256:16 257:3,25 259:19,21
260:16 261:7 264:20,25
267:6,23 268:16 269:22
271:2,22 280:12 283:10
286:7,8 287:21 288:19
291:16 292:15,18,19,23
297:24 298:7,20,22 299:6
303:8,22,25 304:17 305:3
305:10,16 306:2,7 308:13
308:23 309:21

reported
1:21 212:13 303:17
reporter
5:15 6:12 7:12 18:23
120:10 251:14 315:13
reporter's
4:8 315:11
reporting
5:12,16 316:20
reports
7:24 175:15,18,20,23 176:2
178:24 222:13 235:16
241:16 256:6,19 306:8,10
307:16,18 308:6,25
report's
288:8
representation
281:3
representative
104:11,25
represented
175:3
representing
5:25 6:3,8,10
requested
87:6 107:12 316:2,8
require
80:21 275:16
required
80:6 103:11 168:24 260:13
275:10
requires
80:20 262:3 275:6
reserves
92:21
resolved
137:24
resolves
44:4
respect
22:5 40:13 103:18 211:13
259:4 303:12,17 304:20
respond
258:14
responding
8:3 258:9 292:19 298:7
response
8:13 239:3,11 295:6,9
296:5 304:18 305:8,14
responsibility
93:19 94:7
responsive
116:14 156:24
rest
141:3

restriction
53:10,12
restrictions
49:22 50:8,9,18
result
54:13 66:11 139:5 172:13
199:17
resulted
46:10
results
4:24 273:17
résumé
120:22
retail
103:16,21,24 104:24 105:4
105:5,6,6,16 106:24 107:22
108:18,23 117:12 118:2
retained
125:16 167:12 183:3
retention
242:15
return
101:10,18 102:13
returned
316:4,5
returns
101:8,25 102:3,3,9,18,19
reveal
53:25 137:4,6
revealing
54:5,9 55:15 131:21 249:14
reveals
52:3 136:19 249:13 307:21
revenue
258:25
reverse
206:18
review
17:18 36:5 52:23 175:14
179:23 238:24 240:19
241:6
reviewed
175:17 177:16 179:10,14
179:18 240:21,25 273:22
reviewing
310:4
revisited
48:21 49:17,18
revolved
21:3
revolves
14:11
reward
33:19 44:16 46:6 47:24
48:3 71:23 106:7 144:4
238:18 241:18 242:25

reward (cont.)
243:18,23 244:7
rewards
143:4
rifkind
2:10 6:5
right
6:23 7:19,23,25 9:24 12:3
22:9 30:20 31:6 33:21
35:24 36:19 40:22 43:11
44:22 45:21 46:2 47:14
48:15 50:3 56:5 63:6 64:20
65:15 66:19,19 67:18,22,25
74:13,20 77:22 79:3 81:7
82:7 85:15 86:11 95:10,15
95:25 96:2,4,5,21,22
102:14,22 112:16,23 115:8
118:17 119:21 120:16
122:10 124:25 125:4,6,23
126:16 127:18 131:14
132:4 134:16,20 135:8
136:4 139:2 141:5,10 142:6
142:9,12,21 143:22 144:5,9
147:17 148:12 152:5,17
156:18 157:14 159:22
161:6 162:21 163:16 164:8
164:12 165:7,16,20 166:15
166:21 167:7 171:20 173:9
175:21 178:7 179:24,25
180:16 181:18 182:23
185:16 186:11,24 187:8
188:18 189:3 190:23
194:14 196:4 197:24
198:18,25 199:16 201:22
202:8,23 204:2 207:23
208:22 212:3 214:16 219:2
220:4,8,11 221:16 228:24
231:16 236:15 237:3,11,13
239:12 243:14 246:6
248:11 250:15,18 251:10
251:19 252:18 255:15
270:24 272:3 277:10
284:15 289:2 291:18
292:15 301:12 302:18
305:6 308:10
ripple
1:6 3:2,22,23 5:5,20,22,25
129:14 138:17,22 140:6,7
140:13 153:13 154:12
155:2,5,7,10,13,13,24,25
156:17 157:4,13 158:8,8,13
159:2,4,20 160:3,4,22
166:9 174:12 175:4,10
180:3 182:14,22 191:15,19
191:25 192:3,10,18,18,20
192:21,24 193:10,13,20

**[ripple - serve]**

**ripple (cont.)**
194:24,25 195:3 196:9
207:11,16 208:9,18 209:14
209:20,25 210:12,15,16
211:2,12,25 215:12,13
216:12,14,20 218:5,10
219:4 227:10,13,14 231:2
231:12 243:3,12 252:22
253:7 255:11 256:22 259:6
265:16,23 266:18 270:8,17
272:25 273:3,6 274:21
275:2 279:12 289:12,13
315:6

**ripple's**
8:14 153:14,16 158:17
159:25 161:23 162:8
181:13 183:5 192:12 193:6
195:6 196:13 197:7 198:11
199:12 216:17,21,23 217:9
217:22 219:11 220:19
222:4,15 224:6 228:3
241:15 242:16 245:10

**risk**
33:19 38:22 43:20 44:6,14
44:16 46:5 47:24 48:3
66:22 67:5,9,10,15,22,24
68:5,20,22,24 71:23 73:20
106:7 112:4,5,8,9,13,14,21
113:7,18,22,23 114:2,3,7
114:11 115:12 238:18
242:25 244:7 297:5,5

**risks**
43:19,21 44:8 45:3 66:24
66:25 67:5 68:2,13,17 70:3
70:7,8 111:18 114:13
115:13 297:6

**robertson**
2:15

**role**
55:2 80:25 81:5,6,12,23,25
82:4,6,10,17 83:6,9,14,16
83:20 84:8,13,17,19,24
85:4,7,13 87:15,18,20 88:4
88:6,7 91:24 92:24 112:2

**roles**
90:7,9

**rough**
312:10

**roughly**
12:2 34:12 70:24 101:25
123:2 149:18 155:6 246:13
305:9,15

**routinely**
139:22

**rpr**
1:20 316:19

**rs**
120:14

**rule**
213:17

**ruled**
126:15,23

**rules**
1:22 92:3,10,18 93:22
143:15,21

**run**
16:16,25 17:5,9,23 18:3
74:2,5 100:2 170:6

**running**
26:25

**s**

**salaried**
123:5

**sale**
129:14

**sales**
302:22,23

**sample**
281:9

**saw**
182:24 232:24 243:16
244:17 248:20 257:2
270:21 280:6

**saying**
41:6 55:14 82:12 157:6
165:19 174:13 175:2
209:23 211:24 214:12,14
219:18 229:3,5 231:24
232:17 274:12,16 275:12
295:19,21

**says**
9:12 31:22 34:22 85:20
86:12 96:20 127:6 207:5,9
209:17 258:23 285:4,12
295:9,25 296:6

**sb**
64:6 66:14

**scenario**
51:21 147:4 148:2 181:10
193:18 269:6 288:8

**scenarios**
194:3 272:12

**scheduling**
178:22

**school**
28:20 29:2 89:25 90:3,7

**science**
89:6

**scope**
22:15 146:4 148:19 151:3
151:17 152:7,16 185:5
186:15 189:15 190:6 192:6

**scope (cont.)**
192:14 193:16 194:16
195:8,17 196:15 197:10
198:13,23 199:14 200:14
205:7 212:5 214:6 221:2
222:9,19 225:14 229:2
231:8,18 233:7 239:6 252:3
252:15 267:5,17 278:12
298:17

**screenshot**
290:8

**searched**
153:16 157:24,24 161:16

**sec**
6:8,10 9:4 52:12 81:2,7,13
81:19,19,21,24 82:7,14
83:10,10,17,24 84:7,10,20
85:10 86:9,20,23 87:9,15
87:19,23 88:7 121:8,13,18
122:4,17 124:21 126:6,9
131:22 133:9 137:14 138:9
153:25 154:4,6 176:3,5
177:20,22 178:6 183:3
203:18 249:10 258:23
307:4,8,23 308:20

**second**
18:20 148:11 177:10
206:13 251:12 263:22
283:16 287:22 295:8,8,19
295:22,23

**seconds**
71:3 73:2

**sec's**
4:17 129:15 132:22 133:7
133:22 134:9 161:19 162:4
174:7 177:15 306:11

**section**
41:4 280:12,13 289:4
292:22

**securities**
1:3 2:4 5:5 19:14,15,20
52:4 54:2 83:2 85:21 86:2
86:12,13 111:6,6,12,12
113:9 114:23 296:3,8,10,15
296:16 315:3

**security**
19:17 27:19 111:22,22
112:3,18 113:9,14 114:22
115:4,16 296:6,18,23 297:8

**seeing**
124:10 223:2 239:23
256:16 267:25 268:2
274:14,19

**seen**
131:5 162:25 163:2,9,20
164:4,18,22 165:3,4 166:8

**seen (cont.)**
166:10 205:24 206:22
207:2 256:13,24 257:12
267:14 268:14 272:17
277:24 283:3

**select**
39:7 153:14

**selected**
307:23

**selection**
274:10

**self**
253:3 295:18

**sell**
72:11 94:4 191:2

**selling**
23:2 24:6 37:24 72:24
190:21,23 228:9 254:13

**send**
199:8

**sense**
15:21,24 48:23 56:7 133:13
149:6 227:4

**sensitive**
55:15
████████
18:10 96:3,11,14

**sent**
223:24

**sentence**
9:12 34:21 142:15 153:9
216:3,6 240:15 245:24
250:9 283:16 285:3 287:23
288:13

**sentences**
31:22 288:12

**separate**
9:4 18:7,8 24:9 60:21,24
62:11 88:3,10 122:11
145:20 189:21,22 210:23
261:3,15 263:6 286:24
287:7,13

**separately**
185:15

**september**
27:6 91:14 95:2 96:19,19
97:13 101:8 102:9,13,19
271:8 288:20 293:23
294:14 295:5,25

**series**
205:16,23 206:7

**seriously**
33:9

**serve**
301:23

[served - sorry]

**served**
9:4 124:24 126:4,9 241:16
315:22
**server**
299:17 300:18,25 301:6
303:3
**servers**
298:12,13,21,25 299:8,12
300:7,9
**service**
184:10 259:3,8 260:14
290:22
**services**
92:17,20,22 94:2,6 183:9
184:5,25 185:15,25 197:4
201:6 202:19 253:23
260:14 263:7
**session**
242:13
**sessions**
307:24
**set**
41:22,22 42:15 47:24 48:4
49:9,11 56:8 68:13,17,18
76:24 77:15 107:19 114:7
144:25 145:8,19,21 156:4
156:14 157:10 195:20
226:13 238:8 244:9 249:25
294:16 308:22
**sets**
161:11 262:3 265:13
**setting**
251:6
**settings**
118:11
**seven**
167:19 170:22
**severs**
148:15
**shampanier**
238:25 239:4,11,22
**shampanier's**
240:20 241:6
**share**
98:5 282:20
**sheet**
313:1
**shit**
295:9
**shoes**
282:24
**short**
46:9 68:16 70:18 71:3
72:12,22 73:24 74:3,5
78:10 227:24 254:3

**shorthand**
315:13
**show**
26:18 155:21,23 174:6
205:15 224:19 260:17
274:8 291:6 293:15 307:23
**showed**
308:5
**showing**
174:14
**shown**
155:6 222:21 288:8,20
293:22 307:11,13 315:23
**shows**
233:10
**shrink**
146:22 147:11 149:8,12
**shut**
60:8
**sic**
31:24
**side**
99:16,17 139:21
**sided**
124:11
**sides**
106:17
▮▮▮▮▮
119:11 293:19
▮▮▮▮▮
4:24
**sign**
36:21
**signature**
4:8 313:22 314:2,4 316:1,4
316:6
**signed**
36:22 37:2 100:5 125:13
**significant**
12:17 38:9 149:22 152:12
237:7 270:16 279:11 280:9
281:20
**significantly**
281:15,23
**similar**
29:2 203:13 237:16,21
259:5 269:15 270:2 281:13
**similarities**
302:11
▮▮▮▮▮
308:16
**simple**
60:2
**simply**
72:3

**simultaneous**
163:8,11 206:10 222:7
231:4,15 240:9
**single**
17:7 27:10 36:24,25 44:23
48:6 68:24,25 92:16 114:9
116:8,16,23 117:7 118:15
147:13 154:21 191:21
199:15 243:15 262:7 303:3
**sit**
60:4 170:15 195:23
**site**
127:25
**sites**
127:24
**sitting**
18:2 19:8 33:21 35:24
37:11 44:22 45:9 47:18
48:6,15 49:25 55:25 62:2
63:25 66:4,19 67:18,25
71:12 74:13,20 100:14
118:16 122:10 137:9 143:7
158:12 165:9 166:20
186:11,16 187:2 197:11
198:17,24 199:16 201:22
202:23 205:10 213:15
239:10 243:14 252:11,18
254:19 256:14,23 277:11
301:12 302:18 304:8
308:10
**situation**
39:17 56:8,12 72:25 83:14
147:2
**six**
85:12 167:17 204:12
249:25 250:15 251:18
293:14 294:23
**sixth**
215:25 295:24
**size**
283:12,21
**sizes**
260:10 284:3
**slightly**
190:17,18
**slippage**
263:20,21,22,25 266:6,7,25
272:23 273:2,4,7 275:3
279:17
**slowly**
120:12
**small**
44:2 279:24 280:3
**smaller**
99:14,16,17 284:9

**smith**
3:15 5:19
**sn**
1:4 315:4
**social**
27:19 118:24 127:23
153:19
**software**
21:5 35:7 42:16 58:14 91:7
91:8 98:22,25 109:22
116:24 141:18,24 160:11
217:21 226:24 235:21
253:24 268:24
**solana**
66:6 172:25
**solar**
22:20,22,23
**sold**
65:19 74:8
**sole**
18:6,14 23:19 25:22 27:14
**solely**
79:16 132:17,22 133:4,7,21
**solomon**
2:14 6:2,2
**solution**
238:22 265:7,7
**solutions**
253:25 259:24 263:10
264:23 272:20
**somebody**
13:9 14:17 15:2 84:14 88:3
105:25 106:18,19 150:5
176:23 191:24 192:20,24
193:18 207:24 208:15
211:21 214:12,14,19
226:24 227:17 228:21
229:17,22 230:7,21 231:21
232:13,21 246:15 253:19
256:18 273:17 295:6
**somewhat**
62:17
**soon**
160:16,20 211:8
**sophisticated**
184:22 185:2,9 226:25
230:24 231:10,22
**sophistication**
184:18 232:4,6
**sophomore**
12:4
**sorry**
8:10 15:9 45:23 55:10
75:14 79:23 93:11 94:23
107:6 111:8 115:13 120:10
121:5 128:22 131:2 132:20

**[sorry - statements]**

**sorry (cont.)**
133:5 136:2 152:25 159:3
160:14 161:24 165:21
171:5 172:7 173:9 178:3
191:17 206:9 212:21
215:21 217:24 231:5,9,17
239:18 240:11,22 243:21
247:12 250:6,12 251:13
255:19 261:25 271:8 276:5
283:13 290:14 292:17
296:21 298:5 299:17 301:4
305:12 308:24

**sort**
24:7 44:9 58:23 73:10
146:16 155:18 267:17
269:16

**sound**
102:14

**sounded**
157:6

**sounds**
148:12 157:9

**source**
128:2 136:21 181:3 250:10

**sources**
4:15 27:20 35:19 127:8,23
128:4,5 131:11 134:8,8,12
154:18 161:2 166:6 235:5
248:10

**southern**
1:1 5:6 315:1

**space**
24:5 25:3 31:25 32:7,18
70:23 74:25 75:3 76:15
77:4 78:18 93:6 94:6
105:23 138:20 139:2,4,11
139:15,19,24 142:3 144:15
151:20,22 152:9,19 156:8,8
156:9 157:23 177:2 200:20
205:12 213:22 217:14
225:17,17 226:17,25 227:2
227:5,8,14,18 228:2,12,13
228:16,22 229:6,8,13,15,19
229:23 230:8,20,23,25
231:11,22 232:3,5,14 234:6
234:13,19 236:5,12 237:8
237:23,25 238:5,6 246:9
249:21 251:4 254:6 256:20
257:6 260:11

**spalding**
1:21 5:9

**spanned**
105:12

**speak**
52:9 107:19 116:3 155:15
176:14 177:9 178:5 185:19

**speak (cont.)**
191:21 192:7 193:3 196:20
230:21 238:7 240:13
284:20 296:15

**speaking**
148:7 163:8,11 206:10
222:7 231:4,15 240:9

**speaks**
299:8

**special**
76:10 247:3,6 289:7

**specialist**
5:12

**specialized**
76:13,18

**specific**
14:3 34:20 36:3 46:13
48:19 49:4,17,18 50:4
51:17,20 52:15 55:24 56:19
59:10 65:11 67:4 69:3,9,25
70:3,10 71:17 76:23 80:8
81:16 94:13 100:6,8,17
104:9,9 105:15 108:7 109:4
109:14,21 110:4,9 114:7,16
115:3 116:6,20,20 117:5,5
117:17,18 118:20 119:14
120:5,9 123:10 134:11,25
154:3,6 162:7 165:11
166:17 167:9 174:22
183:25 185:9,20 187:10,19
187:22 188:8,13,16 189:20
190:24 194:5,5,18 208:9
209:2,11,13 210:9,9,22
212:11,12 219:7,23,23,24
220:5 221:19,24 222:22,24
223:13 224:19 227:13,19
228:10 229:23 230:9
232:12 233:11,12,22
237:20 239:9,19 240:13,17
242:13,13 243:16 245:7,23
246:16 247:20 248:2 249:7
252:24 255:21 256:8,24
257:8,9 259:25 261:4,16
264:10,11,13 266:4 267:7
271:20 274:16 276:2,11
277:13 285:20 286:16
289:5 290:18,18,21 294:11
297:10 302:7 303:21
304:23 305:3 308:11

**specifically**
11:7 12:10,22 13:16 28:16
29:6,12 32:16 44:5 46:13
56:16 60:15 62:15 64:9
65:2 67:17 71:12 116:12
135:21 151:9 160:9 164:3
174:11 181:20 191:9 193:9

**specifically (cont.)**
197:25 202:24 204:11
217:6 222:25 229:3 233:8
242:6 256:24 264:25
268:12 272:17 277:17
281:8 285:16 289:15
290:10,23 303:9 306:24

**specifics**
35:10 36:8,12,18 126:19
146:6 273:9 304:12

**specify**
90:15

**spectrum**
13:15 14:18,21,23 15:6,10
15:18 46:15 74:3,5

**speculate**
212:11

**speculation**
169:14,20

**speculative**
254:3

**speeches**
153:21 235:8

**spell**
119:12 120:11

**spend**
12:5 25:5 99:3 199:21
306:17

**spending**
27:8 92:21

**spent**
26:20 45:2 46:11 99:9
122:12 151:19 235:4

**spoke**
116:6,9,17 117:8,13 176:21
177:11 178:16 179:4 204:2
207:21,23 208:24

**spoken**
14:25 15:2 106:24 107:20
107:23 108:2,8,24 116:24
118:10 176:5 177:19
178:18

**spot**
37:20,22,23 38:20 39:14,16
41:24 42:4 72:23,24 73:9
73:12

**spotlight**
35:8

**spread**
146:16 263:5 264:4 266:24
271:6 285:25 286:6,8,11,14
286:15,20,21,24 287:7,13
287:15 288:20,21,22

**spreads**
279:17

**spring**
176:17

**squared**
19:15

**stable**
270:16

**staff**
52:25 53:7

**stake**
203:5

**staked**
74:15,18 203:7,8 204:6,9
204:19,20,25

**staking**
203:21,25 204:14,15,21

**standard**
14:10,10

**standpoint**
42:16,17 43:23

**stands**
241:3 281:16 282:20

**start**
5:2 7:9 20:18 23:5 27:12
151:13 176:10 189:19
190:15 201:11 206:20
215:22 216:7 258:6 275:9

**started**
10:12,19,21,22 11:12 17:5
17:23 18:3,15 23:24 24:12
95:5 120:21 122:25 168:20
202:2

**starting**
16:13 216:3

**startup**
17:7

**state**
1:21 6:17 84:12 288:2
315:14

**stated**
1:23

**statement**
69:24 153:6 154:12 156:23
160:3 162:2 175:9,12 185:7
194:8,10 258:15,23 276:25

**statements**
138:17 140:6 153:12,15,17
153:17,20,23,24,25 154:3,7
154:25 155:5,10,12,15,24
156:11,17 157:4,10,13
158:9,13,17,21,25 159:3,4
159:10,13,17,21,25 160:5,5
160:7,10,22 161:2,3,13,13
161:17,22 162:7 174:16
180:2 183:5 192:3 195:6
196:13 197:7 198:11
199:12 217:10,22 219:12

**[statements - sylvester]**

**statements (cont.)**
220:19 222:5,16 224:6
226:6,13,18 227:10,12
228:3,23 231:2,12 232:24
233:4,19 242:14 243:2,7,8
243:11,15 244:20 245:16
246:5,16 247:20 248:10,18
248:25 249:3,5 255:10,14
255:25 256:16 257:3 270:2
279:7 285:19 286:5

**states**
1:1 19:17,18,18,18 86:2
187:8,18 261:23 301:3,8
315:1

**statistical**
149:6 220:18,22 221:8,15
221:17 222:4,12,15 223:11
223:13 224:23,24 225:20

**statistically**
147:24 148:6

**statistician**
224:21 225:7,9

**statistics**
221:6,13,22 223:10 224:25
225:4,6

**steam**
172:15

**steen**
2:15

**stenographer**
18:20 173:11 312:9

**stenotype**
1:21

**step**
27:9 56:10 234:10 264:12

**steps**
52:17,20 167:20 233:25
234:5,7 263:3 299:24
305:20

**sticking**
279:20

**stock**
14:14 300:24 301:2,5,7,10
301:17

**stocks**
139:17

**stop**
204:14,15,21

**stopped**
203:21

**straightforward**
163:13

**strategies**
30:11,12,16,18,23,24 31:2
31:5,9,15,19 32:2 34:24
35:2,4,6,10 36:8,10,18 39:2

**strategies (cont.)**
39:6,8,13 40:16 42:2 43:7
44:20,24 45:8 63:18 68:11
68:12 69:15 70:5 71:24
72:15,18 74:2,4 78:8 80:11
80:14,23 94:2 108:25 109:9
109:16,24 110:6 111:17,20
111:23 112:12,14 116:4,7
139:11,12 175:7 215:13
216:13 254:5

**strategy**
30:5,14,16 35:13 37:18,21
40:11,14 41:21 42:7 43:25
43:25 44:5 68:22 69:3 72:7
72:11,16 73:8,19 78:13
80:16,18 108:7 111:16,19
112:11 245:18 246:8

**street**
1:22 3:17 5:9,13

**stretches**
144:21,23

**strong**
47:23 48:3 151:6

**strongly**
279:14

**structural**
261:13 269:13,16 270:13
270:19 271:3

**structurally**
261:2

**structure**
259:22 260:8,9 264:13
265:23 267:9 268:25
270:11 271:14 272:19
278:13,21 281:7,13,15
282:3,9,14 289:19 291:12

**structures**
264:22 268:8 286:24

**stu**
3:22 5:21

**studied**
193:8 246:7

**study**
89:4,10 225:25 304:9

**stuff**
178:25

**styled**
1:19

**subject**
125:8,22 126:10 241:24

**submitted**
7:17 169:7 209:23 258:2

**subpart**
272:22

**subscribed**
313:22

**subset**
17:21 41:12,14 70:11
214:21 256:12

**subsidies**
260:12 265:15 266:4,17
270:8,16 278:23 279:3,9,11
280:10,14 282:4,8 289:12
291:9,14

**subsidize**
290:24

**subsidized**
289:9,25 290:2,10

**subsidy**
291:12

**substantial**
124:2

**substantive**
103:16 178:20

**substitute**
197:4

**successful**
32:2 34:23,25 85:22 218:11
218:15

**successfully**
152:5

**suddenly**
300:21,21

**suggest**
151:20 155:13 242:4 294:2
294:4

**suggested**
236:6

**suggesting**
237:7 259:6

**suggestion**
169:12

**suggests**
267:15

**suitability**
71:22

**suite**
5:13

**sum**
105:14

**summary**
15:13 105:15 287:9

**summer**
27:15,16 119:24

**superior**
195:3 281:15

**supply**
42:19 138:16 142:16,20,22
143:10,10,16,22 144:2,2,5
144:12,17,18,21,23 145:24
146:9,14,17 147:6,11 150:9
153:11 158:5 218:18 228:5

**supply (cont.)**
259:5

**support**
159:5,18 200:18 217:4
284:6 310:16

**supports**
310:23

**suppose**
191:24 194:23 196:6 197:2
198:5 199:6 200:9 232:21
300:9,24 301:5

**supposed**
55:14

**sure**
7:8 14:19 18:5 19:21 20:13
21:20 24:4 30:22 32:8
34:14 47:5 51:11 52:25
53:9,11,13 54:8,15 55:11
62:11 64:17 65:9 76:14,17
78:2 81:15 103:20 113:2
121:17 124:18,23 131:4
138:2 141:7 170:18 178:22
182:2,6,8,15 189:19 200:3
201:18 211:7 226:9 237:18
292:24 294:10,15

**surge**
174:13

**surprise**
169:6

**surrounding**
254:13

**survey**
219:8,19 239:23

**surveyed**
219:19

**surveys**
217:8 218:22 219:2,3,5,10
220:3

**swear**
6:12

**switching**
92:5

**sworn**
1:19 6:14 313:22 315:16

**sylvester**
2:3 4:6 6:9,9 8:8,24 9:6
10:8,25 11:9,20,24 12:16
12:21 13:3 14:7,24 15:8,19
15:23 16:3,15 17:17 19:2
19:10 20:11 21:11,17 22:10
25:25 26:1 29:5 30:10,21
31:17 32:15,25 33:14 34:2
35:17,23 36:20 37:8 39:3
43:12 45:13,22 46:3 48:12
48:25 51:10,25 52:13 53:23
54:22 55:8,21 57:10,23

[sylvester - that'd]

**sylvester (cont.)**
62:6 65:7,13,16 66:23 67:2
67:16,23 68:8 69:7 70:15
71:10 74:17,23 75:5,11,17
75:23 76:22 79:4,25 80:13
81:4,8,14 82:2,8,15 83:4,12
83:18,25 84:11,21 85:11
86:25 87:12 88:13 89:16
91:16 94:9 95:16 96:8,13
97:5,8 98:21 99:5 101:9
102:6,25 103:10,19 104:2
104:16 105:9,20 107:4,13
107:25 108:12 109:2,6,12
109:19 110:2,8,12,17,21
111:7,14,24 112:7,23 113:5
113:10,19 114:24 115:9
116:5,11 117:2,10,16,21,25
118:7,18,25 121:21,24
126:11,17,25 128:11 129:7
129:19 130:2,9,15 131:18
132:5,10,18 133:23 134:5
134:17 135:13 136:16
137:3,22 138:3 141:6,11
143:23 144:11 146:3
148:18 151:2,16 152:6,15
155:9 158:23 159:7,23
160:14,21 161:8 162:10
163:17 164:14 166:16
169:9,13,19,23 170:4,9
171:2,25 172:10 173:21,24
174:3,19 176:12 178:12
180:11,22 181:6 184:7,20
185:4,17 186:10,14,25
187:9 188:2,19 189:14
190:5,10 192:5,13 193:15
194:15 195:7,16 196:14,23
197:9 198:12,22 199:13
200:7,13 201:4,14,20 202:9
202:22 203:6,23 205:6,20
205:25 208:11 209:9 210:4
211:4,15 212:4,20 213:4
214:5,17 215:21 216:2
217:5,11 218:23 219:13
220:25 222:8,18 223:17
224:9 225:13 226:8,15
228:25 231:5,7,14,17 233:6
233:20 237:4,15 239:5,13
239:15,25 240:22 241:20
242:5,19 243:5 244:3,13
247:11,18 248:12 249:11
250:6,11,20 251:11,20
252:2,14 254:18 255:17
258:3 259:11 260:21 261:9
267:4,22 268:20 269:23
272:4 273:13 274:2,5,22
276:8,18 277:6,21 278:5,11

**sylvester (cont.)**
280:22 282:17 283:13,17
283:19 286:2 288:11 290:5
291:19,22 292:10,21
294:20 295:13 296:11
297:2,14 298:2,16 303:14
303:19 304:5 305:2,11,17
306:5,23,25 307:19 308:8
308:17,24 309:16,24 311:6
312:4,11

**synthesis**
158:2

**synthesize**
160:9 229:10 234:13,21
236:5

**synthesizing**
140:11

**system**
23:2 37:15 261:3 262:6
268:4 270:15 271:21 273:2
273:7 279:20 281:2 282:19
284:11

**systems**
22:21,23,24 95:9,17,20
96:7,10

**t**

**table**
143:8 287:4,4,5,8 288:9
291:16

**tabs**
45:15

**taken**
1:19 27:25 28:3,6,12,14,17
28:25 29:3,7 34:8 167:20
224:11 264:12 272:25
273:6 290:8 315:12 316:12

**taker**
292:3,4

**talk**
7:11 42:21 67:4 72:16
141:13 159:12 168:23
177:10 223:3,14 227:17
234:9 239:20 246:21
253:17 261:19 262:13
271:2

**talked**
63:18 72:21 78:7 116:13,21
118:11,12 132:23 133:3,9
139:12 155:14 158:4 177:7
183:20 225:3 229:21
247:21 248:5 254:5 266:5
272:23 279:6 288:18

**talking**
14:13 41:9,24 42:22 53:6
56:18,19 77:9 81:9 94:13
102:7 112:11 115:24 118:2

**talking (cont.)**
126:3 141:14 143:2,11
150:14 155:25 161:11
162:23 171:3 177:24 181:9
186:5 203:9 219:8 230:14
231:20 233:9 246:18,19
262:17 263:12,19 274:19
286:4,20 302:8 311:12

**talks**
135:19 227:14 229:22
299:7

**tamara**
1:20 5:15 315:13 316:19

**target**
145:5 216:22

**targeted**
159:21 218:11

**task**
82:21 234:24

**taught**
29:13

**team**
209:20 210:2 216:22

**tech**
17:7

**technical**
78:10

**technological**
43:9 44:13

**technology**
18:9 21:3 22:8,13,17 24:13
24:14 26:6 42:16 141:19
177:3 195:3 258:19 273:9
273:15 275:2 311:19

████████████
81:20,21 86:14

**tell**
34:10 35:25 36:6,9 41:2
48:18 61:18 100:16 102:12
107:18 132:8 135:25
156:20,25 157:7 165:10
167:8 168:25 186:16 187:2
197:14,24 202:23 205:22
227:18 257:12 285:10

**telling**
155:3 240:15 301:12

**tells**
282:2

**ten**
12:14,20 99:17 112:24
169:24 241:8 300:9,11

**tend**
218:19

**tense**
204:3

**term**
22:14 68:13 69:6,8,12,18
69:19,22,23 70:12,24 78:10
142:23 143:12,21 144:8
151:8,9 183:18 220:20
221:17 222:6,17 224:8
227:24 229:24 246:20
253:12 254:3,3

**terminology**
226:17

**terms**
8:4 11:13 32:19 43:5 55:15
59:12 92:8 94:3 103:7
113:23 128:18 180:9 181:2
181:13 184:18 187:6
194:18 201:25 210:25
226:22 229:7,14,16 230:18
230:22 245:22 248:6
252:24 260:8 268:7 282:19
294:17

**terra**
173:5

**test**
242:2

**testified**
6:14 86:22 87:8 104:22
108:17 122:2 133:25 134:6
195:15 198:20 273:21
293:7 297:17

**testify**
125:19 194:23 196:6 197:2
198:5 199:6 200:9 204:24

**testifying**
6:21,22 136:25 310:10

**testimony**
7:2 83:8,15 84:24 87:2,13
87:14,21 88:8,9,9,12,19
125:23 126:10,16,20,24
132:6,19 137:17 157:9
159:24 178:13 179:22
209:23 239:16 244:18
247:19 250:21 255:13
256:14 272:5 285:17
315:18

**testing**
92:3 217:3,7

**texas**
1:21,22 5:10 92:2,5 98:11
119:20,25 315:14

**thank**
19:23 138:3 171:22 205:22
241:22 259:14 285:2

**thanks**
120:15 258:3 288:15

**that'd**
289:22

**[theoretical - topics]**

**theoretical**
264:21 266:5,10
**theoretically**
144:20 264:8,16
**theory**
260:18 261:8 267:3,21
268:18
**therefor**
316:7
**thesis**
149:10
**thing**
83:13 107:17 116:19 121:6
134:7 163:25 182:3 234:11
285:5 287:8,10 288:17
**things**
14:9 15:10 20:4 21:22
22:12 26:11,21,24 27:8
28:22 29:11 33:23 35:21,22
37:20 42:23,23 63:5 130:4
133:15 141:19 142:14
149:21 153:21 160:2,8
180:20 187:11,15 194:22
201:25 209:2 213:6,7
231:21 236:16,18 238:7
246:21 248:5 257:7 274:24
279:18 280:5 304:16
**think**
7:10 12:14 13:10 14:8,16
15:11 17:24 18:12,12 19:16
19:20,21 20:5,12,14 21:18
22:14 24:4 26:20 27:7 28:9
28:16 31:18 34:14,18 40:25
41:5 43:22 45:3 46:7 47:6
47:23 49:2,3,18 50:7 52:9
56:6,7,21,22 57:3 58:21,23
59:12 60:12,15 62:7,16,18
63:11 65:6 66:7,15,17,18
67:3,7 69:21 71:15 74:24
75:6,18 76:2,13,19,23 77:2
78:3,21 84:23 86:7,18 91:9
94:2,11,23 99:11 106:2,3,6
106:10,11,22 107:14 108:7
108:24 112:15,16,22
114:12,15 115:11 117:22
119:6,9,19,21 120:13
123:10 125:25 126:12,13
126:20 127:23 128:7,17,18
129:18 132:7,25 133:8,12
133:14,17 135:15 136:23
137:23 138:12 139:7,14
140:2,10,22,23 141:12,12
144:3,13 146:5,25 147:17
148:11,20,23 149:24 150:2
150:14 154:18 155:12,14
157:16 159:6,11,25 160:15

**think (cont.)**
160:16 161:10,12 162:9,22
163:12,23 164:16,20
165:23 166:19 167:17
168:20,23 171:18 172:4,16
172:18,20 174:4,21 176:17
177:6,7,13,23 178:2,8
179:6,17 181:2,18 182:4,17
183:12,20,24 184:8,21
185:6,7,18 186:3 188:5,10
188:12,20 192:24 193:18
194:3,17 195:9,19 197:12
198:16 203:13 210:11
213:23 214:18 217:12
218:6,13,24 219:14,19
220:13 221:4,23 223:4,7
224:11,18 226:16 227:4,12
227:25 230:17,18 231:20
232:16 234:4 236:2,16
237:6,14 238:2,11 240:5
241:8 245:23 246:10
247:23 252:7,10 253:16
254:20,23 255:12,21
259:20 260:5,22,23 262:20
262:23 264:6,17 265:12,25
269:13 270:9,25 271:5,12
271:17,22 276:11,20
278:16 279:5,21 280:5
281:2,6,9,14 282:18 284:20
284:20 285:15,20 286:6
287:4,9 290:15,17,25 294:6
294:8,10,22 295:7,18,18
296:7 297:6 298:18,24
299:15 300:13,20,22
301:12 302:8,12,19 303:9
303:24 304:14,24 305:5,6
305:21 306:15 307:3,9
309:3 310:20,20 311:17
**thinking**
48:10 49:12 68:10 77:3
182:21 261:23
**thinks**
106:18,19
**third**
3:5 181:3 206:15 227:23
263:11 287:23 288:13
289:9 290:24 295:23
**thought**
33:18 44:25 46:5 48:7,17
67:18 83:23 84:6,9,12
130:3 192:23 198:15 199:3
199:19 204:2 205:11 223:6
225:18 242:9,25 252:6,11
308:25
**thousand**
149:18 276:4,6,12

**thousands**
198:19,20 207:6
**thread**
55:13 128:2 154:21
**threads**
154:20
**three**
62:22 71:19 99:8 125:5
170:2 185:13 215:24 264:6
270:23 288:12
**thrown**
126:21
**time**
7:13,15 9:8 12:3,5,11,17
23:6 24:17,18,19 26:16,20
26:22,25 27:9,10 30:12,13
30:15 31:19 32:21,22,24
33:23,25 34:16 36:3,25
38:6,9,19,23 42:17,19 44:3
44:25 46:14 47:19 48:24
49:2,4,7,10,17,20 50:3
54:17 57:24 58:3 59:23
61:17,19,25 62:14,19 64:25
65:4,8,11,12,18,22,24 66:5
68:9,16 69:11 71:14 72:5
72:12 73:2,18,22 76:7 89:8
89:20 90:4,7,8,9 92:5 97:17
98:19,19 99:5 102:20 104:2
104:4 106:21 107:23
109:10,17,23 110:7 112:6
112:25 114:8 115:19,22
118:8 120:25,25 121:21
122:3,5,9,25 137:20,20
138:4,7 142:22 143:2,4
144:6,12,20,21,23 145:21
148:7,20 149:5,12,23 150:2
150:2,9 151:19 152:20,21
152:23 153:4 164:6 165:4
167:12 168:22 170:19,23
171:6,11,14 173:15,18
177:10 179:4,8 187:4
191:16,20,22,25 192:8,10
192:12,15,17 193:6 201:24
204:9 205:25 206:21 207:9
207:15 208:8,18,20 209:4,5
212:14 215:3,6 221:14
223:8 224:25 228:18,20
232:23 235:4 238:5 240:2
240:18 241:2 243:12,19,24
252:9 255:4,7,11,14,20,21
255:22 256:8,11,22,25
257:10,17,20 271:15
281:10 292:23 293:2,5
294:11,16,23 295:2 309:8
309:11,14 311:5 312:6

**timeline**
26:14 27:5 33:7 255:25
**times**
16:5 20:4,24 21:13 22:17
30:16 31:6,16 38:7 40:10
43:25 52:24 70:8,9 79:14
79:22 80:2,19 85:12 112:4
112:8,20 144:16,22 147:21
147:21 148:7,8 159:12
166:8 168:23 169:2 177:7
178:21 186:4 224:3 264:24
267:23 289:8 294:25
306:14
**title**
93:17 94:21 182:5 224:10
**titles**
136:10
**today**
6:21 7:2,7 18:2 19:9 24:15
24:23 37:12 45:9 49:25
55:25 56:19 60:4 62:2,25
63:25 66:4 95:6 97:11
100:4,14 101:2 118:16
121:3 143:2,11 147:15
158:12 170:15 178:4
183:20 205:10 213:10
239:10 252:11 254:5
256:14 277:12,20,23 306:4
309:19
**todd**
3:16
**toggled**
294:25
**token**
80:4,21 146:10,13,13,15
147:9,11 150:12,20 228:19
**tokens**
31:24 32:6 144:14 145:10
145:15,18 146:17,20,21
148:21 149:22 150:4,17
**tokyo**
300:24 301:2,5,7
**told**
99:20,23,25
■
86:15
**top**
18:13 91:9 102:10 119:18
196:7 206:8,14 266:13
**topic**
45:16 94:16 115:14 116:10
116:21 151:5
**topics**
19:4 28:23 29:3 104:8
156:2 158:10 161:4 177:12
186:2 241:16,21 245:5,7

[topics - understandable]

topics (cont.)
246:2
total
65:13 139:5 146:21 158:13
158:17,21 187:3 279:21,24
279:24 281:9,22 288:5
306:16
totality
197:19 198:3 224:12
totally
145:4
trade
32:22 35:7,15 40:7,9,21
41:13,14 43:20 56:14 66:21
68:25 72:3 73:14 106:17
180:7,15 261:19,25 263:21
264:2,11 286:12 290:9,12
291:14 299:17
tradeable
42:24
traded
55:3 58:5,9 62:15 67:14,19
68:4 69:6 71:8 275:14,15
276:13,21,22 277:14,14
290:9
trader
234:17
traders
93:5
trades
43:2,10 58:19 59:4,8 70:11
72:10,22,25 106:13 111:5
111:11 129:11 180:13,21
262:18,20 263:13 275:7,9
275:10,22 301:2,7 303:2
trading
34:4 35:6,10 37:6 39:10
41:10,11,13,17 50:12,22
51:8,17,19,24 52:23 55:4
57:9,16 58:6,10,22 59:17
60:22 61:18,21 62:3,20
68:11,12,18,21 69:3,15
70:5 71:24,24 74:16 78:8
78:10 80:18 91:18,21,22
93:8,20,24 94:2,8,12,15
106:16 108:7,25 109:9,16
109:24 110:6,20 111:2,16
111:17,18,20,23 112:11,12
112:13 114:21 116:4,7,18
116:25 117:9,14 118:6
129:12 139:11,12,16 140:8
204:25 216:24 217:15
230:4,5,12 234:14 236:12
236:19 245:8 262:3 265:2
266:23 275:15,17,19
276:13,21,22 277:2,3,8,12

trading (cont.)
277:13,14 286:25 290:25
298:10 302:10
traditional
139:15 234:16 236:14,20
258:12 260:11 261:2 262:5
262:6 265:9 267:2 270:14
272:13 279:20 283:24
284:10 286:12 303:9
training
27:22,24 76:11,13,20 141:5
141:8 224:24 225:6,8
trajectory
218:6 230:8 268:10 269:3
270:3,11 271:13,20
transaction
58:12 69:4 71:14 73:16
190:15,20 191:5 227:24
245:9 260:10,10 262:7
263:23 283:8,12,21 289:6
291:25 292:2,4,5,7
transactions
71:16 129:13 190:23
223:20,25 224:2 246:14
260:3 261:5 264:13 266:24
275:17 278:18,19,22,25
280:2,2,4 281:24 282:2,6
282:20,22 283:6 286:10
287:24 292:11 299:20
311:2
transcript
4:22 40:25 273:22 274:3,8
274:9,15,17,18 284:14,23
285:10,11 310:5 311:11
312:5 315:17 316:5
transcripts
179:10,13,18
transfer
42:17,24 199:7 262:2
263:23 272:11,13 273:20
transferred
223:21
transferring
262:9
transfers
43:3 263:9 270:15 283:24
284:2 311:4,5,21
transmitter
244:12,16,19,24 245:6
246:4 247:15,21 263:17
278:9
transmitters
244:22 245:13,16 270:4
282:16 284:8,9 285:4,7,12
trend
270:22

trends
267:25 268:9
trial
125:19,22
tried
45:14,18 73:20 84:12
186:19 229:9 233:13 291:6
trouble
10:10 69:9
true
81:11 135:23 144:5,7,17
207:20 208:6 210:25
258:25 275:8 314:4 315:18
truthful
7:2
try
51:20 59:16 112:4 156:10
209:7 232:7 233:25 273:24
274:21
trying
32:9 36:2 37:18 44:6 45:3
49:8 51:21 55:13 58:15
59:11 84:15 108:15 156:20
156:21,22 162:22 164:3,25
175:22 176:22 181:11
213:20,20 221:23 223:12
238:17,19 304:22
tsg
5:12,16 316:20
tsgreporting.com
316:22
turn
85:15 174:23 272:21
turning
136:12
tweet
174:12,22 206:13,14 207:5
207:8 208:5 209:16,17
295:4,24 296:5
tweetdelete
167:14,21 168:3 170:11
293:8,10,12,14 294:2,7,8
294:12,16
tweeted
297:9
tweets
167:11,15,24 170:11,13,16
205:16,23 206:6,22 207:2
293:22 294:13
twice
177:7
twitter
4:18 119:4,10 120:11
154:19,20 167:12,15 168:4
168:11,16 170:6,8,18 171:4
171:7 293:19

twitter.com
4:24
type
18:17 21:22,24 22:14 42:14
77:11 118:9 181:10 182:10
184:15 213:7 219:23,24
221:19 222:2 223:2,13
228:7 238:3,7 245:16
247:22 301:24 302:8
304:13 311:20
types
21:2 31:8 69:15 70:5,6 78:7
105:13 108:8 113:21
114:15 151:4 183:11 191:4
213:6,10 235:5 237:16
253:21 254:4,7 260:10
263:9 271:3
typical
70:16,20 185:3
typically
27:3 38:2 42:9 51:12 70:14
72:11 122:8 286:6 293:14

u

u.s.
2:4 5:6 86:13 190:20 191:4
223:19,24 224:4 261:24
262:8 275:9,16 276:14,23
277:2 278:3,20 287:25
uh
164:19
umbrella
72:20
unable
109:5
unanimous
103:13
unaware
207:10,15 208:8
unclear
126:19
underlying
282:3,9 289:19 291:13
underneath
85:18
understand
6:20 13:8 30:22 51:11 84:4
101:21 103:20 170:10
180:12,23 181:10 192:25
194:13 226:9,17,20,23
227:6,23 228:3,6,12 229:6
230:11 233:15 235:20
238:16,17,19 258:23 296:2
301:20,20 302:5
understandable
227:11

**understanding**
46:11 92:25 102:2 140:12
156:7,12 158:2 160:9
166:19 201:5 217:16 227:3
229:23 232:13 234:21
235:17 236:6 242:12
245:21 274:11 289:14

**understating**
288:25

**understood**
46:17 192:20 194:7,8

**undertaken**
208:19

**uneconomical**
280:15,20

**unequivocally**
56:13

**unintelligible**
11:12 134:2 267:8

**union**
248:23 249:2,4,6,8,9

**unique**
37:14 68:16 114:2

**united**
1:1 19:17,17,18,18 86:2
187:8,18 261:23 301:3,8
315:1

**universe**
40:9 47:8 50:20

**unnamed**
208:16

**unpaid**
94:18

**unprofitable**
258:20,24

**unprotecting**
168:24

**unquote**
69:18,18

**unrealized**
101:22

**unsubsidized**
289:22,23 290:4 291:7

**unwind**
291:9,10,11

**update**
144:13

**uphold**
191:7

**upper**
145:2

**upwards**
278:2

**usage**
159:18 218:17 221:13
230:15 235:12 238:18

**usage (cont.)**
248:16,17

**usd**
287:16

**use**
30:17,23,24 35:6 77:18
78:16 80:7,11,11,15,16
138:18 142:17 146:2 151:7
155:8,14,16,21 160:23
167:14 168:3 170:11,17
190:11 191:4 197:4 203:5
207:11,16 208:9 224:25
234:20 237:8,12 245:22
253:23,24,24 254:21
260:13 261:21 272:9
283:11,20 288:19 289:20

**user**
80:3 139:21 156:9 217:16
225:18 263:16 290:7

**users**
78:14 80:21 103:17 104:24
105:4,6,10 117:13 118:2
159:11 237:24 260:20

**uses**
246:12 253:12 258:11

**usually**
21:3 22:24

**utilities**
79:8

**utility**
77:7 78:14 80:3,11,15,21
80:24 105:11 108:3 159:11
159:14,18 238:20 253:18
253:20 254:17

**utilized**
200:10

---

**v**

**vague**
181:7 211:16

**validate**
208:24 209:12 210:8
213:17

**validated**
207:22 209:3

**value**
144:24 145:7,14 146:11,15
146:19,21 147:7 150:6,10
199:8 223:20 224:2 259:7
270:6 271:11 290:13 292:6

**values**
223:23

**variable**
144:19 149:5 150:16

**varied**
118:8,9

**varies**
25:6 43:25 120:25

**variety**
17:6 19:4 35:7,19 36:22
44:14 49:5 63:23 66:13,24
92:3,8 108:21 118:12
139:16 140:9 156:2 161:4
161:14 180:14 181:17
188:22 201:9,16 212:7
223:6 228:10 235:4,5
252:17 297:4 301:19

**various**
16:24 30:13 39:12 40:10
90:7 92:19 93:24,25 105:4
188:7 248:4 270:17

**vast**
282:7 283:7

**venture**
16:23 18:19 110:5,11 117:8

**venue**
37:19,19,25 38:12 42:12,13
42:14 72:23,24 117:23
118:4,9

**venues**
35:7 303:2

[redacted]
86:4,4

**versa**
185:10

**version**
151:12 265:11 272:13

**versus**
39:15,16 41:25 81:19,21
83:11 86:3,14 122:12 187:7
192:18 230:21 238:22
264:17 266:12 267:8
272:14 286:11

**viability**
260:6

**viable**
258:16,17 259:13 260:18
261:7 267:21 268:19
284:10

**vice**
185:10

**video**
5:3,12

**videographer**
3:22 5:2 6:11 57:24 58:3
115:19,22 138:4,7 171:11
171:14 173:15,18 215:3,6
255:4,7 257:17,20 293:2,5
309:8,11 312:6

**videotaped**
1:13,18

**view**
80:25,25 81:5,23 82:6,13
83:9,14,16,20 85:3,13
87:15,18 107:16,18 145:23
148:13 150:24 152:12
246:20 310:23

**viewed**
81:6,12,25 82:4,10,17
87:20 217:9 219:11

**viewpoints**
104:14

**views**
105:7,17 107:2

**violated**
56:15

**virtually**
284:7 285:4,7,12

**vitae**
4:13

**voice**
246:23 248:15

**volume**
277:19,22 278:18 279:16
281:8,22 291:17 292:7,8

**volumes**
221:13 277:25 278:7
279:22 291:20

**vs**
5:5

[redacted]
176:9,10,14,20 177:21,23
178:3,5

---

**w**

**wade**
54:9

**wait**
11:2 125:4 161:24 206:9
307:25,25,25

**waive**
103:6

**walk**
303:23 304:16

**want**
31:20 48:15 54:9,12 55:10
171:16 188:13 216:6 240:4
259:12 289:19 293:15,20
302:6 305:3

**wanted**
65:9 165:11 195:25

**washington**
2:16 3:17

**watched**
28:21

**watching**
251:3

**[water - years]**

**water**
22:22
**waxman**
2:4 6:7,7 306:25 308:18
**wayback**
4:24
**ways**
16:24 21:25 35:9 38:4
108:21 118:13 151:8 218:7
253:3 304:2
**weak**
151:6,13,15
**web**
293:18
**website**
98:16 154:18 201:23 202:3
202:7
**websites**
154:17 251:17
**webvan**
258:21
**wednesday**
1:19
**week**
12:15,20 25:4,6,6,10 74:8
99:2,6,9,13,15,15 167:17
277:23
**weeks**
25:9,10 99:12,13
**weigh**
212:12
**weight**
299:2
**weiss**
2:10 6:5
**went**
22:15 141:2 153:22 157:3
232:22 294:17
**west**
1:22 5:9
**western**
248:23 249:2,3,6,8,9
**we've**
9:7 16:5,7 56:8 68:10
112:23 143:2,7,11 153:9
160:16 169:23 178:22,23
211:6 263:19
**wharton**
2:10 6:5
**white**
3:15
**wide**
13:15 19:4 28:6 31:18 49:5
63:23 66:13,24 108:21
155:25 201:9,16 212:7
252:17

**wider**
265:24
**willing**
170:5 297:19
**withdrawn**
13:22 22:4 31:2 46:18
47:16 52:19 61:9 72:8
157:8 196:25 212:16,23
214:13 226:2 247:5 285:23
294:7
**witness**
1:18 6:12 8:10 18:22
121:23 124:24 179:11,19
251:13,16 255:19 274:8
298:5 308:3 315:16,19,23
**word**
14:9 135:18,22 223:18
224:18 227:3,19,20 228:11
259:13 299:16
**worded**
20:21 106:3
**wording**
240:17
**words**
118:2 224:11 227:6 230:22
232:12,18 283:22 288:13
**wordy**
107:9
**work**
7:7 16:6,10 18:18,18,25
50:11 51:20 52:12 54:14
78:15 90:19 91:2 93:10,12
103:15 120:16 121:8,13,17
121:20 122:4,17 139:24
141:2 178:2,21 196:18
208:25 211:19 217:18
225:2,3 263:9 267:12
303:20 307:21 308:2
**worked**
13:17 35:11 36:9 89:20
90:4,6,22 104:4 122:5
123:23 141:23 235:20
244:11 248:21,23 273:9
**working**
12:5 13:20,23 24:7 25:5
27:15,15 51:9 53:6 91:20
94:17 99:3,10 120:21 122:8
211:12 248:5,6
**works**
126:19 158:3 190:15
244:16,24 260:24 268:5
**world**
106:13 145:12 156:24
186:23 189:25 190:20
197:22 210:25 211:20
242:22 247:2,8 256:20

**world (cont.)**
260:25 261:4 269:17 272:9
272:12 273:16,19 279:15
280:25 283:3,6 289:4 291:5
296:13,16
**worldwide**
316:21
**worse**
263:15 265:8 266:11
**worth**
149:17
**write**
82:23 87:22 88:11,18
138:16 163:4 183:2 215:9
216:9 241:12 245:3 249:19
287:23
**writes**
295:7
**written**
67:12 74:14 87:7 107:11
118:21 134:12 140:9
182:12 199:17 215:18
234:18 235:6 254:25 257:7
257:14 267:16 293:21
294:5
**wrong**
141:12 157:8
**wrote**
81:19 83:10 85:20 86:8,8
86:12,19 87:23 88:11,19
129:10 137:18,19 165:16
166:12 176:18,19 180:6
193:22 196:21 306:10
**www.tsgreporting.com**
316:22

**x**

**xrp**
45:12,16,18,20,25 46:20,22
46:25 47:3,12,17 48:3,22
48:23 50:3 129:11,11,14
138:16,19 140:14 142:15
142:18 144:24 145:7,10,10
153:10 161:23 162:8
174:13 175:4,7 181:14
183:5,14 184:11 186:8,23
187:3,6,17 189:11,12,17,18
189:21 190:3,8,9,23 191:3
191:15,16,19,20,22 192:2,4
192:11 193:5,9,14,19
194:14,24 195:2,5 196:7,12
197:3,6 198:6,8,8,10 199:7
199:9,11 200:10 201:7,12
201:18 204:25 205:3 207:6
207:9,11,15,16 208:8,9,20
208:25 209:5,7,11,17,19,24
210:14 211:11,12,18,19,20

**xrp (cont.)**
211:21,23,25 212:2,6,25
213:3 215:10 216:11,18,24
217:20 218:16,19,20
219:16,25 220:3,5,13,21
222:6,17 223:16,18,22,22
223:25 224:2,3,7 225:11,19
227:16 228:4,5 232:23
233:18 241:18 242:3,18
243:4,13,18,23,25 244:6
245:4,11 246:19 249:23,24
252:7,25 253:13 254:16
255:12,23 256:22 261:20
262:8,10,18,19 263:21,23
263:24 264:2 275:6 291:3
297:9
**xrps**
158:5
**xrp's**
195:3

**y**

**yadav**
292:20 298:8,9,24 299:8
304:3 305:10,16
**yadav's**
298:20 303:25 305:19
**yeah**
10:6 12:4 13:6 21:14 23:25
24:9,18 27:7 28:22 48:17
50:4 52:8 54:7 55:12 58:7
60:17 62:8 64:18,23 66:17
76:2,2 77:23 87:3 94:16,17
98:24 103:23 113:15
115:11 118:12,19,20
121:19,23 122:14,19 124:3
126:12 128:3,18,18 130:17
132:2,7,14 137:3 147:5
148:12,23 157:16 162:3
174:25 176:19 177:8
178:14 184:21 190:25
206:19 208:13 216:5
220:14 225:8 226:10 240:7
243:9 248:14 282:18
283:18 284:19,21 302:25
309:3,4 310:9
**year**
10:13 23:7 33:6,7 34:13
71:19 93:14 122:18,21
123:2,16 293:14
**years**
9:14,22 10:20 28:18 29:7
30:7 34:11 62:22 70:24
71:6 73:5 97:7,9 99:8
105:12 143:3 167:17 276:3
294:23

**[yesterday - zoom]**

**yesterday**
  203:19
**york**
  1:1 2:5,5,5,11,11 3:6,6 5:7
  5:14,14 300:25 301:6 315:1

**z**

**zealand**
  276:15
**zero**
  144:4
**zonal**
  92:6
**zoom**
  2:15 3:4,4,15,16,23,23,24