# Exhibit 38

1              IN THE UNITED STATES DISTRICT COURT

2                 SOUTHERN DISTRICT OF NEW YORK

3

4    SECURITIES AND EXCHANGE          )
     COMMISSION,                      )
5                                     )
                    Plaintiff,        )
6                                     ) Case No.
             v.                       ) 20-Civ-10832(AT)(SN)
7                                     )
     RIPPLE LABS, INC., BRADLEY       )
8    GARLINGHOUSE, and CHRISTIAN      )
     LARSEN,                          )
9                                     )
                    Defendants.       )
10   ─────────────────────────────────)

11

12

13              **SUBJECT TO PROTECTIVE ORDER**

14

15              REMOTE VIDEO DEPOSITION OF

16                   BREANNE MADIGAN

17                Tuesday, May 18, 2021

18

19

20

21

22

23

     Reported by:
24   BRIDGET LOMBARDOZZI,
     CSR, RMR, CRR, CLR
25   Job No. 210518LO

                                                           1

1                IN THE UNITED STATES DISTRICT COURT

2               SOUTHERN DISTRICT OF NEW YORK

3

4    SECURITIES AND EXCHANGE          )
     COMMISSION,                      )
5                                     )
                    Plaintiff,        )
6                                     ) Case No.
            v.                        ) 20-Civ-10832(AT)(SN)
7                                     )
     RIPPLE LABS, INC., BRADLEY       )
8    GARLINGHOUSE, and CHRISTIAN      )
     LARSEN,                          )
9                                     )
                    Defendants.       )
10   _____)

11

12

13

14

15       Remote Videotaped Deposition of BREANNE MADIGAN

16   taken remotely on behalf of Plaintiff, commencing at

17   10:17 a.m. and ending at 6:52 p.m., EST, on Tuesday,

18   May 18, 2021, before Bridget Lombardozzi, CCR, RMR,

19   CRR, CLR, and Notary Public of the States of New York

20   and New Jersey, pursuant to notice.

21

22

23

24

25

                                                            2

```
 1    A P P E A R A N C E S (Via Remote where indicated):

 2

 3   For the Plaintiff:

 4

 5          UNITED STATES SECURITIES AND EXCHANGE COMMISSION

 6          NEW YORK REGIONAL OFFICE

 7          BY:  JORGE G. TENREIRO, ESQUIRE

 8               DUGAN BLISS, ESQUIRE (Remote)

 9               ROBERT MOYE, ESQUIRE (Remote)

10               BENJAMIN HANAUER, ESQUIRE (Remote)

11               DAPHNA A. WAXMAN, ESQUIRE (Remote)

12               JON A. DANIELS, ESQUIRE (Remote)

13               LADAN F. STEWART, ESQUIRE

14          New York Regional Office

15          200 Vesey Street

16          Suite 400

17          New York, New York  10281-1022

18          Telephone:  212.336.1060

19          Email:    tenreiroj@sec.gov

20                    blissd@sec.gov

21                    moyer@sec.gov

22                    hanauerb@sec.gov

23                    danielsj@sec.gov

24                    stewartl@sec.gov

25
```

3

```
 1    A P P E A R A N C E S (Continued):

 2

 3    For Defendant Ripple Labs Inc.:

 4

 5            DEBEVOISE & PLIMPTON LLP

 6            BY:  LISA ZORNBERG, ESQUIRE

 7                 EROL GULAY, ESQUIRE

 8            919 Third Avenue

 9            New York, New York  10022

10            Telephone:  212.909.6000

11            E-Mail:  Lzornberg@debevoisecom

12                     EGulay@debevoise.com

13

14                     -and-

15

16            KELLOGG, HANSEN, TODD, FIGEL & FREDERICK PLLC

17            BY:  BETHAN JONES, ESQUIRE (Remote)

18                 REID M. FIGEL, ESQUIRE (Remote)

19            Sumner Square

20            1615 M Street, N.W.

21            Suite 400

22            Washington, D.C.  20036

23            Telephone:  202.326.7999

24            E-mail:  bjones@kellogghansen.com

25                     rfigel@kellogghansen.com
```

4

```
1    A P P E A R A N C E S (Continued)

2

3    For Defendant Bradley Garlinghouse:

4

5            CLEARY GOTTLIEB STEEN & HAMILTON

6            BY:  NOWELL D. BAMBERGER, ESQUIRE (Remote)

7                 NICOLE TATZ, ESQUIRE (Remote)

8            2112 Pennsylvania Avenue, NW

9            Washington, D.C.  20037

10           Telephone:  202.974.1500

11           E-mail:  nbamberger@cgsh.com

12                    ntatz@cgsh.com

13

14

15   For Defendant Christian A. Larsen:

16

17           PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

18           By:  ROBIN LINSENMAYER, ESQUIRE (Remote)

19                GRACE TIEDEMANN, ESQUIRE (Remote)

20           2001 K Street, NW

21           Washington, D.C.  20006-1047

22           Telephone:  628.432.5117

23           E-mail:  rlinsenmayer@paulweiss.com

24                    gtiedemann@paulweiss.com

25
```

5

```
 1    A P P E A R A N C E S (Continued):

 2

 3    For the Witness:

 4

 5            MORVILLO ABRAMOWITZ GRAND IASON & ANELLO PC

 6            BY:  ROBERT J. ANELLO, ESQUIRE

 7                 ALEXANDER LEVINE, ESQUIRE

 8                 BRONWYN ROANTREE, ESQUIRE

 9            565 Fifth Avenue

10            New York, New York  10017

11            Telephone:  212.856.9600

12            E:mail:  ranello@maglaw.com

13                     alevine@maglaw.com

14                     broantree@maglaw.com

15

16    ALSO PRESENT:

17

18            ANA GUARDADO, Ripple

19            TARA RAAM, Debevoise & Plimpton

20            DANNY ORTEGA, Videographer

21

22

23

24

25
```

6

```
 1                          INDEX

 2   WITNESS                            EXAMINATION

 3   BREANNE MADIGAN

 4        BY MR. TENREIRO               18, 402

 5        BY MS. ZORNBERG                 394

 6

 7

 8                         EXHIBITS
     SEC-BM
 9   NUMBER              DESCRIPTION           PAGE

10

11   Exhibit 1    String of e-mails dated       58

12                July 10, 2019

13                RPLI_SEC 0312351-52

14

15   Exhibit 2    String of e-mails dated       222

16                July 2019

17                RPLI_SEC 0181347-49

18

19   Exhibit 3    String of e-mails dated       228

20                5/26-27/20

21                RPLI_SEC 0478900-01

22

23   Exhibit 7    String of e-mails dated       117

24                May 31, 2019

25                RPLI_SEC 0435043-44
```

7

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
 1                         EXHIBITS
     SEC-BM
 2   NUMBER          DESCRIPTION              PAGE

 3   Exhibit 8    String of e-mails dated      136

 4                6/25/19 with forwards

 5                RPLI_SEC 0182614-16

 6

 7   Exhibit 10   9/3/19 E-mail from Madigan    160

 8                to Madigan with action items

 9                RPLI_SEC 0295506-07

10

11   Exhibit 11   String of e-mails dated      184

12                September 4, 2019

13                RPLI_SEC 0463443-44

14

15   Exhibit 15   7/15/19 E-mail from Madigan   196

16                to Dunika

17                RPLI_SEC 0200768

18

19   Exhibit 21   Weekly Presentation - XRP    332

20                Markets Deck

21                RPLI_SEC 0301757-89

22

23   Exhibit 24   String of e-mails dated      233

24                October 25, 2019

25                RPLI_SEC 0478676-80
```

8

```
 1                      EXHIBITS
      SEC-BM
 2    NUMBER            DESCRIPTION              PAGE

 3    Exhibit 25    1/7/20 E-mail from Madigan       307

 4                  to Will - Draft Win Report

 5                  RPLI_SEC 0478596

 6

 7    Exhibit 28    String of e-mails dated          346

 8                  January 10, 2020

 9                  RPLI_SEC 0503252-56

10

11    Exhibit 29    1/13/20 E-mail from Madigan      350

12                  to Dinuka with action items

13                  RPLI_SEC 0504441-42

14

15    Exhibit 31    6/23/20 E-mail from Madigan      354

16                  to ███

17                  RPLI_SEC 0302044

18

19    Exhibit 33    List of Slack messages           369

20                  dated 6/24/20

21                  RPLI_SEC 0504550-53

22

23    Exhibit 34    Slide Deck - XRP-O               354

24                  Supply Concerns

25                  RPLI_SEC 0302045-57
```

9

```
 1                           EXHIBITS
    SEC-BM
 2  NUMBER          DESCRIPTION              PAGE

 3

 4  Exhibit 35   XRP Purchases + XRPO          383

 5               Preliminary Observations

 6               + Recommendations

 7               RPLI_SEC 0504020-21

 8

 9  Exhibit 36   Master Purchase Agreement     374

10               dated 7-3-20, GSR - Ripple

11               RPLI_SEC 0301887-94

12

13  Exhibit 37   String of e-mails dated       377

14               July 13-14, 2020

15               RPLI_SEC 0301861-62

16

17  Exhibit 41   String of e-mails dated       379

18               August 4, 2020

19               RPLI_SEC 0503633

20

21  Exhibit 50   String of e-mails dated       102

22               12/23/19 and 1/29/20

23               RPLI_SEC 0503813-14

24

25
```

10

```
 1                         EXHIBITS
     SEC-BM
 2   NUMBER           DESCRIPTION              PAGE

 3   Exhibit 56  Q2 2019 XRP Markets            201

 4               Report | Ripple

 5               NO BATES, 10 pages

 6

 7   Exhibit 62  String of e-mails dated        105

 8               May 2019

 9               RPLI_SEC 0223624-26

10

11   Exhibit 63  String of e-mails dated        124

12               5/30/19

13               RPLI_SEC 0435051-53

14

15   Exhibit 65  String of e-mails dated        163

16               September 10-11, 2019

17               RPLI_SEC 0463382-86

18

19   Exhibit 66  String of e-mails dated        319

20               July 2019

21               RPLI_SEC 0223540-45

22

23   Exhibit 67  String of e-mails dated        250

24               July 17, 2019

25               RPLI_SEC 0200554-56
```

11

```
 1                            EXHIBITS
     SEC-BM
 2   NUMBER              DESCRIPTION              PAGE

 3   Exhibit 68    Twitter threads dated         254

 4                 7/17/19

 5                 NO BATES, 5 pages

 6

 7   Exhibit 69    Twitter threads dated         248

 8                 October 25, 2019

 9                 NO BATES, 2 pages

10

11   Exhibit 70    String of e-mails dated       258

12                 August 15-16, 2019

13                 RPLI_SEC 0261522-23

14

15   Exhibit 71    String of e-mails dated       267

16                 August 21-22, 2019

17                 RPLI_SEC 0181671-72

18

19   Exhibit 72    String of e-mails dated       284

20                 August 24, 2019

21                 RPLI_SEC 0463519-20

22

23   Exhibit 73    Bloomberg News Article on     287

24                 Crypto 8-23-19

25                 BM73, 3 pages
```

```
 1                          EXHIBITS

 2   SEC-BM
     NUMBER              DESCRIPTION           PAGE
 3

 4   Exhibit 74   String of e-mails dated        81

 5                June 26-27, 2019

 6                BM74; GSR00007158-59

 7

 8   Exhibit 75   String of e-mails dated       292

 9                September 6-7, 2019

10                RPLI_SEC 0463291-92

11

12   Exhibit 79   7/8/19 E-mail from Madigan    142

13                to Dinuka - Board Slides

14                RPLI_SEC 0464643-44

15

16   Exhibit 82   4/19/20 E-mail from Madigan   299

17                to Dinuka, Q1 2020 XRP

18                Markets Report - Draft

19                RPLI_SEC 0367128

20

21   Exhibit 83   6/3/20 E-mail from Madigan    297

22                to Long, et als

23                RPLI_SEC 0479392

24

25
                                                  13
```

```
 1                          EXHIBITS

 2   SEC-BM
     NUMBER              DESCRIPTION              PAGE
 3

 4   Exhibit 84   String of e-mails dated        388

 5                July 14-15, 2020

 6                RPLI_SEC 0423325-27

 7

 8

 9

10                          EXHIBITS
     DEFENSE BM
11   EXH NUMBER           DESCRIPTION             PAGE

12   Exhibit 1    News Article dated             398

13                10-1-18 Ripple's cryptocurrency

14                NO BATES, 9 pages

15

16

17

18

19

20

21

22

23

24

25
                                                    14
```

```
1                    DEPOSITION SUPPORT INDEX

2

3      DIRECTION TO WITNESS NOT TO ANSWER

4         Page    Line

5          - -none- -

6

7

8      STIPULATIONS

9         Page    Line

10         34      5

11

12

13     QUESTIONS MARKED

14        Page    Line

15         - -none- -

16

17

18     REQUEST FOR DOCUMENTS

19        Page    Line

20         - -none- -

21

22

23

24

25
```

15

```
 1                          -  -  -

 2                       10:17 a.m.

 3                     May 18, 2021

 4                          -  -  -

 5               THE VIDEOGRAPHER:  We are now on

 6          the record.  My name is Danny Ortega and

 7          I'm the legal videographer for Gradillas

 8          Reporting.  Today's date is May 18th,

 9          2021, and the time is 10:17 a.m.  The
10:17:41 10          video deposition is being held at 919

11          Third Avenue, New York, New York, in the

12          matter of the SEC versus Ripple.

13               The deponent today is Breanne

14          Madigan.  All counsel will be noted on
10:17:53 15          the stenographic record.  The court

16          reporter today is Bridget Lombardozzi and

17          will now swear in the witness.

18               THE COURT REPORTER:  Good

19          morning.  My name is Bridget Lombardozzi.
10:17:58 20          I am a Certified Court Reporter, License

21          No. 1201, and a Notary Public in the

22          states of New Jersey and New York.  I

23          also hold a nationally recognized

24          certification of Registered Merit
10:17:58 25          Reporter and Certified Realtime Reporter
```

16

| | | |
|---|---|---|
| 10:17:58 | 1 | in the United States with NCRA.  I am the |
| | 2 | deposition officer for today's |
| | 3 | deposition. |
| | 4 | Before we proceed, I will ask |
| 10:17:58 | 5 | counsel to stipulate on the record that |
| | 6 | we are proceeding according to Rule 30 of |
| | 7 | the Rules of Civil Procedure and that |
| | 8 | this deposition officer may swear in the |
| | 9 | deponent even though I am not in the |
| 10:17:58 | 10 | physical presence of the deponent, and |
| | 11 | that there is no objection to that at |
| | 12 | this time, nor will there be an objection |
| | 13 | to it at a future date. |
| | 14 | Let's start with the noticing |
| 10:17:58 | 15 | attorney. |
| | 16 | MR. TENREIRO:  Good morning. |
| | 17 | This is Jorge Tenreiro on behalf of the |
| | 18 | Securities and Exchange Commission and we |
| | 19 | have no objection. |
| 10:18:55 | 20 | MS. ZORNBERG:  Lisa Zornberg on |
| | 21 | behalf of Ripple.  No objection. |
| | 22 | MR. ANELLO:  Robert J. Anello on |
| | 23 | behalf of the witness.  No objection. |
| | 24 | MS. TATZ:  Nicole Tatz on behalf |
| 10:19:06 | 25 | of Bradley Garlinghouse.  We have no |

17

```
10:19:09    1            objection.
            2                      MS. LINSENMAYER:  Robin
            3            Linsenmayer on behalf of Christian Larsen.
            4            No objection.
10:19:18    5                      B R E A N N E   M A D I G A N,
            6            having been duly sworn, was examined and
            7            testified as follows:
            8                      THE COURT REPORTER:  Thank you.
            9                      You may proceed.
10:19:34   10                      EXAMINATION
           11    BY MR. TENREIRO:
           12         Q.   Good morning.  Please state your name
           13    for the record.
           14         A.   Breanne Madigan.
10:19:39   15         Q.   Ms. Madigan, are you represented by
           16    counsel today?
           17         A.   I am.
           18         Q.   And who is your counsel?
           19         A.   Morvillo Abramowitz.
10:19:46   20                      MR. TENREIRO:  Does counsel
           21             represent anybody else in connection with
           22             this case?
           23                      MR. ANELLO:  No.
           24    BY MR. TENREIRO:
10:19:51   25         Q.   Ms. Madigan, as you've heard, I'm
```

18

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
10:19:53    1    Jorge Tenreiro.  I'll be asking questions on
            2    behalf of the plaintiff, Securities and Exchange
            3    Commission.  My colleagues, Rob Moye and Daphna
            4    Waxman, are here and other SEC staff on the
10:20:00    5    phone.
            6              Ms. Madigan, have you ever given
            7    testimony on the record before?
            8         A.   No.
            9         Q.   Okay.  So just so that we can be on
10:20:07   10    the same page, you've heard us talk about how
           11    the court reporter isn't here.  This is on the
           12    record.  The most important thing is that we try
           13    not to speak over each other.  I'll try to wait
           14    for your answers to finish.  If you can let me
10:20:20   15    wait for -- let me finish my questions, that
           16    would be helpful.
           17              Please give only verbal answers rather
           18    than shaking or nodding your head.  And never
           19    tell me the substance of anything a lawyer told
10:20:32   20    you in answering my questions, please.
           21              Is there any reason why you cannot
           22    testify truthfully or accurately today?
           23         A.   No.
           24         Q.   Ms. Madigan, are you employed?
10:20:41   25         A.   Yes.
```

19

| | | |
|---|---|---|
| 10:20:41 | 1 | Q.   Where are you employed? |
| | 2 | A.   With Ripple. |
| | 3 | Q.   And since when have you been employed |
| | 4 | by Ripple? |
| 10:20:47 | 5 | A.   May of 2019. |
| | 6 | Q.   What is your title at Ripple? |
| | 7 | A.   The global head of institutional |
| | 8 | markets. |
| | 9 | Q.   Has that always been your title? |
| 10:20:54 | 10 | A.   Yes. |
| | 11 | Q.   Okay.  What is your salary? |
| | 12 | A.   My base salary is ███████. |
| | 13 | Q.   Do you get a bonus? |
| | 14 | A.   Yes. |
| 10:21:03 | 15 | Q.   What is the bonus based on? |
| | 16 | A.   Meeting my OKRs. |
| | 17 | Q.   OKRs?  Can you explain -- |
| | 18 | THE COURT REPORTER:  I'm sorry. |
| | 19 | Repeat. |
| 10:21:08 | 20 | THE WITNESS:  Sure. |
| | 21 | A.   Meeting my OKRs.  That stands for |
| | 22 | objective and key results. |
| | 23 | THE COURT REPORTER:  And please |
| | 24 | keep your voice up.  It's a little hard to |
| 10:21:20 | 25 | hear you. |

20

10:21:20    1              THE WITNESS:  Sorry.

            2        Q.   Ms. Madigan, who sets your OK -- OKRs?

            3        A.   A combination of people, including

            4    Brad and my direct manager.

10:21:32    5        Q.   When you say "Brad," do you mean Brad

            6    Garlinghouse?

            7        A.   Yes.

            8        Q.   And who is your direct manager?

            9        A.   Monica Long.

10:21:39   10        Q.   Okay.  What -- what are your OKRs?

           11    What are their measures?

           12        A.   Things like building liquidity, en --

           13    ensuring ODL runs smoothly, enhancing our data

           14    and analytics platform.

10:21:57   15        Q.   Anything else?

           16        A.   No, that's the bulk of them right now.

           17        Q.   When you say "ensuring ODL runs

           18    smoothly," can you please explain for the record

           19    what you mean by "ODL"?

10:22:08   20        A.   Sure.  ODL stands for On-Demand

           21    Liquidity and that is the flagship software

           22    platform run by Ripple for cross-border

           23    payments.

           24        Q.   And when you said "building liquidity"

10:22:16   25    --

                                                              21

10:22:17  1          THE COURT REPORTER:  Repeat.  Run

          2     by Ripple.  Repeat.

          3     A.   ODL is -- stands for On-Demand

          4  Liquidity and it is the flagship software

10:22:28  5  platform at Ripple.

          6     Q.   When you said "building liquidity,"

          7  can you explain?  Building liquidity of what?

          8     A.   Yeah.  So integral to the ODL platform

          9  is XRP, which is used as a bridge asset for

10:22:45 10  cross-border payments.  In order for ODL

         11  payments to function smoothly, there's a

         12  requirement for XRP liquidity to be present.

         13          So to give it a little bit more in

         14  detail, as an example, clients of the ODL

10:23:01 15  platform may sign up and choose to send money,

         16  for example, from the U.S. to Mexico.  In that

         17  workflow, typically they would have dollars in

         18  the originating corridor, which would be the

         19  U.S., but ultimately when they want to deliver

10:23:15 20  the payout in the destination corridor, which

         21  would be Mexico in that example, they would look

         22  for the payout to be in Mexican peso.

         23          And so what ODL does is allow the U.S.

         24  dollars to move to an originating exchange to be

10:23:30 25  swapped into XRP.  The XRP is then sent across

                                                              22

10:23:34  1    border to what we call the destination exchange.

2    In Mexico that's Bitso.  And then in Mexico on

3    Bitso, that XRP is swapped into local currency,

4    Mexican peso in that example.

10:23:48  5         And so liquidity is necessary on that

6    exchange for XRP in order for that payment flow

7    I just described to function successfully.

8         Q.   Thank you.

9         In the context of the bonus that you

10:24:00 10   might receive if you build liquidity, is the

11   measure of liquidity of XRP vis-a-vis the U.S.

12   dollar, vis-a-vis the U.S. -- the Mexican peso

13   or anything else?  What is the -- what is the

14   liquidity measured based on?

10:24:15 15        A.   Can I ask you to please clarify your

16   question?

17        Q.   Sure.

18        I think you said -- I'm

19   paraphrasing -- your bonus might be based, at

10:24:21 20   least in part, on building liquidity.  And I

21   asked you, you know, building liquidity of what

22   and you talked about ODL.  You also mentioned

23   two tranches.

24        A.   Right.

10:24:30 25        Q.   So to the extent that your bonus might

23

```
10:24:32   1    be based on building liquidity, can you explain
           2    which of the tranches in the ODL platform you're
           3    measuring in terms of building liquidity?
           4         A.   Sure.  So all components of building
10:24:42   5    liquidity on the ODL platform are relevant for
           6    what I'm focused on.
           7         Q.   Okay.  And are they relevant --
           8              THE COURT REPORTER:  I can't hear
           9         you, ma'am.  So all components of building
10:24:43  10         liquidity on...?
          11         A.   The ODL platform are part of my
          12    responsibility.
          13         Q.   And is your bonus based on all
          14    components of the ODL platform?
10:25:02  15         A.   Yes, broadly defined, it's building
          16    healthy liquidity for XRP.
          17         Q.   Have you been paid a bonus since you
          18    began working at Ripple?
          19         A.   I have.
10:25:13  20         Q.   How many times?
          21         A.   ███████████
          22         Q.   And how much have you received in
          23    bonus?
          24         A.   I don't know the exact numbers, but in
10:25:21  25    my first year, between ██████ bonus and
```

24

```
10:25:26   1         ███████ bonus, it was around ███████ worth of

           2   U.S. dollars, predominantly paid in XRP.  And

           3   then more recently ████████████ around this

           4   year I think about ██████████████

10:25:46   5         Q.   And what did you do with the XRP that

           6   you received as a bonus?

           7         A.   I sold it.

           8         Q.   Where did you sell it?

           9         A.   On Coinbase.

10:25:58  10              THE REPORTER:  I can't hear you.

          11          On Point B?

          12         A.   On Coinbase.  Maybe I'll move this a

          13   little higher.

          14         Q.   That microphone doesn't -- doesn't

10:26:02  15   speak to her.

          16         A.   Oh, sorry.  Okay.  Maybe I'll pull it

          17   a little closer.

          18              MR. ANELLO:  Yeah, that's

          19          probably a good idea.

10:26:06  20              THE WITNESS:  If I'm not messing

          21          up anybody else's wires.  Okay.  Maybe

          22          this will help.  Sorry.

          23              So my answer was on Coinbase,

          24          C-O-I-N-B-A-S-E.

10:26:23  25   BY MR. TENREIRO:
```

10:26:24  1        Q.   Did you sell all of the XRP,

         2    Ms. Madigan?

         3        A.   Yes.

         4        Q.   Okay.  All right.  I think you said

10:26:29  5    you reported -- or, well, your manager is

         6    Ms. Long?

         7        A.   Correct.

         8        Q.   Does anyone report to you?

         9        A.   Yes.

10:26:35 10        Q.   Who does?

        11        A.   ████████████████████████████

        12    ████████████, and ███████████████

        13              MR. TENREIRO:  Madam Court

        14        Reporter, we can send you those spellings

10:26:53 15        after.

        16        Q.   What about Mr. Dinuka?  I'm not going

        17    to say his last name, but --

        18        A.   Samarasinghe.  Yes, he formerly

        19    reported to me.

10:27:01 20        Q.   Okay.  When did he stop reporting to

        21    you?

        22        A.   When he left the company.

        23        Q.   Which was when?

        24        A.   I don't recall the exact month.

10:27:06 25        Q.   Okay.  Was it in 2020?

                                                              26

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
10:27:09   1            A.   I -- yes.

           2            Q.   How is it that you came to work for

           3    Ripple?

           4            A.   I was recruited by Ripple, first by

10:27:14   5    Miguel Vias and then ███████████████

           6            Q.   Where were you working at the time?

           7            A.   At ██████████████

           8            Q.   Who did you interview with when --

           9    before you came to Ripple?

10:27:26  10            A.   Ron Will, ██████████████████

          11    ████████, Miguel Vias, Brad Garlinghouse.  Those

          12    are all that I remember.  It might not be a

          13    complete list, but I think that's everybody.

          14            Q.   That's a lot.

10:27:42  15                 What -- what did -- what did these

          16    individuals tell you your job at Ripple would

          17    be?

          18            A.   Focused on building liquidity in XRP.

          19            Q.   What did you do for ████████████████

10:27:54  20            A.   I was the head of institutional sales

          21    and strategy.

          22            Q.   How long were you there?

          23            A.   A little over a year.

          24            Q.   What were you do -- what did you do

10:28:02  25    before ████████████
```

                                                              27

10:28:03   1          A.   I worked at ███████████

           2          Q.   For how long?

           3          A.   Almost 15 years.

           4          Q.   What was your last title at ███████

10:28:08   5   ██████?

           6          A.   I was the head of the institutional

           7   wealth services business.

           8          Q.   What were your responsibilities as the

           9   head of the institutional wealth services

10:28:16  10   business?

          11          A.   I was responsible for building a

          12   business dedicated to family offices,

          13   high-net-worth family offices, who were

          14   interested in predominantly private side

10:28:29  15   transactions.  So early stage investing in

          16   Fintech and other related companies.

          17          Q.   Did you have any professional

          18   experience dealing with digital assets before

          19   you worked with ███████████?

10:28:42  20          A.   No.  I just became intrigued by it

          21   because some of the clients I was covering were

          22   really interested in the space.

          23          Q.   And "the clients," you mean the

          24   ████████ clients?

10:28:50  25          A.   Yes.

                                                              28

```
10:28:50    1           Q.   Did you have any experience with
            2    Blockchain technology before you worked at
            3    ███████████?
            4           A.   No, just research and personal
10:28:58    5    interest.
            6           Q.   And in terms of helping build
            7    liquidity, what experience did you have prior to
            8    joining Ripple?
            9           A.   So in my time at ██████████ I was
10:29:08   10    in a number of different roles.  Early on I
           11    started in the money market sales business,
           12    where I spent a couple of years covering asset
           13    manager clients, large banks, et cetera.  They
           14    were predominantly investing in front-end
10:29:28   15    products.
           16              And then I moved over to the repo
           17    trading desk to build a hedge fund financing
           18    business.  And there we covered clients for repo
           19    investing.  And so they would --
10:29:42   20              THE COURT REPORTER:  For what
           21         investing?
           22              THE WITNESS:  Repo.  R-E-P-O.
           23              THE COURT REPORTER:  I didn't
           24         hear you, that's why.
10:29:50   25              THE WITNESS:  No problem.
```

                                                              29

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

10:29:52  1        A.   And then I also worked in a couple

          2   other roles there, partly as the head of -- the

          3   COO for global assets business.  So in all those

          4   roles, there was components of liquidity

10:30:06  5   involved in the markets.

          6        Q.   Can you briefly describe your

          7   educational background?

          8        A.   Sure.  I grew up in Stamford,

          9   Connecticut and attended public school there for

10:30:15 10   elementary, middle and high school, and then I

         11   went to St. Lawrence University in Canton, New

         12   York, where I majored in economics.

         13        Q.   Okay.  I think you -- I think you gave

         14   me your title at Ripple.  Can you explain a

10:30:31 15   little more, what -- what exactly are your

         16   responsibilities at Ripple --

         17        A.   Sure.

         18        Q.   -- on a day-to-day basis or --

         19        A.   Sure.  So I think about the -- the

10:30:40 20   team's mandate in a few core buckets.  One is

         21   market data and analytics.  And that is

         22   predominantly better understanding what's going

         23   on in the crypto markets using publicly

         24   available data sources and then any network we

10:30:58 25   have with other market participants.

                                                              30

```
10:31:04    1              And then the second is liquidity
            2     broadly defined.  And there's sort of two sub
            3     buckets.  So liquidity broadly defined in the
            4     liquidity partnerships team is really focusing
10:31:13    5     on engaging with market participants, like --
            6     like exchanges or lenders or prime brokers
            7     around XRP liquidity broadly speaking.
            8              And then, specifically, the third
            9     bucket is around explicit ODL liquidity, which
10:31:29   10     is something we alluded to earlier around the
           11     payment workflow with ODL and ensuring
           12     sufficient liquidity in the -- in the corridors
           13     where ODL is active.
           14        Q.    Is there sufficient liquidity between
10:31:41   15     the Mexican peso and XRP without -- is there
           16     sufficient liquidity for the ODL product to
           17     function?
           18        A.    So today there -- the product has not
           19     had any payment failures in Mexico because of
10:31:56   20     the fact that there is sufficient liquidity on
           21     Bitso.
           22        Q.    And how is the liquidity on Bitso
           23     provided?  Who provides the liquidity?
           24        A.    So it's a combination --
10:32:11   25              MS. ZORNBERG:  Objection.
```

31

```
10:32:15   1           A.   So --
           2                     THE REPORTER:  I'm sorry, what
           3            was that?
           4                     MS. ZORNBERG:  Zornberg.
10:32:15   5            Objection.
           6           A.   Do I continue or no?
           7           Q.   Yes, please continue.
           8           A.   Okay.  So -- so, yes.  The liquidity
           9      is provided in multiple ways.  So on any
10:32:26  10      exchange, individuals who choose to make markets
          11      can onboard themselves to an exchange and become
          12      an independent marker maker.
          13                     There are also market makers that
          14      Ripple works with, a -- a couple flagship
10:32:41  15      partners in particular, who also provide
          16      explicit XRP liquidity related to the ODL
          17      product.
          18           Q.   On the Bitso exchange, what percentage
          19      of the liquidity is provided by the market
10:32:52  20      makers that Ripple works with?
          21           A.   I don't know the numbers offhand.
          22           Q.   How -- how would you find out?
          23           A.   I would probably go to the data team
          24      and ask them to look at the trade reports of
10:33:05  25      what -- what trades we send, meaning Ripple,
```

32

10:33:10  1    through the ODL platform and then match that up

2    versus a trade report that we would get from the

3    market makers that we employ and look at those

4    against each other and match up what percentage

10:33:21  5    of that flow was managed by the market makers

6    that Ripple works with versus other market

7    participants that Ripple doesn't work with.

8         Q.   Before Ripple worked with the market

9    makers, was -- did you -- in the context of your

10:33:36 10    job and building liquidity for ODL and XRP, did

11    you have an understanding as to what the

12    liquidity was for the Mexican peso XRP, you

13    know, trade?

14         A.   No.  So just to clarify your question,

10:33:49 15    you mentioned before we worked with the market

16    makers with respect to liquidity for ODL.  When

17    I came in, the team was already engaged with the

18    market makers around ODL liquidity provision.

19         Q.   But you didn't find out just in the

10:34:03 20    context of your employment what the liquidity

21    was for the peso XRP trade, you know, even

22    before the team got engaged?

23         A.   I know the team looked at that.  I

24    don't recall what it was --

10:34:12 25         Q.   Okay.

33

10:34:13   1        A.   -- like before I joined.
           2        Q.   Okay.  Let's get back to that later.
           3             MS. ZORNBERG:  Just one moment.
           4             MR. TENREIRO:  Yes.
10:34:17   5             MS. ZORNBERG:  I meant to put on
           6        the record at the beginning, and do it now
           7        for -- just for clarity, that counsel for
           8        Ripple, Mr. Larsen and Mr. Garlinghouse
           9        have agreed that an objection stated by
10:34:29  10        one defense counsel preserves the
          11        objection for all three defendants.
          12             MR. TENREIRO:  Yes.  Thank you,
          13        Lisa.  Thank you.  All right.
          14   BY MR. TENREIRO:
10:34:39  15        Q.   Let's -- let's get back to your role,
          16   Ms. Madigan.
          17             Do you have weekly meetings with your
          18   team?
          19        A.   Yes.
10:34:50  20        Q.   Who attends --
          21             THE REPORTER:  Repeat.  I can't
          22        hear you.  Did you what?
          23        Q.   Did you have weekly meetings with your
          24   team?
10:34:50  25        A.   And the answer was yes.

                                                              34

```
10:34:54   1          Q.   Who attends the meetings?
           2          A.   So there are two different weekly
           3     meetings.  One is my core team, who I mentioned
           4     earlier, the people who directly report to me.
10:35:03   5     And then for a long time we had a standing
           6     weekly Friday meeting which involved Brad,
           7     sometimes Chris, and other members of -- of the
           8     leadership team.
           9          Q.   What was the Friday meeting -- what
10:35:15  10     was the purpose of the Friday meeting?
          11          A.   The purpose of the Friday meeting was
          12     a general update on what's going on in crypto
          13     markets, what's going on in XRP, updates on
          14     liquidity with respect to ODL, and any other
10:35:29  15     topical issues in the market.
          16          Q.   You said you had those meetings for a
          17     period of time.
          18          A.   Uh-huh.
          19          Q.   Does that mean you don't have them
10:35:37  20     anymore?
          21          A.   We don't have them anymore.
          22          Q.   What was the period of time, if you
          23     can, you know, estimate when -- when that was,
          24     when you were having these Friday meetings?
10:35:43  25          A.   Yes.  It was from the day I arrived.
```

35

| | | |
|---|---|---|
| 10:35:45 | 1 | They had been prestanding.  And then a couple |
| | 2 | months ago they were paused.  I don't recall |
| | 3 | exactly when. |
| | 4 | Q.   A couple months ago you said? |
| 10:35:55 | 5 | A.   Yes. |
| | 6 | Q.   And amongst the attendees were |
| | 7 | Mr. Garlinghouse and Mr. Larsen sometimes? |
| | 8 | A.   Yes.  So Brad was there pretty much |
| | 9 | every week.  Chris was there every week in the |
| 10:36:07 | 10 | beginning for about the first year or so and |
| | 11 | then would attend periodically.  Other members |
| | 12 | that I can recall, our -- our -- our former CFO, |
| | 13 | Ron Will, was my boss for a while. ████ |
| | 14 | ████████ our general counsel.  More recently |
| 10:36:27 | 15 | Monica, when she took over the team.  Sometimes |
| | 16 | ████████████████ et cetera. |
| | 17 | Q.   Why did Monica -- you mean Monica |
| | 18 | Long? |
| | 19 | A.   Yes. |
| 10:36:36 | 20 | Q.   Why did Monica take over the team? |
| | 21 | A.   Ron Will left and so the team was |
| | 22 | reallocated under Monica when she became the GM |
| | 23 | of the team RippleX. |
| | 24 | Q.   The what?  I'm sorry. |
| 10:36:48 | 25 | A.   GM, sorry.  General manager. |

36

10:36:51   1        Q.   GM.

           2        A.   Uh-huh.

           3        Q.   You said amongst the things you might

           4   have discussed at the Friday meetings when they

10:36:55   5   occurred were what's going on in the crypto

           6   market, XRP.

           7             When -- did you discuss the price of

           8   XRP at those meetings?

           9        A.   Sometimes.  Yeah, amongst other

10:37:06  10   things.

          11        Q.   Okay.  Was the price of XRP important

          12   to Ripple at those meetings?

          13        A.   So it wasn't a focus.  I think we

          14   consider price as well as volume, spread, a

10:37:18  15   number of metrics, all important components of

          16   liquidity overall in assessing market health.

          17   So it was one metric we would track in those

          18   meetings.

          19        Q.   But my question was:  Was the price of

10:37:29  20   XRP important?  Not whether it was a focus, but

          21   was it important?

          22             MS. ZORNBERG:  Objection.

          23        A.   Important to whom and --

          24        Q.   To Ripple.

10:37:37  25        A.   I can't speak on behalf of Ripple in

                                                            37

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
10:37:39   1    that regard.
           2         Q.   Was it important to Mr. Garlinghouse?
           3         A.   Presumably.
           4              MR. BAMBERGER:  Objection.
10:37:49   5              THE REPORTER:  Who said that?
           6         Who said the objection?
           7              MR. BAMBERGER:  It was Nowell
           8         Bamberger for Mr. Garlinghouse.
           9              MR. TENREIRO:  What's the
10:37:55  10         basis --
          11              THE REPORTER:  Answer.
          12              MR. TENREIRO:  What's the basis
          13         of your objection, Mr. Bamberger, for the
          14         record, please?
10:37:59  15              MR. BAMBERGER:  Yes.  You're
          16         asking the witness to speak about
          17         something that's not within her personal
          18         knowledge.
          19    BY MR. TENREIRO:
10:38:03  20         Q.   Did Mr. Garlinghouse ever speak to you
          21    about the price of XRP at the weekly meetings on
          22    Friday?
          23         A.   The price of XRP was one thing that
          24    was tracked in addition to a number of other
10:38:15  25    liquidity health metrics.
```

38

10:38:16  1          Q.   Why was the price of XRP tracked?

          2          A.   As I mentioned, liquidity is -- has a

          3    lot of components that are important to assess

          4    the health of liquidity.  Price is one, spreads

10:38:26  5    are another, overall volume, volatility, et

          6    cetera.

          7          Q.   All right.  Let's -- when you

          8    interviewed with Mr. Garlinghouse for your

          9    employment, what did he tell you your job was

10:38:36 10    going to be at Ripple?

         11          A.   He told me that my job was going to be

         12    the head of institutional markets.

         13          Q.   What did he tell you your goals were

         14    going to be?  What did he want to you to do?

10:38:45 15          A.   He wanted to help get the ODL product

         16    launched and scaled and ensure that XRP

         17    liquidity was functioning healthfully and

         18    smoothly.

         19          Q.   Why did he want that?

10:38:58 20          A.   When I joined, it was at the start of

         21    --

         22               MR. BAMBERGER:  Objection.

         23          A.   I'm sorry.

         24          Q.   Did he tell you why he wanted that?

10:39:05 25               THE COURT REPORTER:  Excuse me.

                                                              39

```
10:39:05   1          Who said the objection there?
           2                  MR. BAMBERGER:  Sorry.  I don't
           3          know if you're able to -- I assume you're
           4          able to see me.  This is Nowell --
10:39:50   5                  THE COURT REPORTER:  Hold on.
           6          Okay.  Okay.
           7                  (Whereupon, the record was read
           8          back.)
           9          Q.   Yeah.  Let me go back.  Sorry.
10:40:08  10          A.   Sorry.  No problem.
          11          Q.   We were discussing what
          12   Mr. Garlinghouse might have told you during his
          13   interview of your for your job.  You said, "He
          14   wanted to help get the ODL product launched and
10:40:23  15   scaled and ensure the XRP liquidity was
          16   functioning healthfully, fully and smoothly."
          17          And did he -- my question is, did he
          18   tell you why he wanted that?
          19          A.   I don't recall.
10:40:43  20          Q.   Okay.  We've been discussing -- we've
          21   used the word "liquidity" a number of times this
          22   morning.  So just so that we're on the same
          23   page, can you please explain for the record,
          24   what does the term "liquidity" mean for you?
10:40:52  25          A.   Yes.  So "liquidity" is a broad term
```

40

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

10:40:54  1    that reflects the overall health of the way a

2    given aspect is trading.  So there are many

3    aspects of liquidity.  One is volumes, breadth

4    of the market, meaning how -- you know, where is

10:41:09  5    it traded?  On a lot of platforms or few -- very

6    few platforms?  What type of spreads is it

7    trading at?  Meaning, you know, the distance

8    between the bid and the ask, is it narrow?  Is

9    it wide?  Volatility.  So how -- how much does

10:41:22 10    the -- does the asset move in a given window of

11    time?

12              There are a lot of different

13    components to understanding liquidity in the

14    markets.

10:41:32 15         Q.  So you mentioned volume, breadth,

16    spreads, volatility.  Any other -- any other

17    that come to mind?

18         A.   Yeah.  So you would look at price as

19    it relates to some of those.  So spread, for

10:41:43 20    example, that I mentioned is the distance

21    between the price for the bid and the price for

22    the ask.  And so the difference between those

23    two prices is an indicator of liquidity health

24    or lack thereof as well.

10:41:55 25         Q.   Generally speaking, does the -- does

41

```
10:41:57   1    liquidity involve the ease with which you could

           2    buy or sell an asset?

           3         A.   Yeah.

           4         Q.   Does it -- does it involve the effects

10:42:04   5    that selling or buying the asset might have on

           6    the price?

           7         A.   Yes.

           8         Q.   So if an asset is more liquid, some

           9    buys or sells might have less effect on the

10:42:14  10    price, is that correct?  Generally speaking.

          11         A.   Generally speaking.

          12         Q.   Just from your experience?

          13         A.   I think that's fair.  Okay.

          14         Q.   Is another way to think about

10:42:21  15    liquidity in addition to the things you've

          16    mentioned, you know, the existence of ready and

          17    willing buyers and ready and willing sellers?

          18         A.   I think that's fair.

          19         Q.   Okay.  Does -- is liquidity something

10:42:33  20    that you've wanted to achieve with respect to

          21    the XRP market?

          22         A.   Yes.

          23         Q.   Why?

          24         A.   Mainly focused on ensuring the smooth

10:42:45  25    operation of the ODL product that we've
```

42

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
10:42:47    1    discussed.

            2        Q.    And when it was not mainly, for what

            3    other reasons?

            4        A.    No, it was really that.

10:42:54    5        Q.    That was the only reason --

            6        A.    Yeah.

            7        Q.    -- the ODL -- the ODL's smooth

            8    operation?

            9        A.    The ODL platform was a primary focus.

10:43:01   10        Q.    So what was -- if there was a focus

           11    that was not the primary focus, can you tell me

           12    what that was, please?

           13        A.    So liquidity overall is impacted by,

           14    as I mentioned, you know, the breadth and the

10:43:14   15    number of platforms it's traded on.  So an

           16    example would be if there -- if there was an

           17    exchange where XRP is traded, but it's not an

           18    explicit ODL exchange, even though it's not

           19    necessarily involved in a given ODL transaction,

10:43:27   20    XRP's liquidities on that exchange impacts XRP's

           21    liquidity overall.  And so where it's not as

           22    explicit, the relationship between the ODL and

           23    the given exchange --

           24        Q.    So -- so, in other words, I'm just

10:43:38   25    paraphrasing, you might want to have XRP in
```

43

```
10:43:40    1   another exchange that doesn't do ODL because
            2   that affects the liquidity --
            3                THE COURT REPORTER:  Excuse me.
            4          You're going to have to slow down.  So, in
10:43:46    5          other words?
            6       Q.   So, in other words, I'm going to
            7   paraphrase, but you might want to have -- is it
            8   fair to say that to achieve your -- you know, to
            9   carry out your duties, you might want to have
10:43:55   10   XRP listed on an exchange even if it's not an
           11   ODL exchange because that might positively
           12   impact the liquidity of XRP?
           13       A.   That's fair.
           14       Q.   And you -- just to be clear, you
10:44:06   15   wanted there to be more liquidity for XRP in the
           16   market.  Is that fair?
           17       A.   Bet -- better liquidity for XRP in the
           18   market would ensure smoother operations for ODL.
           19       Q.   So you wanted there to be more
10:44:16   20   liquidity for XRP in the market.  Is that fair?
           21       A.   Fair.
           22       Q.   Okay.  If the market -- in your
           23   experience, if the market for an asset is
           24   illiquid, does that potentially affect its price
10:44:25   25   in a negative way?
```

44

10:44:28  1              THE COURT REPORTER:  Repeat.

        2         Q.   In your experience, if the -- if the

        3    market for an asset is illiquid, does that

        4    affect the price of the asset in a negative way?

10:44:39  5         A.   So liquidity can be impacted whether

        6    the price is going up or the price is going

        7    down.  It's not really correlated to the

        8    direction.  A lack of liquidity means, you know,

        9    for example, if on an order book there was a

10:44:51 10    drastic movement up or down and people pulled

       11    their bids and offers and there isn't deep

       12    liquidity on the order book -- meaning

       13    significant buyers, significant sellers -- that

       14    would be an example of where liquidity can dry

10:45:01 15    up, but it's not tied to one direction of price

       16    movement.

       17         Q.   All right.  So we've mentioned XRP a

       18    number of times and I want to have just a

       19    foundation and a clear record.

10:45:11 20              What is XRP?

       21         A.   XRP is a digital asset used as a

       22    bridge currency in cross-border payments.

       23         Q.   How does XRP --

       24              THE COURT REPORTER:  Repeat.

10:45:20 25              THE WITNESS:  The question or the

                                                          45

```
10:45:25   1              answer?  I'm sorry.
           2                       THE COURT REPORTER:  The answer.
           3                       THE WITNESS:  Sure.  XRP is a
           4          digital asset used as a bridge currency.
10:45:31   5   BY MR. TENREIRO:
           6          Q.   How does XRP fit into Ripple's
           7   business model?
           8          A.   XRP is used as the bridge currency
           9   between the two fiat currencies' legs in the ODL
10:45:45  10   transaction.  The example I described earlier
          11   with Mexico is a good example of how something
          12   originating perhaps in the U.S., as U.S.
          13   dollars, would be swapped into XRP as that
          14   bridge currency is then sent cross border and
10:45:58  15   then it is swapped into the local currency, the
          16   destination currency, where the payout occurs.
          17          Q.   In addition to that description, does
          18   Ripple -- when you arrived at Ripple in -- I'm
          19   sorry, you arrived at Ripple when?
10:46:10  20          A.   In May of '19.
          21          Q.   Okay.  When you arrived in Ripple in
          22   May of '19 --
          23                       THE COURT REPORTER:  I'm sorry.
          24          I only heard in May of '19.
10:46:15  25                       THE WITNESS:  That was when I
```

46

```
10:46:18   1          arrived at Ripple.
           2                    THE COURT REPORTER:  I only
           3          heard in May of '19.
           4                    MR. TENREIRO:  That's all she
10:46:27   5          said.
           6                    THE COURT REPORTER:  Do you mean
           7          2019?
           8                    THE WITNESS:  Yes.
           9                    MR. TENREIRO:  That's all she
10:46:27  10          said.
          11                    THE COURT REPORTER:  Thank you.
          12     BY MR. TENREIRO:
          13          Q.   Ms. Madigan, when you arrived in
          14     Ripple in May of 2019, did Ripple sell XRP into
10:46:35  15     the market?
          16          A.   Yes.
          17          Q.   Did Ripple sell XRP in May of 2019 to
          18     ODL customers?
          19          A.   I don't recall.  I don't think so
10:46:48  20     because it was just getting launched as I was
          21     arriving.
          22          Q.   And why did Ripple sell XRP into the
          23     market in May of 2019?
          24          A.   When I arrived, there were something
10:46:58  25     called programmatic sales.
```

47

```
10:47:00   1            Q.   Can you please explain what are

           2   programmatic sales?

           3            A.   Yes.  So programmatic sales are where

           4   Ripple worked with market makers to sell XRP

10:47:10   5   into the market on exchanges and other

           6   platforms.

           7            Q.   What involvement, if any, did you have

           8   with Ripple's programmatic sales?

           9            A.   Not very much except that -- because

10:47:21  10   it was already in existence when I joined.  But

          11   I do recall a meeting where we were -- me and my

          12   team were involved in looking at different

          13   volume benchmarks that were available to the

          14   industry with respect to overall crypto trading

10:47:37  15   volumes and looking for a reliable -- the most

          16   reliable available source of volume data, which

          17   at the time was ██████████████    or crypto

          18   from ███████████ to ██████████████.

          19                THE COURT REPORTER:  I -- repeat

10:47:56  20        the last part.

          21                THE WITNESS:  Sure.  We were -- I

          22        was involved in looking for a -- the most

          23        reliable source of industry -- crypto

          24        industry volume data, which was -- we were

10:48:07  25        assessing ███████████    and ██████████
```

                                                                    48

```
10:48:09   1                  ████████
           2   BY MR. TENREIRO:
           3        Q.   Ms. Madigan, at the time you arrived
           4   at Ripple in May of 2019, what were Ripple's
10:48:21   5   revenues from the ODL product?
           6        A.   I do not know.
           7        Q.   Did you know back then?
           8        A.   No.
           9        Q.   Okay.  Do you know now?
10:48:30  10        A.   I do not know.
          11        Q.   At the time you arrived at Ripple in
          12   May of 2019, where did Ripple get the money to
          13   fund its operations?
          14        A.   I -- I know that XRP sales were a part
10:48:43  15   of that, but I don't have the intri --
          16   intricacies of the financial, an accounting of
          17   the company.
          18        Q.   Well, I don't think we need an
          19   accounting, but did you -- you know, in May of
10:48:54  20   2019 or before you started at Ripple, did you
          21   discuss with anyone, you know, how does this
          22   company pay for the business that it runs?
          23        A.   My understanding was that XRP sales
          24   were a part of that, but as I said, I don't know
10:49:05  25   the intricacies of what other sources of funding
```

49

```
10:49:08    1      the company had other than I know that they had
            2      raised capital on the open markets in some
            3      capacity as well.
            4           Q.   And to the extent that your
10:49:15    5      understanding was that XRP sales were a part of
            6      that, how did you derive that understanding?
            7           A.   My boss at the time was Ron Will.  I
            8      believe he shared that with me.
            9           Q.   Have you -- in -- in the context of
10:49:30   10      programmatic sales that we were discussing a
           11      moment ago, who buys XRP from Ripple?
           12               And I apologize for my voice being so
           13      loud.  I just want to make sure she hears it.
           14           A.   No problem.  I understand.
10:49:40   15           Q.   I really apologize.
           16           A.   That's okay.
           17           Q.   Who buys XRP from Ripple in the
           18      context of programmatic sales?
           19           A.   So to be clear, because Ripple doesn't
10:49:48   20      have --
           21               MS. ZORNBERG:  Just one second.
           22            Objection to the use to the use of present
           23            tense.
           24               THE COURT REPORTER:  "Objection
10:49:57   25            to the use of"?  I can't hear you.
```

50

| | | |
|---|---|---|
| 10:49:57 | 1 | MS. ZORNBERG:  Present tense. |
| | 2 | Zornberg. |
| | 3 | BY MR. TENREIRO: |
| | 4 | Q.   Let me start again.  Thank you. |
| 10:50:00 | 5 | When you arrived at Ripple, when you |
| | 6 | arrived at Ripple, to the extent you knew about |
| | 7 | programmatic sales, who was buying XRP from |
| | 8 | Ripple in programmatic sales? |
| | 9 | A.   Sure.  So the one point of |
| 10:50:12 | 10 | clarification I wanted to make is that Ripple |
| | 11 | does not have a trading desk and so Ripple |
| | 12 | relies on third parties for its programmatic |
| | 13 | sales; namely, market makers.  And, in |
| | 14 | particular, my recollection is that GSR and |
| 10:50:27 | 15 | ███████████ were both managing those sales of |
| | 16 | XRP. |
| | 17 | Q.   GSR and ███████████ were serving as |
| | 18 | intermediaries between Ripple and the market, is |
| | 19 | that correct? |
| 10:50:37 | 20 | A.   I think that's a fair term, although I |
| | 21 | don't know what -- yeah, what you'd call them, |
| | 22 | but they managed the sales of the XRP because |
| | 23 | Ripple couldn't sell directly. |
| | 24 | Q.   Okay.  And who did GSR and |
| 10:50:49 | 25 | ███████████ sell the XRP to? |

51

```
10:50:53   1          A.   I believe they sold it on a number of

           2   exchanges, but I don't know the names of those

           3   or how or which ones.

           4          Q.   Okay.  And do you know who they sold

10:50:59   5   them to on these exchanges?

           6          A.   Are you -- are you asking who the

           7   exchange's clients were?

           8          Q.   Yeah.  Who bought the XRP?

           9          A.   I do not know.

10:51:07  10          Q.   Okay.  Did you hear of any

          11   restrictions that Ripple imposed on GSR or

          12   █████████████ in terms of the identities of the

          13   people to whom they might sell XRP on behalf of

          14   Ripple to?

10:51:20  15          A.   None that I'm aware of.

          16          Q.   Okay.  Have you heard of a term --

          17   have you heard of the term "OTC sales"?

          18          A.   I've heard of the term.

          19          Q.   What does that term mean to you in the

10:51:30  20   context of your employment at Ripple?

          21          A.   Not very much because it was done

          22   before my time with the exception of one client,

          23   ████

          24          Q.   What's ███ -- what or who is ██████

10:51:43  25          A.   Yeah.  So I -- I don't know them
```

52

```
10:51:45   1    intimately, but I can -- they are a company

           2    based in Asia.  I know that they were an

           3    investor in Ripple, I believe in the Series B,

           4    and they had a long-standing relationship with

10:52:00   5    Ripple -- have a long-standing relationship with

           6    Ripple to my knowledge.  And there was an

           7    outstanding contract that was executed long

           8    before I joined that still was maintained after

           9    my join date around OTC sales.

10:52:14  10         Q.   And you had some involvement --

          11              THE COURT REPORTER:  "After my

          12         join date"?  I can't -- you're dropping

          13         your voice at the end.  I can't hear it.

          14         A.   That ██████ contract for OTC sales was

10:52:27  15    maintained after I joined.

          16         Q.   And what involvement, if any, did you

          17    have with ██████ contract?

          18         A.   So none in the originating contract,

          19    which, as I mentioned, was executed before my

10:52:44  20    time.  I don't know if it was years before or

          21    when before, but I did have involvement when --

          22    when it was brought to my attention that part of

          23    this legacy contract entailed very large

          24    quantities of XRP being delivered to ██████, who

10:53:02  25    was then apparently immediately selling it.
```

                                                                   53

10:53:15 1    Q.    Okay.  Did you have any other
         2  involvement with OTC sales other than ███

         3    A.    No.

         4    Q.    Okay.

10:53:19 5    A.    None that I recall.

         6    Q.    All right.  We'll get back to that.

         7          So in the context of -- I think you

         8  mentioned that Mr. Will told you that, you know,

         9  Ripple in part funded its operations, at least

10:53:38 10  in part, by selling XRP, is that correct?

        11    A.    Yes.

        12    Q.    Do you recall in what context he told

        13  you that?

        14    A.    No.

10:53:49 15   Q.    In the context of Ripple selling XRP

        16  to fund its operations, does a higher price of

        17  XRP benefit Ripple?

        18            THE COURT REPORTER:  Repeat that,

        19    please.  You're talking too fast.

10:53:58 20   Q.    In the context of Ripple selling XRP

        21  to fund its operations, does a higher price of

        22  XRP benefit Ripple?

        23    A.    In the context you described, I

        24  suppose a higher price could be helpful if it's

10:54:13 25  funding operations.

                                                              54

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

10:54:15  1          Q.   Okay.  Was it part of your job at

          2     Ripple to try to lower the volatility of the

          3     X -- of the price of XRP?

          4          A.   There was -- there wasn't an attempt

10:54:25  5     to control the volatility, if that's what you

          6     mean, but -- but if you're talking about

          7     liquidity --

          8          Q.   I'm sorry.

          9          A.   Okay.

10:54:30 10          Q.   Did you say there was or there was

         11     not?

         12          A.   There was not.

         13          Q.   There was not.  Okay.  Go on.

         14          A.   But we would -- but we would measure,

10:54:36 15     as I mentioned earlier, many attributes of

         16     liquidity and volatility as one of those in

         17     addition to a number that we've discussed in the

         18     past.

         19          Q.   Thank you.  And I didn't mean to say

10:54:46 20     "control."  If I did, I apologize.

         21               My question was more, you know, was it

         22     something you desired, to have less volatility

         23     in the price of XRP?

         24          A.   Not necessarily, no.

10:54:56 25          Q.   Why not?

                                                                    55

```
10:54:57    1          A.    There -- there were no specific

            2     objectives around volatility.  It was something

            3     that we would observe as part of our assessment

            4     of overall liquidity and health of XRP.

10:55:07    5          Q.    Was it part of your job to try to

            6     improve the price of XRP in the market?

            7          A.    No.

            8          Q.    Why not?

            9          A.    That was never an objective.  We were

10:55:15   10     focused on liquidity.

           11          Q.    Okay.  How much XRP was in circulation

           12     when you began working at Ripple?

           13          A.    I don't recall exactly.

           14          Q.    How much XRP existed at the time you

10:55:33   15     joined Ripple?

           16          A.    Well, 100 billion at inception, so

           17     something less than that because there was some

           18     small burn.  But, yeah, I don't know the exact

           19     numbers.

10:55:46   20          Q.    So approximately 100 billion?

           21          A.    Something slightly less than that.

           22          Q.    Who holds most of the XRP today?

           23          A.    I don't know exactly Ripple's

           24     holdings, but roughly half and then the rest is

10:55:59   25     in the market, various holders.
```

56

10:56:02  1          Q.   Does that include the -- when you say

       2    "the rest is in the market," are you including

       3    amounts held by certain of Ripple's founders?

       4          A.   I don't know the exact holdings of

10:56:11  5    individuals.  So I -- there are many market

       6    participants who hold XRP outside of Ripple.

       7          Q.   I just wanted to -- thank you.  I just

       8    wanted to clarify.  When you said "roughly

       9    half," are you -- when you say "roughly half,"

10:56:24 10    are you just talking about Ripple's holdings or

      11    are you including the founders of that number?

      12    In which of the two buckets are you including

      13    whatever the founders own?

      14          A.   I'm talking about -- again, I don't

10:56:35 15    know the exact numbers, but roughly my

      16    understanding is Ripple has about half of the

      17    XRP outstanding.

      18          Q.   Okay.  And just to see if I can get an

      19    answer.  When you said "Ripple" in that answer,

10:56:45 20    does that include Ripple's founders or just

      21    Ripple the company?

      22          A.   I don't believe it includes the

      23    founders, but I'm not sure.

      24          Q.   Okay.

10:56:50 25                 MR. TENREIRO:  Can we start with

                                                              57

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
10:57:00   1          Exhibit 1, please?  So we've premarked the
           2          exhibit, as I think counsel knows, since
           3          the court reporter isn't here.
           4                  (Whereupon, exhibit is presented
10:57:08   5          and marked SEC Madigan Exhibit 1 for
           6          identification.)
           7                  MR. TENREIRO:  So here's a copy
           8          for Ms. Madigan --
           9                  THE WITNESS:  Thank you.
10:57:11  10                  MR. TENREIRO:  -- and one for
          11          counsel.  And we have three more.  And I
          12          believe Dugan, I believe, is going to
          13          e-mail.  Ladan is also sharing them.
          14     BY MR. TENREIRO:
10:57:28  15          Q.   So for the record this has been
          16     premarked as BM-1.  The Bates number is RPLI_SEC
          17     312351.  It's a two-page e-mail.  Please take a
          18     chance to read -- please take a moment to read
          19     the e-mail.
10:58:10  20                  (Pause)
          21          Q.   Have you had a chance to look at the
          22     e-mail, Ms. Madigan?
          23          A.   I have.
          24          Q.   Okay.  Do you see -- do you have any
10:58:14  25     reason to believe you did not send the e-mails
```

                                                              58

10:58:16  1    reflected here?

       2        A.   No.

       3        Q.   There is a reference in the subject

       4    line to "Xpring."  Could you please say how you

10:58:23  5    pronounce "Xpring"?

       6        A.   Spring.

       7        Q.   Okay.

       8             MR. TENREIRO:  So just for the

       9        court reporter, this might be challenging,

10:58:30 10        but, you know, we're going to be saying

      11        "spring," but they actually spell it

      12        "Xpring" to be clear for the record.

      13        Q.   Ms. Madigan, who is Ethan -- is it

      14    Beard?

10:58:40 15        A.   Beard.

      16        Q.   Who is he?

      17        A.   Ethan is a former employee who ran the

      18    group called Xpring.

      19        Q.   And what was Xpring --

10:58:46 20        A.   Xpring --

      21        Q.   -- or what is Xpring?

      22        A.   Yeah.  Xpring was primarily focused

      23    on -- again, I -- I should clarify that I

      24    obviously don't run that team and am not

10:58:56 25    intimately aware of Ethan's mandate, but broadly

                                                        59

```
10:58:59   1   my understanding is that Ethan's team is focused

           2   on working on new use cases, supporting

           3   companies that were looking at new use cases, et

           4   cetera.

10:59:11   5        Q.   To the extent you know, how does --

           6   how does -- I'm sorry.

           7             Is -- is Xpring something that still

           8   exists or that no longer exists?

           9        A.   So after Ron Will and Ethan left

10:59:21  10   around the same time, both the former Xpring

          11   team and the markets team were moved under

          12   Monica Long in a newly formed group called

          13   RippleX.

          14        Q.   So let's focus on Xpring then before

10:59:39  15   RippleX.

          16             How did Xpring support companies that

          17   were looking at new use cases?  I assume you

          18   mean new cases for XRP?

          19        A.   Correct.

10:59:47  20        Q.   How did -- how did the group do that?

          21        A.   Again, I'm not intimately familiar,

          22   but I can give you my broad understanding --

          23        Q.   Sure.

          24        A.   -- which is that they -- that they

10:59:56  25   worked with -- I know there was, for example,
```

60

```
10:59:58  1    like a company that was using XRP for I think
          2    music sales.  There was a company that was using
          3    XRP for gaming and what have you.  And I believe
          4    that our employees of Xpring were working with
11:00:12  5    those companies.  I don't know exactly in what
          6    capacity or how.
          7         Q.   Did the support for these companies
          8    include giving XRP or selling or getting XRP to
          9    these companies?
11:00:26 10         A.   So that -- when I -- when I read this
         11    e-mail, it refreshes my memory that I was under
         12    the impression that they were using XRP or had
         13    the potential to use XRP as part of their
         14    mandate.
11:00:36 15         Q.   Was that impression incorrect?
         16         A.   No, I believe it's correct.
         17         Q.   Okay.
         18         A.   Yeah.
         19         Q.   So the e-mail on July 10th, 2019, you
11:00:46 20    write to Ethan, the second sentence, you say
         21    "XRP" market -- "markets team are looking to
         22    streamline Ripple's distribution of XRP into the
         23    markets as best as possible."
         24              Can you explain what you mean by
11:00:58 25    "looking to streamline Ripple's distribution of
```

61

```
11:01:01   1    XRP" --

           2         A.   Yes.

           3         Q.   -- in that context?

           4         A.   Yes.  So when I came in, I remember

11:01:08   5    trying to get a handle on where XRP was being

           6    used, how, by what groups, because obviously, as

           7    you can tell, there's different business units

           8    within Ripple and I'm not intimately familiar

           9    with what each group is doing.

11:01:20  10              But as we talked about with the

          11    mandate of helping support XRP liquidity and

          12    ensuring that ODL would function smoothly, I

          13    thought it was important to understand what

          14    other groups within Ripple, to the best of my

11:01:32  15    ability, were using XRP and how so that we had a

          16    big -- a more complete picture.

          17         Q.   And did you arrive at that complete --

          18    at that picture?

          19         A.   Not exactly.

11:01:41  20              THE COURT REPORTER:  Repeat.

          21     Repeat the question.

          22         Q.   Did you arrive at that more complete

          23    picture?

          24         A.   Not exactly.  I don't think I'd call

11:01:50  25    it a complete picture, but in talking to Ethan,
```

                                                              62

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

11:01:54  1    I learned a little bit more about what his group

        2    was doing.  And sometimes their -- my

        3    understanding was that sometimes their

        4    partnerships with these companies would involve

11:02:04  5    leveraging XRP.

        6         Q.   What do you mean by "leveraging XRP"?

        7         A.   So it could have been in a loan form.

        8    It could have been in a sale form.  Again, I'm

        9    not intimately familiar.

11:02:14 10         Q.   Who is familiar with that?

       11         A.   Probably Ethan and perhaps others.

       12         Q.   Okay.  Did the leveraging of XRP

       13    include the ability of these companies to sell

       14    XRP?

11:02:28 15         A.   Potentially, yes, which is why it was

       16    interesting to understand how much was being

       17    used and in what capacity and if they were

       18    selling it or using it in their platforms in

       19    different ways.

11:02:38 20         Q.   And why -- why did you care about that

       21    from the perspective of your job?

       22         A.   So as I mentioned, when we look at

       23    liquidity, there's -- if there's large order

       24    flow in one direction or another, buy or sell,

11:02:50 25    that can sometimes disrupt liquidity.  And

                                                          63

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

11:02:52  1    when -- if people take large orders and sell it

2    all at once, it can, you know, end up resulting

3    in dried-up liquidity on the order books.

4        Q.   Can you please explain?  How does --

11:03:02  5    how does -- how does that work?

6        A.   Sure.  So when there's large movements

7    in one direction, up or down, I talked about,

8    you know, spreads and depth of order book.  And

9    that -- that refers to how -- how many buyers,

11:03:17 10    how many sellers.  You know, at what -- you

11    know, for example, you could say there's --

12    there's ten buyers, there's ten sellers, but

13    maybe the ten sellers might have -- be willing

14    to sell five million; the buyers might be

11:03:31 15    willing to sell -- willing to buy 100 million.

16          When there's -- when there's good

17    balance in the order book in terms of buys/sells

18    and there's tighter spreads, that tends to be

19    helpful for liquidity overall generally

11:03:43 20    speaking.  And so when you see very large

21    one-directional trades, sometimes market makers

22    will pull bids and offers because they want to

23    wait to see where the market settles and that

24    can disrupt liquidity specifically in the

11:03:57 25    example I mentioned earlier around ODL.  So if

64

```
11:03:59   1    liquidity dried up, for example, on Bitso
           2    abruptly, that could risk a payment failure for
           3    ODL.
           4         Q.   The market makers that Ripple engaged
11:04:06   5    for ODL were providing liquidity for ODL, were
           6    they not?
           7         A.   They were.
           8         Q.   Okay.  You talked about large
           9    movements in one direction up or down at the
11:04:16  10    beginning of your answer.
          11              Can you explain what you mean by that?
          12         A.   Yes.  So if there's a very large sell
          13    order or a very large buy order, it can move the
          14    market in one direction or another.
11:04:27  15         Q.   Do you mean the price of the -- of the
          16    asset?
          17         A.   Yes.
          18         Q.   And how does that affect liquidity?
          19         A.   So in the way that I just described.
11:04:32  20    So if -- if the -- if there's a large trade in
          21    one direction or another, it can dry up
          22    liquidity more quickly.
          23         Q.   So to the extent that there was a
          24    large trade in one direction or another, part of
11:04:45  25    your -- part of your objectives were to avoid
```

65

```
11:04:48   1    that?
           2         A.   I wouldn't say an objective was to
           3    avoid that, but I wanted to be aware of what
           4    supply was being introduced and how so that it
11:04:55   5    would help me understand market dynamics better.
           6         Q.   And were you concerned that a lot of
           7    sell orders in the market would depress the
           8    price of XRP?
           9         A.   I wasn't concerned about the effect on
11:05:09  10    the price of XRP.  I was concerned about the
          11    effect of liquidity in XRP.
          12         Q.   Were you -- were you concerned about
          13    the volatility in the market?
          14         A.   It was something we monitored.
11:05:19  15         Q.   Were you concerned about the
          16    volatility when you monitored it?
          17         A.   I wouldn't say concerned, no.  I would
          18    say we monitored it.
          19         Q.   For what purpose?
11:05:27  20         A.   As I mentioned, volatility is just one
          21    of many metrics that you track in order to
          22    better understand liquidity and overall market
          23    health in a given asset.
          24         Q.   Okay.  You -- going back to the e-mail
11:05:36  25    which is Exhibit 1, you say, "As you are likely
```

                                                              66

11:05:42   1    aware, we currently leverage a few market makers

           2    partners" -- I'm going to skip through it -- "to

           3    manage our programmatic liquidation."  And then

           4    at the end it says "essentially, slowly selling

11:05:53   5    XRP as a fixed percentage of overall market

           6    volumes to minimize our impact on the market."

           7         A.   Uh-huh.

           8         Q.   What did you mean by "impact on the

           9    market"?

11:06:02  10         A.   So, again, this -- this is referring

          11    to programmatic sales and programmatic sales

          12    were designed -- again, before my time, but the

          13    general gist was to sell a small amount over a

          14    period of time and to -- and the objective was

11:06:21  15    that -- that the -- there wouldn't be -- we'd

          16    minimize the amount of market impact on -- by

          17    doing so.

          18         Q.   But market impact -- can you be more

          19    specific on what you mean by "market impact"?

11:06:32  20    What measure are you -- are you looking at?

          21         A.   Well, we're looking at liquidity

          22    overall.  So market impact, we've talked about

          23    many metrics.  You look at price.  You look at

          24    volatility.  You look at volumes.  You look at

11:06:45  25    how it's trading.  So there's many different

                                                              67

```
11:06:47    1    things you would look at to assess market

            2    impact.

            3         Q.   And it was your understanding or

            4    belief that if Ripple sold more XRP, that would

11:06:52    5    hurt the liquidity of the market?

            6         A.   Potentially.

            7         Q.   How -- how could it potentially?

            8         A.   If there's a large quantity in one

            9    direction, buy or sell, that tends to be

11:07:00   10    disruptive to liquidity.

           11         Q.   And this is because of what again?

           12         A.   Okay.  So maybe I can use the order

           13    book example again if that's helpful.

           14         Q.   Yeah.

11:07:11   15         A.   Yeah.  So when -- an order book is

           16    made up of a series of buys and sell orders and

           17    a number of market participants typically.  So

           18    when there is a significant movement in one

           19    direction, up or down, in an asset, it can --

11:07:30   20    sometimes market makers or market participants

           21    on the order book will get spooked or decide to

           22    pull because they want to see -- "pull" meaning

           23    pull out their bids and their offers -- because

           24    they want to see what happens when the market

11:07:42   25    settles in.
```

68

11:07:43   1          So another thing that people talk

           2   about when thinking about liquidity overall is

           3   the concept of resiliency, which is like --

           4               THE COURT REPORTER:  Excuse me.

11:07:50   5          Please slow down.  You're talking too

           6          fast.

           7               THE WITNESS:  Sorry.

           8      A.    Another thing that people talk about

           9   is market resiliency as part of measuring

11:07:58  10   overall liquidity health.  And that really

          11   refers to, you know, if you have a market shock

          12   event, for example, how quickly does the order

          13   book normalize?  You know, if you have something

          14   dramatic happen, you know, you talk about like a

11:08:11  15   Black Thursday or whatever, "resiliency" is a

          16   term you'll often hear people looking at in the

          17   market.  And that reflects how quickly after a

          18   market shock or a significant one-way move does

          19   the market order book return to normal?

11:08:23  20      Q.    Did you -- so here -- is it fair to

          21   say -- okay.

          22          So is it fair to say that you wanted

          23   to sell the XRP in a way that minimized any

          24   impact on the liquidity of the markets?

11:08:35  25      A.    So here, if you're referring to the

                                                              69

11:08:37  1    e-mail --

2         Q.   Yes.

3         A.   Yeah.  So what I was trying to do was

4    better understand how the XRP was being used

11:08:44  5    with Ethan and his organization.

6         Q.   And was one of the reasons for that so

7    that you could make sure that XRP's use in that

8    context minimized -- you know, the impact of

9    its -- minimized the impact in the market?

11:09:00 10        A.   My objective was primarily to

11   understand how Ripple was leveraging its XRP

12   across the organization and then to synthesize

13   that information to better understand where it

14   was being used and how and then think about that

11:09:14 15    in the context of our goals around liquidity

16   management.

17        Q.   The next line says that you wanted to

18   "explore the idea of offering programmatic

19   liquidation as part of the XRP you/your team use

11:09:25 20    to make investments in ecosystem port co's,"

21   which I assume means portfolio companies, is

22   that correct?

23        A.   Yes.

24        Q.   Okay.  Can you explain -- is it fair

11:09:36 25    to say that you were thinking about perhaps

70

11:09:40  1    having the market makers, such as GSR that you

2    used for programmatic liquidation, assist the

3    portfolio companies in Mr. Beard's, you know,

4    ecosystem sell their XRP?

11:09:55  5         A.   So one of the things that I wanted to

6    --

7              MS. ZORNBERG:  Objection to form.

8         A.   Okay.  One of the things --

9              THE COURT REPORTER:  Who was

11:10:08  10    that?  Who was that?

11             MS. ZORNBERG:  Zornberg.

12        A.   One of the things that I wanted to

13   understand in this proposed conversation with

14   Ethan was how are the related companies that

11:10:14  15   he's working with using or managing the XRP?

16             So, for example, are they -- are they

17   using it within their platforms?  I mentioned,

18   you know, top of line, but I don't remember the

19   exact names, say gaming or, you know, music or

11:10:27  20   whatever these's apps were they were developing,

21   were they using the XRP within the app or were

22   they just taking the XRP and selling it to fund

23   their operations?  I was trying to figure out

24   how it was being used and in what capacity.

11:10:39  25        Q.   Did you come to learn whether any of

71

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

11:10:42  1    these companies were selling their XRPs to fund

          2    their operation?

          3         A.   I don't recall specifically.

          4         Q.   And where -- where would I have to

11:10:49  5    look to sort of refresh your memory as to

          6    whether you came to learn that?

          7         A.   Probably Ethan or somebody in Xpring.

          8         Q.   Did you -- okay.

          9         Did you come to have any concerns that

11:10:59 10    companies that Xpring was working with were

         11    selling XRP into the market?

         12         A.   I recall relaying to Ethan generally

         13    that if there were companies whose intention it

         14    was to sell large quantities of XRP, that we

11:11:12 15    should have a discussion around it because it

         16    could be disruptive to market liquidity.

         17         Q.   And did you ever learn that any

         18    company --

         19         A.   I don't recall ever making these types

11:11:22 20    of introductions.  I think we had this -- I

         21    remember we had this introductory call where I

         22    explained where I was coming from, but I don't

         23    remember if there was explicit introductions

         24    made with any of the portfolio companies or

11:11:33 25    otherwise.

                                                              72

11:11:34  1          Q.   Did any of the Xpring companies sell

        2     large amounts of XRP into the market?

        3          A.   I'm not sure.

        4          Q.   That -- that wouldn't have been

11:11:43  5     something that you learned in the context of you

        6     managing the liquidity of the market?

        7          A.   Well, I didn't manage the liquidity of

        8     the market --

        9          Q.   Fair enough.

11:11:49 10          A.   -- just to be clear.

       11          Q.   Fair enough.

       12          That -- that is not something you

       13     would have learned in the context of knowing

       14     about the liquidity of the market?

11:11:55 15          A.   So my interest, as I mentioned in even

       16     having this outreach, was to better understand

       17     what those companies that Ethan was engaging

       18     with were doing with the XRP.

       19          Q.   Right.

11:12:07 20          And so my question was, did -- in that

       21     context, did you -- did any of -- can you tell

       22     me if any of the companies, the Xpring

       23     companies, sold large amounts of XRP into the

       24     market?

11:12:17 25          A.   Right.  So I -- I don't recall

                                                                73

11:12:18  1   offhand.

2        Q.   Okay.  So who -- who would know the

3   answer to that question or where is the answer?

4        A.   Like -- likely Ethan.

11:12:28  5        Q.   Okay.  Did you ever have the market

6   making partners that Ripple used for its

7   programmatic liquidation sort of partner up with

8   the Xpring companies to help them manage their

9   own liquidation of XRP to the extent they did

11:12:41  10  that?

11       A.   Yes.  I remember --

12            MS. ZORNBERG:  Objection.

13       Objection to the term "Xpring companies."

14            Go ahead.

11:12:47  15           THE WITNESS:  Okay.

16            MS. ZORNBERG:  That was Zornberg.

17       A.   I -- I remember discussing this idea

18  with Ethan, that if there were companies who

19  were going to sell large amounts or weren't

11:13:01  20  using it within the platform, that this was

21  something that we could explore, but I don't

22  recall ever making any direct introductions to

23  market makers for Xpring companies.

24       Q.   Other than making direct

11:13:12  25  introductions, did you ever come to learn that

                                                            74

11:13:14  1    the market makers might or might not be working

         2    with, you know, the companies that Mr. Beard

         3    worked with?

         4         A.   I'm not sure if the market makers were

11:13:22  5    working with them or not.

         6         Q.   Okay.  Was it ever a concern for you

         7    that Ripple's programmatic sales might impact

         8    XRP's price in a negative way?  In other words,

         9    might cause it to go down.

11:13:37 10         A.   Any sales/buys in the market are all

        11    relative to the rest of the sales and buys in

        12    the market.  So it just depends on what's going

        13    on in the market in a given day as to whether

        14    one specific transaction will move the market or

11:13:48 15    not.

        16         Q.   Right.

        17              But my question was, was it ever a

        18    concern for you whether Ripple's programmatic

        19    sales might negatively impact XRP's price?

11:13:56 20         A.   No.

        21         Q.   Okay.  Now, does -- in -- in your

        22    experience, did XRP's price follow liquidity?

        23         A.   No.

        24         Q.   So if there was less liquidity, did

11:14:10 25    you find that that might depress the price?

                                                              75

11:14:12  1          A.   No.  There's not a direct correlation

          2     between price and liquidity.  Liquidity is one

          3     specific component amongst -- sorry, price is

          4     one specific component amongst many that impacts

11:14:21  5     overall liquidity.

          6          Q.   Okay.  So -- so I think you mentioned

          7     ███████████████████?

          8          A.   Yes.

          9          Q.   You've heard of them?

11:14:30 10          A.   I have heard of them.

         11          Q.   What is it?  What is your knowledge of

         12     what that is?

         13          A.   So a market data reference website

         14     that I recall we used to pull market data from.

11:14:40 15          Q.   What sort of market data?

         16          A.   Exchange volumes, overall crypto

         17     market data where things were trading.  You

         18     know, all sorts of market metrics.

         19          Q.   Did ███████████████ -- information from

11:14:54 20     ██████████████ ever play a role with respect to

         21     Ripple's programmatic sales?

         22          A.   I recall it did, which is where I

         23     mentioned earlier when you asked about my role

         24     within programmatic sales.  So as I mentioned,

11:15:07 25     that -- it was designed prior to my arrival.

                                                              76

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
11:15:09    1    However, right around the time of my arrival, I

            2    don't remember the exact date, there was some

            3    attention around ██████████ potentially

            4    having inaccurate volume data for the industry.

11:15:20    5             And so one of the things I remember

            6    Ron asking us to do was to take a look at what

            7    other industry sources were available around

            8    market data analytics that might be potentially

            9    more reliable so we could get as accurate a

11:15:34   10    picture of market volumes as possible.

           11        Q.   And what role, if any, did the quality

           12    of data play with respect to Ripple's

           13    programmatic sales at that point?

           14        A.   Yes.  So my recollection is that the

11:15:48   15    amount of programmatic sales was based off of

           16    overall market volumes.

           17        Q.   And did you ever stop using -- did

           18    Ripple ever stop using ██████████

           19    information, volume information, with respect to

11:16:02   20    its, you know, programmatic sales as you've just

           21    described?

           22        A.   Yes.  I recall a move from

           23    ████████ to ████████████.

           24        Q.   ████████████████?

11:16:15   25        A.   I know it's a mouthful.  Sorry to the
```

77

| | | |
|---|---|---|
| 11:16:17 | 1 | court reporter. |
| | 2 | Q.   Who made that -- who made the decision |
| | 3 | that Ripple would switch to ████████ to |
| | 4 | ████████████████? |
| 11:16:25 | 5 | A.   There were a number of people |
| | 6 | involved, including the accounting team, the tax |
| | 7 | team, the legal team, et cetera, and just in |
| | 8 | vetting the quality of the -- of the data and in |
| | 9 | making the decision that it seemed from all |
| 11:16:37 | 10 | available sources that that seemed to have more |
| | 11 | reliable market data than -- than ████████ |
| | 12 | did. |
| | 13 | Q.   Did the info -- did the data that -- |
| | 14 | is it fair to call it ████? |
| 11:16:48 | 15 | A.   It is.  That would be helpful. |
| | 16 | Q.   Is it fair to say that ████ |
| | 17 | reported -- well, did they report less volume or |
| | 18 | more volume for XRP than ████████? |
| | 19 | A.   You know, I don't recall specifically |
| 11:17:02 | 20 | for XRP, but I do recall -- in terms of up, down |
| | 21 | or whatever way, but I do recall that they went |
| | 22 | through a rigorous process of analyzing all the |
| | 23 | exchanges -- and that was one thing I remember |
| | 24 | being impressed by -- and looking at the quality |
| 11:17:14 | 25 | of the teams, the quality of their reporting, |

78

```
11:17:18   1    the reliability of their data.
           2            And it just seemed like a more --
           3    the -- the team themselves that was running that
           4    platform and the -- and the process they went
11:17:26   5    through to vet volumes ensuring that the volume
           6    data was real seemed more reliable than what our
           7    impression was at the time of ███████████.
           8        Q.   Okay.  And was Mr. Garlinghouse
           9    involved in the decision to switch from ████ --
11:17:41  10    ████████████████████ --
          11        A.   Yeah.
          12        Q.   -- to ████?
          13        A.   Yes.  So that was a topic that we
          14    would have discussed, for example, in one of
11:17:53  15    those Friday meetings.  So Brad would have
          16    attended, yes.
          17        Q.   Well, did he express to you -- to the
          18    extent he expressed it to you, what was his view
          19    as to whether it would be a good idea to switch?
11:18:02  20        A.   Again, I don't remember exact words
          21    is, but the general gist was that we should
          22    always be working with high-integrity
          23    counterparts and -- and use the most reliable
          24    data available.
11:18:11  25        Q.   Was Mr. Larsen involved in the
```

79

11:18:12  1    decision to switch from ███ to ███?

        2         A.   I don't recall offhand if he was in

        3    the meeting where we discussed that decision.

        4         Q.   Were there notes of these meetings,

11:18:25  5    these weekly Friday meetings?

        6         A.   Sometimes.  Sometimes we'd send -- if

        7    there was anything that was needed for

        8    follow-up, for example, we would send an e-mail

        9    saying, you know, these are the three things we

11:18:36 10    agreed to do or these are the three things we

       11    agreed to follow up on.  And if there were no

       12    follow-ups, then not -- there wouldn't always be

       13    meeting minutes sent around.

       14         Q.   What about handwritten notes?  Would

11:18:47 15    anyone take handwritten notes at the Friday

       16    meetings?

       17         A.   None that I recall.

       18         Q.   Okay.

       19         A.   But I can't say -- speak for everybody

11:18:51 20    at the meetings.  They were audio --

       21              THE COURT REPORTER:  I didn't

       22         hear the last part.

       23         A.   None that I recall, but I -- they were

       24    audio meetings, Zoom meetings.  So I don't know

11:19:01 25    what people were doing in their individual homes

                                                            80

```
11:19:03   1   dialed in.
           2       Q.   All right.  Let's skip around and go
           3   to Exhibit 74.  I mean, these are premarked so
           4   I'm just going to be not in numerical order.
11:19:12   5                   (Whereupon, exhibit is presented
           6           and marked SEC Madigan Exhibit 74 for
           7           identification.)
           8                   MR. TENREIRO:  Let's go off the
           9           record, please.
11:19:26  10                   THE VIDEOGRAPHER:  The time right
          11           now is 11:20 a.m.  We are off the record.
          12                   (Whereupon, a recess is taken.)
          13                   THE VIDEOGRAPHER:  The time right
          14           now is 11:34 a.m.  We are back on the
11:34:41  15           record.
          16   BY MR. TENREIRO:
          17       Q.   Ms. Madigan, is it fair to say that
          18   throughout the course of your employment at
          19   Ripple, you wanted the XRP market to be more
11:34:50  20   liquid?
          21       A.   A focus of my job was, yes, XRP
          22   liquidity.
          23       Q.   Right.
          24           Is it fair to say that you wanted
11:34:59  25   liquidity in the XRP market?
```

81

11:35:01  1        A.   Yes.

       2        Q.   Okay.  Did you have an understanding

       3   as to whether there were individuals holding XRP

       4   in the market for speculative purposes?

11:35:09  5        A.   Yes.

       6        Q.   And what was your understanding?

       7        A.   That people -- speculative trading to

       8   me is just people speculating on the view.  They

       9   buy, they sell.  They're people who participate

11:35:23 10   in most markets.

      11        Q.   And so did you have an understanding

      12   that there were people who were speculating in

      13   the XRP market?

      14        A.   Yes.

11:35:31 15        Q.   For speculators in markets, do they

      16   want there to be -- do they want -- do they like

      17   a liquid market or an illiquid market in your

      18   experience?

      19             MS. ZORNBERG:  Object to form.

11:35:43 20        A.   I can't speak on behalf of all

      21   speculators in markets.

      22        Q.   Right.  I'm not asking you to.

      23             I'm asking you, in your experience,

      24   you know, do you have an understanding as to

11:35:48 25   whether market participants like there to be

                                                      82

11:35:50  1    liquidity in the market?

          2         A.   I suppose it depends what their

          3    objective is or what their view is on the

          4    market, depending upon how they're expressing

11:35:57  5    their trading view.  More liquid -- liquidity

          6    could be good, less liquidity could be better,

          7    depending upon their view, how they're trading,

          8    et cetera.

          9         Q.   Can you give me an example of a

11:36:06 10    trading view where less liquidity could be

         11    better?

         12         A.   So, let's see.  So if, for example,

         13    a -- somebody -- we talked about an order book

         14    earlier, right?  So let's say that there's

11:36:25 15    buyers at, you know, five and sellers at ten and

         16    all of a sudden there's a huge buyer who comes

         17    in and buys a ton at a higher price.  So let's

         18    say all of the sudden there was a huge buyer

         19    that came in and bought a bunch of 15 in that

11:36:42 20    example.  Right?

         21              If you are somebody who is in that

         22    order book with your offer at 10, you wouldn't

         23    want to keep that offer in because you just

         24    realized now you can sell it at 15.  So why

11:36:55 25    would you want -- why would you want to keep

                                                              83

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

11:36:57   1    that -- that offer in the book when the market

           2    just got higher, right?

           3           So if you're -- depending upon what

           4    your view is and what your position is in the

11:37:03   5    book, sometimes I suppose there can be scenarios

           6    where less liquidity can be good, too.

           7       Q.   So in that scenario the seller would

           8    sell for more than what they had offered for,

           9    right, 15 instead of 10?

11:37:15  10       A.   But they wouldn't if they still had

          11    the 10 in the book.

          12       Q.   Okay.  And to the ex -- to the extent

          13    that a trader in the XRP market wanted there to

          14    be liquidity in the XRP market, was that

11:37:28  15    trader's desires aligned with Ripple's desires

          16    with respect to the liquidity of the XRP market?

          17              MS. ZORNBERG:   Object to form.

          18       A.   Yeah.  Your -- can you clarify the

          19    question, who you're asking me to speak on

11:37:40  20    behalf of?

          21       Q.   On behalf of Ripple.

          22       A.   Okay.  On behalf of Ripple.  And

          23    what's the question?

          24       Q.   Yeah.  If there was a trader or a

11:37:46  25    participant in the XRP market that desired

                                                              84

11:37:49  1    liquidity in that market, was that person's

        2    desire aligned with what Ripple desired with

        3    respect to the liquidity of the XRP markets?

        4              MS. ZORNBERG:  Object to form.

11:38:01  5         A.   Okay.  I think -- I think we're -- I

        6    think it's a little complicated what you're

        7    asking me to opine on, but what I can say is for

        8    Ripple we were focused on developing liquidity

        9    in the XRP markets.  For me to speculate what

11:38:11 10    speculators in the market wanted or whether that

       11    was aligned is not something I can do.

       12         Q.   Okay.  But don't speculate.

       13              Do you have an understanding as to

       14    whether speculators in the market wanted there

11:38:22 15    -- in the XRP market wanted there to be

       16    liquidity or not?

       17         A.   I can't speak for overall market

       18    speculators.

       19         Q.   Okay.  And in your experience sort of

11:38:30 20    dealing with markets and liquidity, do you have

       21    an understanding as to whether speculators in

       22    markets want there to be more liquidity or not?

       23         A.   In general I think more liquidity is

       24    good.

11:38:40 25         Q.   Okay.  Do you have any reason to

                                                              85

```
11:38:41   1    believe that your general understanding of the
           2    markets does not apply to the XRP market?
           3         A.   Do I -- sorry, repeat the question.
           4         Q.   Do you have any reason to believe that
11:38:49   5    your general understanding of markets does --
           6    did not apply to the XRP market?
           7         A.   No.
           8         Q.   Did there ever come a time where --
           9    when you expressed concern about the number of
11:39:02  10    sell orders in the book for the XRP market?
          11         A.   None that I recall.
          12         Q.   Did there ever come a time when you
          13    tried to, you know, manage the number of sells
          14    in the market for XRP?
11:39:13  15         A.   No.
          16         Q.   Okay.  What about sales by, you know,
          17    individuals other than Ripple, such as, for
          18    example, █? Did there ever come a time when
          19    you were concerned about the number of -- you
11:39:25  20    know, of sales by █?
          21         A.   Yes.
          22         Q.   And why were you?
          23         A.   Because █ -- as I mentioned, there
          24    is a lengthy contract that predated me.  But
11:39:36  25    what I understood of the contract was that it
```

86

```
11:39:38    1    entailed large quantities of XRP being delivered

            2    to ███.  And when I was made aware that they

            3    were selling very large quantities in -- in

            4    single trades, that can have a negative impact

11:39:49    5    on liquidity.

            6         Q.   Okay.  And did there ever come a time

            7    when you became concerned about large quantities

            8    of buys of XRP in the market?

            9         A.   Not -- none specifically that I

11:40:05   10    recall.

           11         Q.   What about generally?

           12         A.   As I mentioned, large one-sided flow

           13    in either direction can impact liquidity.

           14         Q.   Right.

11:40:13   15              But my question was, did you ever --

           16    did there ever come a time when you became

           17    concerned about specific large quantities of

           18    buys in the XRP market?

           19         A.   None that I recall.

11:40:25   20         Q.   Did Mr. Will attend your weekly Friday

           21    meetings?

           22         A.   Yes.

           23         Q.   And your other weekly meeting, was

           24    that on Wednesdays?

11:40:31   25         A.   No.  It was typically on Mondays or
```

87

```
11:40:33    1    Tuesdays.

            2         Q.   Did he attend those?

            3         A.   No.

            4         Q.   What role did he play in the Friday

11:40:38    5    meetings that he attended?

            6         A.   He was one of the contributors to the

            7    weekly deck.

            8         Q.   So the -- "contributors" meaning

            9    someone who might provide content for the weekly

11:40:48   10    deck?

           11         A.   Yeah.

           12         Q.   What was the purpose of the weekly

           13    deck?

           14         A.   So it was a general meeting around

11:40:53   15    what's going on in the markets, what's going on

           16    with XRP.  Just kind of an assessment.  And then

           17    any initiatives around ODL or liquidity, et

           18    cetera.

           19         Q.   All right.  Let's take a look at

11:41:05   20    Exhibit 74, which I handed --

           21              MR. TENREIRO:  Did you hand

           22         them copies -- I think the copy -- no.

           23         Sorry.

           24         A.   That's okay.

11:41:12   25         Q.   Here's your copy, Ms. Madigan.
```

                                                              88

```
11:41:14   1        A.   Okay.

           2        Q.   If you can reach.

           3             MR. TENREIRO:   Here, Counsel.   I

           4        have four extras.

11:41:20   5             So do you want all four, Lisa,

           6        or --

           7             MS. ZORNBERG:   I'll ask you to

           8        pass one down.

           9             THE WITNESS:   Oh, sorry.

11:42:08  10             (Pause)

          11    BY MR. TENREIRO:

          12        Q.   Have you had a chance to look at this

          13    exhibit, Ms. Madigan?

          14        A.   Yes, I just did.

11:42:30  15        Q.   Who is ████████████ or ████

          16    (pronunciation)?

          17        A.   ████.

          18        Q.   Who is he?

          19        A.   He is the CEO of GSR.

11:42:35  20        Q.   And GSR, again, just for the record?

          21        A.   Sure.   They're a market maker.

          22        Q.   And their relationship with Ripple

          23    generally?

          24        A.   Yes.   They work with Ripple in a

11:42:45  25    number of capacities.   They were on the
```

89

```
11:42:47   1   programmatic sales program, also ODL, and

           2   potentially others.

           3       Q.   Okay.  Do you see on June 26, 2019,

           4   you say "BTW - I made some progress with Ron and

11:43:04   5   Brad on the topic of maybe managing more of

           6   Xpring's XRP flow through the programmatic

           7   channel... will be a WIP" -- work in progress,

           8   is that what that means?

           9       A.   Looks like it.

11:43:14  10       Q.   -- "but something I want to explore

          11   with you."

          12           Do you see that?

          13       A.   Yes.

          14       Q.   Okay.  Does that refresh your memory

11:43:19  15   about the conversation we were having earlier

          16   about involvement you might have had in terms

          17   of, I'll just use the word "marrying" Xpring

          18   and -- and programmat -- and -- and market

          19   makers like GSR?

11:43:29  20       A.   Yeah.  I wouldn't use that phrase of

          21   "marrying" the two, but, yes, I do see the

          22   connection here.  I'm not sure of the date of

          23   the prior e-mail that you -- we were discussing,

          24   if that was before or after this.

11:43:39  25       Q.   Do you not have it there?
```

90

11:43:40  1        A.   I'm sorry.  I just don't -- oh, okay.

          2        Q.   Yeah.  So for the record --

          3        A.   July 10.

          4        Q.   -- Exhibit 1, the date is July 10,

11:43:47  5    2019, and this exhibit, this e-mail, is June 26,

          6    2019.

          7        A.   Got it.

          8        Q.   Also, I forgot to state for the record

          9    this e-mail is Bates GSR 407158.  Two pages.

11:44:01 10        A.   Yeah.

         11        Q.   So go ahead.

         12        A.   Okay.

         13        Q.   My question is -- my question is, what

         14    else can you tell me about efforts you might

11:44:08 15    have made to sort of put together or -- I don't

         16    mean to use any particular word -- put together

         17    the Xpring team with the GSR team?

         18        A.   Sure.  So this was probably the extent

         19    of it.  I remember a conversation with GSR

11:44:21 20    around wanting to better understand -- they

         21    wanted to better understand what -- what Xpring

         22    was doing and also offered that if they could be

         23    helpful, we could make introductions, which I

         24    think is what prompted my outreach to...

11:44:35 25        Q.   Mm-hmm.

                                                              91

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

11:44:35  1          Do you see, further down, where you
        2   say "I'd love to start thinking about a weekly
        3   comment you guys can share with us - on any
        4   color you're seeing in XRP and gut on the
11:44:46  5   market, et cetera - maybe on Thursdays?  We need
        6   to get a better handle on total supply, key
        7   market drivers, et cetera, to help inform our
        8   liquidation strategies (starting with lowering
        9   our sales numbers ASAP, IMO!)"
11:45:00 10          I assume you mean in my opinion?
       11      A.   IMO, yes.
       12      Q.   Yeah.
       13      A.   In my opinion.
       14      Q.   Okay.  Why did you need to lower --
11:45:09 15   why was it your opinion that you needed to lower
       16   your sales numbers ASAP?
       17      A.   So this -- I had just joined.  And as
       18   I mentioned earlier, part of what I wanted to do
       19   when I first got in was to better understand how
11:45:21 20   XRP was being used across the company to get a
       21   better handle on where and how XRP was being
       22   introduced in the market.
       23      Q.   Okay.  But my question was, why did
       24   you have the opinion that you needed to lower
11:45:35 25   your sells -- sales numbers ASAP?

                                                      92

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
11:45:38   1        A.   My general view is -- with respect to
           2   liquidity, as we discussed before, is that if
           3   there are large quantities of one-directional
           4   flow, that can be a hindrance to healthy
11:45:46   5   liquidity development.
           6        Q.   Was there ever -- did -- did -- did
           7   it, in fact, happen that Ripple lowered its
           8   sales numbers with respect to XRP after you came
           9   to this opinion?
11:45:59  10        A.   I know that programmatic sales were
          11   stopped.  I don't recall exactly when.
          12        Q.   And was that in part because of your
          13   opinion of starting with lowering sales?
          14        A.   There were many people involved in the
11:46:11  15   decision around programmatic sales:  Our general
          16   counsel, our head of finance, et cetera.  So
          17   there -- there were many people involved in that
          18   discussion.
          19        Q.   Were you one of those people?
11:46:20  20        A.   I was one of those people.
          21        Q.   Okay.  Who was the ultimate
          22   decision-maker?
          23        A.   Probably Brad and Ron.
          24        Q.   Okay.  And what was the reason for the
11:46:28  25   decision?
```

93

```
11:46:31   1                    MS. ZORNBERG:  Without disclosure
           2          of any privileged information or
           3          conversations.
           4                    MR. TENREIRO:  Yes.
11:46:36   5                    THE WITNESS:  Sure.
           6                    MS. ZORNBERG:  If you can answer
           7          that question without disclosing
           8          privileged communications.
           9                    THE WITNESS:  Yeah.
11:46:45  10      A.   I don't know.  I was just informed
          11   that that was the decision.
          12      Q.   By whom?
          13      A.   It probably did involve our lawyer so
          14   I don't know if that makes it privileged.
11:46:58  15      Q.   Well, did someone inform you --
          16   someone informed you the decision was made?
          17      A.   Right.
          18      Q.   Okay.
          19                    MR. TENREIRO:  Are you claiming
11:47:04  20          privilege over someone informing her that
          21          the decision was made to stop programmatic
          22          sales?
          23                    MS. ZORNBERG:  No.  I haven't
          24          asserted a privilege.
11:47:11  25                    MR. TENREIRO:  All right.
```

                                                          94

```
11:47:11   1    BY MR. TENREIRO:
           2         Q.   So can you answer, please?  Who -- who
           3    informed you?
           4         A.   I don't recall exactly, but there
11:47:14   5    was -- this was a topic that would have been
           6    discussed in one of those meetings where ███ was
           7    present, Brad was present, Ron was present,
           8    so...
           9         Q.   Are these the Friday meetings?
11:47:23  10         A.   Yes.
          11         Q.   Okay.  Did you ever -- okay.
          12              So just to make sure I understand,
          13    your opinion here relates to a potential large
          14    number of sell orders in the -- in the book that
11:47:42  15    might disrupt liquidity, is that correct?
          16         A.   No.  When you say "in the book," first
          17    of all, I don't know which book you're
          18    referencing.
          19         Q.   Well, you referenced "the book," but
11:47:50  20    you're right, there is no book.
          21         A.   I was talking about a hypothetical
          22    order book on a random exchange.
          23         Q.   Right.
          24         A.   But I don't know which book that --
11:47:56  25         Q.   Well, let's talk about, you know, too
```

                                                              95

11:47:58   1    many sales in the market.

           2         A.   Right.  So --

           3         Q.   Meaning on a potential exchange, for

           4    example.

11:48:03   5              So your -- is your opinion here is

           6    based on the potential existence of too many

           7    sell orders in the market for XRP?

           8         A.   Not too many sell orders, but, again,

           9    going back to the original point I was making

11:48:12  10    around the negative impact that outsized

          11    one-directional flow can have on liquidity.

          12         Q.   Right.

          13              And did you ever -- was there ever an

          14    occasion where you became concerned -- so --

11:48:24  15    sorry, let me strike that.

          16              You were -- you know, there was an

          17    issue or an idea that one directional --

          18    outsized one-directional flow can have a

          19    negative impact on liquidity.  And in this case,

11:48:38  20    that directional flow was sales, correct?

          21              MS. ZORNBERG:  Object as to form.

          22         A.   Yes.  If -- if there's significant

          23    one-directional flow, it can impact liquidity

          24    negatively.

11:48:51  25         Q.   What are the directions?

                                                              96

11:48:52  1        A.   It can be sales or buys.

          2        Q.   And in the context of the e-mail we're

          3   looking at, it's sales, correct?

          4        A.   Correct.

11:48:58  5        Q.   Did you ever have occasion to be

          6   concerned that one-directional flow sales -- I'm

          7   sorry, purchases could have a negative impact on

          8   liquidity?

          9        A.   They -- they would -- they could

11:49:16 10   depend --

         11             THE COURT REPORTER:  "Negative

         12    impact on the"? I can't hear you.

         13        A.   What was the question?

         14             THE COURT REPORTER:  I couldn't

11:49:16 15    hear the end of your question, Jorge.

         16             MR. TENREIRO:  Liquidity.

         17    Negative impact on liquidity.  Sorry.

         18             THE COURT REPORTER:  Thank you.

         19        A.   I'm sorry.  What was the question?

11:49:21 20        Q.   Let me repeat the question.

         21        A.   Yeah.

         22        Q.   Did you ever have occasion to be

         23   concerned that one-directional flow of purchases

         24   could have a negative impact on the liquidity of

11:49:28 25   XRP?

                                                            97

11:49:30  1    A.   So as I mentioned, one-directional

        2    flow in either way, buys or sells, can have

        3    disruptive effects on liquidity in an order

        4    book.  And so I don't recall offhand specific

11:49:42  5    large purchases that I was concerned about.

        6    Q.   With respect to the ODL product, who

        7    provides the XRP to, say, MoneyGram when they're

        8    using ODL?

        9    A.   So the XRP -- originally -- in the

11:50:00 10    original order flow of ODL, MoneyGram would take

       11    their dollars and it would be sent to what was

       12    called an originating exchange where the dollars

       13    would be sold for XRP and then that XRP would be

       14    sent cross border where it would be sold.  The

11:50:16 15    destination exchange, in the example I gave

       16    earlier, that could be Bitso where the XRP would

       17    be then sold for Mexican peso.

       18    Q.   In the originating exchange, did the

       19    market maker in that original order flow have a

11:50:30 20    role in providing the XRP to MoneyGram in the

       21    example you just provided?

       22    A.   So whomever -- it depends who was

       23    making markets on that originating exchange at

       24    the time as to where they received their XRP.

11:50:44 25    It was -- it was from the order book of the

98

11:50:45  1    originating exchange.

2         Q.   Right.

3              But my question was, in the

4    originating exchange, did the market maker have

11:50:51  5    a role in providing the XRP to, say, MoneyGram?

6         A.   I think in that example, in the early

7    flow, it was Bitstamp, the originating exchange,

8    and I don't think we had the market -- I think

9    the market makers were primarily focused on the

11:51:05 10    destination exchanges, but I'm not a hundred

11    percent certain whether they were on the order

12    book in the Bitstamp as well.

13              THE COURT REPORTER:  You're going

14         to have to -- you're losing the end of

11:51:14 15         your sentence.

16              THE WITNESS:  Sorry.

17         A.   So the question was around were the

18    market makers on the originating exchange as

19    well.  And I don't recall if they were on the

11:51:24 20    Bitstamp in that example as well or just the

21    destination exchanges.

22         Q.   All right.  So in the originating

23    exchange, then, is it fair to say that the MGI,

24    you know, the MoneyGram in the example, needs to

11:51:39 25    buy XRP?

99

11:51:41  1        A.   They would sell their dollars to buy

        2    XRP in that order flow, yes.

        3        Q.   And in that order flow, they needed

        4    someone to sell them their XRP, correct?

11:51:49  5        A.   Correct.

        6        Q.   Okay.  Did you ever come to be

        7    concerned that the people relying on the ODL

        8    platform such as MGI might be placing too many

        9    buy orders for XRP that might disrupt the

11:52:06 10    liquidity of the market?

       11             MS. ZORNBERG:   Objection.

       12        A.   I -- I didn't have a view on the

       13    individual flows of MGI on the originating

       14    exchange.

11:52:18 15        Q.   Let's not limit it to MGI.   I

       16    apologize for that.

       17             But to the extent that, you know,

       18    companies might be using the ODL platform and

       19    they have to buy XRP in the originating

11:52:27 20    exchange, did you ever come to be concerned that

       21    there were too many buy orders because of ODL

       22    such that they might disrupt the liquidity of

       23    the XRP market?

       24        A.   No.  Well, the workflow I described

11:52:39 25    earlier around ODL, there was a -- a buy leg and

                                                              100

11:52:41  1    a sell leg.  So they would offset each other.

       2         Q.   But the buy leg was XRP vis-a-vis one

       3    currency, right?

       4         A.   Correct.

11:52:51  5         Q.   And the sell leg was XRP -- well,

       6    typically vis-a-vis -- well, strike that.

       7              And the sell leg was XRP vis-a-vis

       8    a -- a different currency, correct?

       9         A.   Yes.

11:53:02 10         Q.   And you're saying those would offset

      11    each other?

      12         A.   In terms of the XRP equivalent, the

      13    dollar equivalent of XRP, yes.

      14         Q.   So the liquidity -- a buy order -- I

11:53:13 15    just want to make sure I understand your

      16    testimony.

      17              A buy order in that example, a buy

      18    order in the XRP U.S. dollar tranche offsets for

      19    liquidity purposes a sell order in the XRP

11:53:25 20    Mexican peso tranche?  Is that your testimony?

      21         A.   So the dollar equivalent of XRP on the

      22    originating exchange would then be sent cross

      23    border and then that same quantity of XRP, but

      24    denominated against the Mexican peso in that

11:53:43 25    example, would be the sell side.

                                                              101

11:53:44  1    Q.   I understand that.

        2    A.   Yeah.

        3    Q.   And my question is, does the buy order

        4    on the XRP U.S. dollar side offset for liquidity

11:53:53  5    purposes the sell order in the XRP Mexican peso

        6    side?

        7    A.   There is an offset of a buy and a sell

        8    of the XRP.  There's -- you can look at

        9    liquidity of U.S. dollar XRP, you can look at

11:54:06 10    liquidity of MXN XRP.  There -- there are

       11    different liquidity metrics.  But in terms of

       12    the XRP denominated liquidity, yes.

       13    Q.   Okay.  And -- all right.  So let's

       14    look at Exhibit 50.

11:54:17 15    A.   Is that what we have or --

       16    Q.   Not yet.

       17    A.   No.

       18         MR. TENREIRO:  For the record,

       19          while we're getting that, it's a two page

11:54:32 20          e-mail, RPLI_SEC 0503813.

       21         THE WITNESS:  Oh, sorry.

       22         (Whereupon, exhibit is presented

       23          and marked SEC Madigan Exhibit 50 for

       24          identification.)

11:55:22 25         (Pause)

                                                      102

| | | |
|---|---|---|
| 11:55:22 | 1 | BY MR. TENREIRO: |
| | 2 | Q.   Have you had a chance to look at it, |
| | 3 | Ms. Madigan? |
| | 4 | A.   Yeah. |
| 11:55:29 | 5 | Q.   Okay.  Who's ████████████████? |
| | 6 | A.   He's a member of my team. |
| | 7 | Q.   Okay. |
| | 8 | MS. LINSENMAYER:  Jorge, this is |
| | 9 | Robin Linsenmayer.  We don't have the |
| 11:55:36 | 10 | exhibit yet from Dugan.  So can you please |
| | 11 | hold your questioning until that comes |
| | 12 | through? |
| | 13 | MR. TENREIRO:  Sure.  It's on the |
| | 14 | screen, though. |
| 11:55:45 | 15 | MS. LINSENMAYER:  I know.  I |
| | 16 | can't scroll through it.  Okay.  It's |
| | 17 | arrived.  Thanks. |
| | 18 | BY MR. TENREIRO: |
| | 19 | Q.   And he is e-mailing an individual at |
| 11:55:56 | 20 | ██████████   Do you see that? |
| | 21 | Do you see that? |
| | 22 | A.   Yeah.  It appears so. |
| | 23 | Q.   What is ██████████? |
| | 24 | A.   ██████ is a company -- I don't know a |
| 11:56:06 | 25 | ton about them, but it's a company that |

103

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
11:56:07   1    provides, I think, FX services and crypto

           2    services and ability to buy and sell them.

           3         Q.   And it seems like -- he says "Dear

           4    ███: We wanted to give you an update on the

11:56:23   5    XRP selling pause before year end."

           6              Do you know what he refers -- is

           7    referring to when he says "XRP selling pause"?

           8         A.   I don't recall exactly, but apparently

           9    a selling pause.

11:56:31  10         Q.   Then he says "According to the latest

          11    feedback from our legal department, any XRP

          12    sales to yourselves need to be on pause still."

          13              Do you see that?  It's underlined.

          14         A.   Mm-hmm.

11:56:41  15         Q.   Is that a yes or no?

          16         A.   I do see that, yeah.

          17         Q.   Okay.  And why does there need to be a

          18    pause in XRP sales at this point?

          19         A.   I don't recall why.

11:56:51  20         Q.   Is this the same as programmatic

          21    pauses on programmatic sales or something else?

          22         A.   Well, again, I -- A, I'm not the

          23    author of this e-mail and I don't recall it

          24    offhand.  But with that caveat, if I'm reading

11:57:02  25    it now, it looks to be different than
```

104

11:57:05   1   programmatic in that ███████ was not engaged in

2   programmatic sales.  I mentioned we leveraged

3   third-party market makers.

4        Q.   You mentioned what?

11:57:17   5              THE COURT REPORTER:  "I

6         mentioned"?

7        A.   We -- we leveraged third-party market

8   makers for programmatic sales.

9        Q.   So what kind of XRP sales was ████████

11:57:22  10   involved in?

11        A.   So I don't recall ██████ engaging in

12   XRP sales, but maybe it was a holdover OTC.

13   Remember I mentioned we -- there was OTC before

14   I came and it pretty much was paused with the

11:57:35  15   exception of ██████

16        Q.   All right.  Let's -- let's move on to

17   something else.

18              MR. TENREIRO:  Can we please have

19         Exhibit 62?

11:57:45  20              (Whereupon, exhibit is presented

21         and marked SEC Madigan Exhibit 62 for

22         identification.)

23              MR. TENREIRO:  For the record,

24         this is a three-page e-mail beginning at

11:57:56  25         RPLI_SEC 223624.  There's three for you.

                                                          105

```
12:00:09    1                    (Pause)
            2    BY MR. TENREIRO:
            3        Q.    Have you had a chance to look at the
            4    e-mails?
12:00:11    5        A.    Yes.
            6        Q.    On the second page, on May 23rd, 2019,
            7    Ms. Madigan, you do you see Mr. Samarasinghe --
            8    did I say that right?  Mr. Samarsinghe e-mails
            9    Brad Garlinghouse and at some point he says
12:00:25   10    "Please find follow-ups from today's meeting
           11    below."
           12              Do you see that?
           13        A.    Yes.
           14        Q.    Is that an example of when you had
12:00:33   15    explained that sometimes there might be e-mails
           16    that follow up certain meetings with action
           17    items?
           18        A.    Yep.
           19        Q.    Okay.  And in the front page of the
12:00:43   20    e-mail, if you had a chance to look at it, it
           21    seems like Mr. Garlinghouse asked you to sort of
           22    nudge on these follow-up items at some point.
           23    And you said, you know, you were on it.
           24              Is that fair?
12:00:54   25        A.    Mm-hmm.
```

106

```
12:00:55   1           Q.   Yes or no, please.

           2           A.   Yes.

           3           Q.   Okay.  Sorry.

           4                In terms of the follow-ups, the first

12:01:01   5   bullet point says "Get clearer idea of what █████

           6   is doing, and how/if their purchases are hitting

           7   the market."

           8                Do you see that?

           9           A.   Yes.

12:01:09  10           Q.   Why did you want to get a clear idea

          11   of what ████ was doing and how/if their purchases

          12   are hitting the market?

          13           A.   To be fair, this was an ask from Brad

          14   to Dinuka.  So I'm -- this wasn't my ask.

12:01:23  15           Q.   No, I understand.

          16                But why did -- why did

          17   Mr. Garlinghouse want to find that out?

          18           A.   I can't speculate on what Brad wanted

          19   and why.

12:01:30  20                     MS. ZORNBERG:   Object to form.

          21           Q.   Did he say at the meeting why he

          22   wanted to find that out?

          23           A.   This was probably a couple days into

          24   the job so I don't recall the specifics of this

12:01:37  25   meeting.
```

107

```
12:01:41   1          Q.   Okay.  You said in the other -- in a
           2   follow-up e-mail that you were going to be on
           3   tracking down the responses.
           4          Did you -- did you do anything to
12:01:48   5   track down the responses to these follow-up
           6   items?
           7          A.   I don't remember this specific chain,
           8   but I would have normally followed up my CEO's
           9   request to get answers from one of our employees
12:01:58  10   if that's what he asked of me.  Yes, absolutely.
          11          Q.   What answers did you get?
          12          A.   I don't recall offhand.
          13          Q.   Okay.  The fourth bullet point says
          14   "Signal to the market that we will not be
12:02:06  15   following previous quarters' trend for XRP
          16   sales."
          17          Do you see that?
          18          A.   Yep.
          19          Q.   Did you follow up on that point with
12:02:15  20   Mr. Samarasinghe?
          21          A.   Again, I don't recall the specifics of
          22   this engagement, but I would normally follow the
          23   CEO's request to follow up with members of my
          24   team on things that he was looking for.
12:02:27  25          Q.   And if you -- even -- do you re -- I'm
```

108

```
12:02:28    1    sorry.  Let me start again.
            2            To the extent that you might have
            3    followed up, what did Mr. Samarasinghe tell you
            4    about this point?
12:02:37    5                MS. ZORNBERG:  Objection.
            6        A.   I don't remember what Dinuka would
            7    have followed up with me on specifically around
            8    this exact topic.
            9        Q.   Why did Mr. Garlinghouse want to
12:02:48   10    signal to the market that Ripple will not be
           11    following previous quarterly trends for XRP
           12    sales?
           13        A.   I'm not going to speculate on Brad's
           14    rationale.
12:02:58   15        Q.   Did he say the rationale at the
           16    meeting?
           17        A.   Not that I recall.
           18        Q.   Did you discuss the rationale with him
           19    to the extent you followed up with
12:03:03   20    Mr. Samarasinghe and then reported back to
           21    Mr. Garlinghouse?
           22        A.   Not that I recall offhand.
           23        Q.   Did you want to signal to the market
           24    that Ripple will not be following previous
12:03:10   25    quarters' trend for XRP sales?
```

109

```
12:03:13   1          A.   Not that I recall offhand.
           2          Q.   At any time did you want to signal to
           3   the market that Ripple will not be following
           4   previous quarters' trends for XRP sales?
12:03:26   5          A.   So we used the XRP markets report to
           6   communicate to the market what was going on with
           7   respect to XRP.  That was the channel that we
           8   would use to communicate around anything related
           9   to XRP.
12:03:35  10          Q.   And why would the market want to know
          11   what was going on with XRP?
          12          A.   So Ripple is obviously a large holder
          13   of XRP.  And Ripple chose, before my time, to
          14   voluntarily provide information to the market
12:03:47  15   regarding its holdings of XRP and any activity
          16   around it.
          17          Q.   Would that include -- who at -- who at
          18   Ripple was involved in deciding what information
          19   to include in these XRP market reports?
12:03:58  20          A.   A number of people.  So --
          21          Q.   Were you?
          22          A.   -- the markets team, the regulatory
          23   team, the legal team, the Xpring team.
          24          Q.   Were you -- so were you involved?
12:04:13  25          A.   Yes.
```

110

```
12:04:14   1          Q.   Okay.  Did -- why did Ripple want to
           2   provide information to the market?  I think you
           3   mentioned obviously a large hold -- holder of
           4   XRP.  Was there any other reason?
12:04:24   5          A.   The view -- again, this was developed
           6   before my team, but the view was generally that
           7   Ripple had an interest in sharing as much
           8   transparently about its holdings of XRP as
           9   possible.
12:04:34  10          Q.   Why?
          11          A.   To help the market understand XRP and
          12   what Ripple was doing with its holdings.
          13          Q.   Why would the market care about that?
          14          A.   More information tends to be better
12:04:46  15   than less when people are learning about a
          16   market.
          17          Q.   And what market participants are we
          18   talking about here that you were providing
          19   information to?
12:04:54  20          A.   Anybody who was publicly interested in
          21   receiving it.
          22          Q.   Would that include people who might
          23   hold XRP for speculative purposes?
          24          A.   I'm sure.
12:05:01  25          Q.   I'm sorry?
```

111

```
12:05:01    1        A.   I said, yeah, I'm sure.  Whoever

            2   wanted it, it was available publicly on -- on

            3   the website.

            4        Q.   And sitting here today, why would

12:05:09    5   Ripple then -- going back to my question, why

            6   would Ripple want to signal to the market that

            7   it was not going to be following previous

            8   quarters' trends for XRP sales?

            9             MS. ZORNBERG:  Objection as to

12:05:18   10     form.

           11        A.   So I'll just repeat that the

           12   objective of the markets report was to

           13   communicate clearly to the market what Ripple

           14   was doing with its XRP holdings.  So if there

12:05:27   15   was a change, that's a venue that we would use

           16   to communicate anything around XRP.

           17        Q.   Would you -- would you communicate in

           18   these market reports any change with respect to

           19   Ripple's, you know, sales of XRP?

12:05:41   20             MS. ZORNBERG:  Objection.

           21        A.   The --

           22             MS. ZORNBERG:  And who's "you"?

           23             MR. TENREIRO:  Ripple.

           24        A.   So --

12:05:48   25             MR. TENREIRO:  Thank you.
```

112

12:05:49  1        Q.   Let me just start again.  I apologize,

          2   Ms. Madigan.

          3             Would Ripple communicate in these

          4   market reports any change with respect to

12:05:55  5   Ripple's sales of XRP?

          6        A.   Yes.

          7        Q.   And so any time there was a -- a

          8   change in Ripple's sales of XRP, that would be

          9   reflected in the market reports?

12:06:04 10        A.   That -- again, I -- it started before

         11   my time so I don't want to speak inclusively for

         12   every report that's out there.  But, yes, during

         13   my time, whenever there was a change in XRP

         14   sales, that -- that change was reported in the

12:06:17 15   quarterly markets report.

         16        Q.   What about buys of XRP by Ripple?

         17        A.   That was also disclosed in the markets

         18   report.

         19        Q.   Okay.  Do -- do you have an

12:06:32 20   understanding as to whether a large number of

         21   sales in the market for XRP could lower the

         22   price for XRP?

         23        A.   So as with all markets, if there's

         24   larger sell orders than buy orders, it tends to

12:06:45 25   have a negative impact on price.  And the -- the

                                                              113

12:06:46   1    opposite is true as well.

          2         Q.   Did you observe that specifically with

          3    respect to Ripple's price -- I'm sorry, XRP's

          4    price?

12:06:52   5         A.   Observe what specifically?  Sorry.

          6         Q.   That, you know, prices would go down

          7    if there were more sales than buys?

          8         A.   Yeah.  I would observe that with all

          9    markets.  But, yes, with XPR, the same is true:

12:07:01  10    If there's more sellers than buyers, there tends

         11    to be downward price --

         12              THE COURT REPORTER:  Excuse me.

         13         Slow down, please.  Repeat.

         14              THE WITNESS:  Sure.

12:07:07  15         A.   As with all market assets, if there's

         16    more sellers than buyers, that tends to have --

         17    a greater quantity of sellers and buyers, it

         18    tends to have a negative impact on the price.

         19    And the opposite is true:  If there's more

12:07:20  20    buyers than sellers, it tends to have a positive

         21    impact on price.

         22         Q.   Do you have an understanding as to

         23    whether participants in the XRP market would be

         24    interested to know that there might be future

12:07:33  25    sales -- future -- fewer future sales of XRP?

                                                                  114

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

12:07:38   1                    MS. ZORNBERG:   Object as to form.

           2          A.   Can you repeat the question?   Sorry.

           3          Q.   Yes.

           4               Do you have an understanding as to

12:07:45   5     whether participants in the XRP market would be

           6     interesting -- interested to know that there

           7     might be fewer future sales of XRPs?

           8          A.    In general, I think more information

           9     is helpful around any market.

12:07:56  10          Q.   But more specifically with respect to

          11     information that there might be fewer future

          12     sales, do you have a -- an understanding as to

          13     whether participants in the XRP market might

          14     want to know that?

12:08:05  15          A.   So Ripple is one party that can sell

          16     or buy XRP.  What Ripple does is one piece of

          17     what happens to XRP.  There's many other buyers

          18     and sellers.  So it's just one piece of

          19     information that might be interesting, but

12:08:19  20     there's no -- there's plenty of other market

          21     participants and they weren't reported on in the

          22     XRP markets report.

          23          Q.   Right.

          24               And why -- why might it be

12:08:27  25     interesting -- interesting to market

                                                                    115

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
12:08:29    1    participants whether Ripple was going to buy

            2    or -- you know, sell less XRP in the future?

            3        A.   I'm not going to speculate as to

            4    individual market participants' views on XRP and

12:08:40    5    Ripple.

            6        Q.   No, I'm not asking you to.  I'm asking

            7    you, you know, to tell me, based on your

            8    experience with markets and your role as the

            9    head of institutional markets, why it might be

12:08:50   10    interesting to market to participants whether

           11    Ripple was going to sell XRP in the future.

           12        A.   So more information around anticipated

           13    activity in a market is -- is helpful.

           14        Q.   So is it helpful that people who hold

12:09:05   15    XRP for whatever reason have more information?

           16        A.   If they hold it, if they don't hold

           17    it, if they want to look at holding it, more

           18    information is better.

           19        Q.   More information is better for people

12:09:14   20    who might think of buying XRP?

           21        A.   Potentially.

           22        Q.   More information is better for people

           23    who already buy -- who already have XRP in their

           24    holdings?

12:09:20   25        A.   Potentially if they -- yeah.
```

116

```
12:09:22   1          Q.   Well, is there a -- you say

           2      "potentially."

           3               Is there a situation where less

           4      information is better for those people?

12:09:26   5          A.   It depends if they sought it out.

           6               MS. ZORNBERG:  Objection.

           7               MR. TENREIRO:  All right.  Let's

           8         look at Exhibit 7.

           9               THE COURT REPORTER:  Did you say

12:09:45  10         7 or 70?

          11               MR. TENREIRO:  Seven.

          12               THE COURT REPORTER:  Thank you.

          13               MR. TENREIRO:  007.

          14               Do you need a break?

12:09:45  15               THE WITNESS:  No.

          16               MR. TENREIRO:  All right.  This

          17         is a two page e-mail, RPLI_SEC 435043.

          18               (Whereupon, exhibit is presented

          19         and marked SEC Madigan Exhibit 7 for

12:09:54  20         identification.)

          21      BY MR. TENREIRO:

          22          Q.   If you don't mind, please let me know

          23      when you've read it.  Thank you.

          24          A.   Sure.

12:10:28  25               (Pause)
```

117

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

12:12:02 1    A.    Okay.

2    Q.    Who is ███████████

3    A.    ████ is an employee of Ripple now in, I

4  think, the core strategy role.

12:12:17 5              THE WITNESS:  Sorry, am I not

6       talking loud?

7              THE COURT REPORTER:  No.

8    A.    ████ is an employee of Ripple.  I don't

9  know her exact role now.

12:12:25 10    Q.    Okay.  What relationship did she

11  have -- what role did she play with respect to

12  Ripple's relationship with ████, if any?

13    A.    Yes.  She was a key relationship

14  manager for ████

12:12:48 15    Q.    Now, the e-mail we looked at a minute

16  ago as Exhibit 62 was an e-mail around May the

17  20th, 2019.  This series of e-mails is May 30

18  and May 31.

19              Does this refresh your memory as to

12:12:59 20  things you might have -- conversations you might

21  have had as a follow-up to Mr. Garlinghouse's

22  request that you "Get a clearer idea of what ████

23  is doing, and how/if their purchases are hitting

24  the market"?  I just read that from Exhibit 62.

12:13:13 25    A.    Yes, this does refresh my memory.

                                                   118

12:13:16  1        Q.   Okay.  So what did you do?

          2        A.   What did I do with what?  Sorry.  Can

          3   you clarify the question?

          4        Q.   Yeah.  What did you do to get a clear

12:13:21  5   idea of what ███ was doing and how/if their

          6   purchases are hitting the market?

          7        A.   We asked for clarification through ███

          8   and ███ who helped manage the relationship with

          9   ███

12:13:33 10        Q.   And what did you find out about what

         11   ███ was doing?  Were their purchases hitting the

         12   market?

         13        A.   My recollection is that they were

         14   selling -- the information we got was that they

12:13:43 15   were selling a lot of volume, almost all of it,

         16   pretty instantaneously.

         17        Q.   And why was that a concern, if at all?

         18        A.   Because -- for the reasons we've

         19   spoken about before around liquidity:  Large

12:13:57 20   one-directional flow can have negative impacts

         21   on liquidity.

         22        Q.   Was that -- the liquidity concern with

         23   respect to large sales, was that your concern or

         24   was that the same concern that others at Ripple

12:14:09 25   had that were involved with the ███ issue?

                                                            119

```
12:14:11    1        A.   Others at Ripple as well.

            2        Q.   Others at Ripple.

            3             Did that include Mr. Garlinghouse?

            4        A.   Yes.

12:14:15    5        Q.   Okay.  Can you point me to where the

            6   liquidity concern is expressed in this e-mail?

            7        A.   I'll reread it and see if it's

            8   explicitly called out.

            9        Q.   Okay.

12:14:43   10             (Pause)

           11        A.   Yeah.  So there's a sentence where --

           12   I don't know who the author is -- is this one

           13   ███████   Where ██████references that Brad was

           14   concerned about the impact that ███████active

12:14:51   15   selling was having.

           16        Q.   Just so we're clear --

           17             THE COURT REPORTER:  "The impact"

           18        -- repeat.

           19        Q.   So, Ms. Madigan, let me see if I can

12:15:04   20   do it this way.

           21             THE COURT REPORTER:  I'm sorry.

           22        I needed the witness to repeat the end of

           23        her answer.

           24        A.   I was just pointing to a sentence in

12:15:09   25   the e-mail that starts with "Anyway, since Brad
```

                                                              120

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
12:15:15   1    seems to be under the impression that ████████

           2    active selling is impacting the market to some

           3    extent, we asked if we could potentially modify

           4    the existing contract."

12:15:27   5         Q.   So is it your testimony that -- is it

           6    your testimony that when ████████████ spoke of

           7    Brad's impression about active selling impacting

           8    the market, that's an impact in liquidity?

           9         A.   Correct.

12:15:40  10         Q.   And what is that impression based

          11    upon?

          12         A.   Discussions that I recall having at

          13    the time.

          14         Q.   Does -- does the impression that ████████

12:15:49  15    activity, sell -- selling activity, impact the

          16    market also have to do with impacting the market

          17    price for XRP?

          18         A.   So as we've spoken about, price is one

          19    component of liquidity as are volatilities,

12:16:02  20    spreads, depth, resiliency.  There are a lot of

          21    attributes to liquidity.  Price is one of those.

          22         Q.   But my question is -- is slightly

          23    different, so let me try to rephrase it.

          24              Did Mr. Garlinghouse have the

12:16:13  25    impression that ██████ active selling might be
```

                                                             121

| | | |
|---|---|---|
| 12:16:17 | 1 | impacting the market price of XRP negatively? |
| | 2 | A.   I don't know -- I'm not going to speak |
| | 3 | for Brad's views here other than my recollection |
| | 4 | of our conversations, which was that ███ |
| 12:16:30 | 5 | selling was having negative impacts on |
| | 6 | liquidity. |
| | 7 | Q.   Right.  So you just told me about |
| | 8 | Mr. Garlinghouse's impression about -- a minute |
| | 9 | ago about your understanding of his |
| 12:16:40 | 10 | impression -- |
| | 11 | A.   Uh-huh. |
| | 12 | Q.   -- with respect to what's happening |
| | 13 | with ████ sales as to liquidity. |
| | 14 | A.   Right. |
| 12:16:45 | 15 | Q.   So now you're telling me that you |
| | 16 | don't have any idea whether he was also |
| | 17 | concerned about the price, is that correct? |
| | 18 | MS. ZORNBERG:  Objection; |
| | 19 | mischaracterizes the witness's prior |
| 12:16:53 | 20 | testimony. |
| | 21 | A.   So I mentioned that price is one |
| | 22 | factor that is -- plays into liquidity.  Price, |
| | 23 | volume, spreads, breadth, resiliency.  These are |
| | 24 | a number of attributes we've talked about a lot |
| 12:17:09 | 25 | this morning regarding overall liquidity.  So |

122

```
12:17:11   1      price is one of those.
           2           Q.   So is it fair to say that to the
           3      extent Mr. Garlinghouse was concerned about
           4      ███████ active selling impacting the liquidity of
12:17:21   5      the XRP market, he was in part concerned about
           6      XRP's price?
           7           A.   I would repeat --
           8                MS. ZORNBERG:   Objection to the
           9           form.
12:17:28  10           A.   I would repeat the same answer I just
          11      gave, which is that price is a component of
          12      liquidity.
          13           Q.   So is that a yes?
          14           A.   That's not a yes.  I'm repeating my
12:17:37  15      statement from before.
          16           Q.   Okay.  But I'm trying -- I'm just
          17      asking you, if you can tell me yes or no, or you
          18      can answer however you'd like, but is -- if
          19      price is a component of liquidity, would you
12:17:47  20      agree that with me that if you're concerned with
          21      liquidity, one of the things you're concerned
          22      about is the price of XRP?
          23           A.   The price is one component of XRP's
          24      liquidity.  Absolutely.
12:17:55  25           Q.   Okay.  Did you -- did anyone at Ripple
```

123

```
12:18:02   1    ever express to you that you should not

           2    explicitly discuss XRPs price?

           3         A.   Not that I recall.

           4         Q.   Okay.  Did you ever hear anyone say

12:18:09   5    that to anybody else?

           6         A.   Not that I recall.

           7         Q.   Did you ever ask somebody else not to

           8    explicitly discuss XRP's price?

           9         A.   Not that I recall.

12:18:16  10              MR. TENREIRO:  All right.  Let's

          11         go to Exhibit 63, please, which will be --

          12         which will come in a second -- oh, three.

          13         I think it's a three-page e-mail.  This is

          14         for the witness.  Just two?  Oh, okay.

12:18:40  15         Two and two.

          16              MS. ZORNBERG:  Thank you very

          17         much.

          18              MR. TENREIRO:  RPLI_SEC 435051.

          19              (Whereupon, exhibit is presented

12:18:48  20         and marked SEC Madigan Exhibit 63 for

          21         identification.)

          22              MR. TENREIRO:  Okay.  At least

          23         you don't have to mark the exhibits,

          24         right, Bridget?

12:19:02  25              (Pause)
```

124

12:20:04   1        A.   Okay.

           2        Q.   All right.  Have you had a chance to

           3   look at these e-mails?

           4        A.   I have.

12:20:07   5        Q.   Okay.  And they're also a series of

           6   e-mails on May 30, 2019.  And is it fair to say

           7   that, at least in part, they -- well, are

           8   discussing █████ at least in some part of the

           9   e-mail?

12:20:19  10        A.   Yes.

          11        Q.   Okay.  Do you see where you write on

          12   May 30th, "Hi, thanks all.  So to confirm - it

          13   looks like there is a minimum buy of 30M per

          14   quarter (per second amendment doc attached

12:20:33  15   here)."

          16             Do you see that?

          17        A.   Yes.

          18        Q.   Is it fair to say that that's where

          19   you're sort of trying to get up to speed on the

12:20:40  20   contract between Ripple and █████?

          21        A.   Yes.

          22        Q.   Okay.  And then you say "Am I correct

          23   that we would need to renegotiate the contract

          24   if we want to now limit ('throttle') that amount

12:20:50  25   going forward?"

                                                              125

12:20:52  1          Do you see that?

       2     A.   I do.

       3     Q.   What does "throttle" mean there?

       4     A.   It looks like I'm repeating what Brad

12:20:57  5  wrote in the e-mail shortly prior.

       6     Q.   So is it -- in the e-mail shortly

       7  prior, he wrote "throttle (slow) the volume they

       8  were purchasing"?

       9     A.   I believe that's what he meant.

12:21:10 10     Q.   Okay.  Is that what you meant?

      11     A.   I don't recall the specific e-mail but

      12  I believe that's...

      13     Q.   Did you come to understand that

      14  Mr. Garlinghouse was asking you to figure out a

12:21:17 15  way to slow the volume that ███ was purchasing

      16  from Ripple and thereby selling into the market?

      17     A.   I recall that we were asked to look at

      18  what ███ was doing.  And, again, we spoke about

      19  this a little bit earlier, but in the context of

12:21:34 20  very large quantities of XRP being delivered to

      21  them and the perception that we had, what we

      22  were asked to look into is whether they were

      23  immediately selling the entire quantity they

      24  were receiving.

12:21:45 25     Q.   And you came to the conclusion that

                                                          126

```
12:21:46    1    they were, in fact, right?  Correct?
            2         A.   Correct.
            3         Q.   And do you see Mr. Will says, "Yes,
            4    what has become clear is that they are selling
12:21:54    5    the XRP immediately," right?
            6         A.   I see that.
            7         Q.   Okay.  And the concern there, again,
            8    was, just to be clear, the liquidity issue that
            9    that would cause?
12:22:01   10         A.   Correct.
           11         Q.   Any other concern?
           12         A.   No.
           13         Q.   Any concern that, you know, ███ should
           14    be holding XRP for a while for regulatory
12:22:09   15    reasons?
           16         A.   Not that I recall.
           17         Q.   Okay.  So was ███ interacting or
           18    interfacing in any way that you know of with the
           19    ODL -- ODL platform?
12:22:23   20         A.   I'm not sure.
           21         Q.   It could be yes, it could be no, you
           22    just don't know?
           23         A.   Correct, I don't know if they were --
           24         Q.   Okay.
12:22:27   25         A.   -- using the ODL platform.
```

127

| | | |
|---|---|---|
| 12:22:30 | 1 | Q.   Okay.  To the extent that you came to |
| | 2 | understand the agreement between ███ and Ripple, |
| | 3 | what understanding, if any, did you derive as to |
| | 4 | why Ripple had entered into this agreement with |
| 12:22:40 | 5 | ███? |
| | 6 | A.   I don't recall the details.  It was |
| | 7 | done before my time. |
| | 8 | Q.   Well, let -- let's look at the e-mail |
| | 9 | where it says -- you know, above your e-mail -- |
| 12:22:50 | 10 | A.   Okay. |
| | 11 | Q.   -- ███████ says "In exchange for |
| | 12 | allowing this" -- it's in the middle. |
| | 13 | A.   Okay. |
| | 14 | Q.   -- "we asked them to increase the |
| 12:22:57 | 15 | minimum purchase amount from 10 million to 30 |
| | 16 | million per Ron's suggestion and I negotiated |
| | 17 | it.  (Back then we viewed it as a positive since |
| | 18 | we could get higher guaranteed (i.e. |
| | 19 | predictable) purchase from a trusted partner, |
| 12:23:11 | 20 | versus programmatic sales, which is less |
| | 21 | predictable)." |
| | 22 | Do you see that? |
| | 23 | A.   I do see that. |
| | 24 | Q.   Okay.  Did Ripple enter into the |
| 12:23:18 | 25 | agreement with ███ at least in part so that they |

128

```
12:23:20   1    could sell their XRP to ███?

           2         A.   Well, as I noted, I wasn't around when

           3    they executed the contract and I don't know the

           4    motivations of the contract.

12:23:27   5         Q.   Well, I understand you were not around

           6    when the contract was executed, but from your

           7    sort of educating yourself on the terms of the

           8    contract, did you come to learn that Ripple had

           9    entered into the contract in part to sell their

12:23:39  10    XRP to ███?

          11              MS. ZORNBERG:  Objection.

          12         A.   I know that XRP sales were a part of

          13    the contract.  I don't know the intricacies of

          14    the contract itself.

12:23:49  15         Q.   And when you say "XRP sales," that's

          16    from Ripple to ███?

          17         A.   Correct.

          18         Q.   Okay.  And those are OTC sales as we

          19    discussed earlier?

12:23:56  20         A.   Yes.  I think they were categorized as

          21    OTC, right.

          22         Q.   Okay.  It says here "Back then we

          23    viewed it as a positive."

          24              So is it fair to say that Ripple

12:24:09  25    viewed as a good thing that they were selling
```

129

```
12:24:13    1    XRP to █████?
            2         A.   Well, again, I wasn't around at the
            3    time that this contract was created,
            4    contemplated.  I don't know what it entailed
12:24:22    5    other than what was specifically relayed to me
            6    around the purchases.  So it's hard for me to
            7    speculate as to the motivations that were around
            8    the contract that I was not privy to.
            9         Q.   Well, what about -- what changed
12:24:33   10    between the back then and what's happening in
           11    this e-mail that you are copied on and the work
           12    that you were doing?
           13         A.   I'm sure a lot had happened.  This was
           14    about a week after I joined, so I don't know
12:24:44   15    what happened --
           16         Q.   Okay.
           17         A.   -- in that time period.
           18         Q.   And did you discuss with
           19    Mr. Garlinghouse why he wanted to throttle or
12:24:51   20    slow the volume that █████ was selling into the
           21    market?
           22         A.   I don't recall the specifics of our
           23    conversation, but, again, the big takeaway that
           24    I recall was that we were asked to look into
12:25:06   25    this contract because of the sense that there
```

130

| | | |
|---|---|---|
| 12:25:07 | 1 | were large quantities, very large quantities, of |
| | 2 | XRP that were being instantaneously sold into |
| | 3 | the market and the potential for that to have a |
| | 4 | negative impact on the liquidity of XRP. |
| 12:25:18 | 5 | Q.   Did that also -- did it worry you that |
| | 6 | it could depress the price of XRP? |
| | 7 | A.   As I mentioned, price is one component |
| | 8 | of liquidity.  We were focused on liquidity.  So |
| | 9 | we would observe price, spreads, volumes, and a |
| 12:25:28 | 10 | whole bunch of metrics around XRP's liquidity. |
| | 11 | Q.   So that -- so you're saying that |
| | 12 | liquidity would affect the price? |
| | 13 | A.   There -- price is one component of |
| | 14 | something that we would measure with respect to |
| 12:25:40 | 15 | overall liquidity health. |
| | 16 | Q.   Right.  But I'd like you to answer my |
| | 17 | question. |
| | 18 | Is the -- are you saying that |
| | 19 | liquidity could affect the price? |
| 12:25:49 | 20 | A.   I don't know that it would have a |
| | 21 | direct impact, a cause and effect, no. |
| | 22 | Q.   Okay.  So let's go back, then, to my |
| | 23 | original question. |
| | 24 | A.   Mm-hmm. |
| 12:25:57 | 25 | Q.   Did it worry you that sales by ■ of |

131

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

12:25:59    1    XRP could depress the price of XRP?

            2         A.   The impact that sales have on price,

            3    on volumes, on spreads are all things that we

            4    would look at relative to XRP's liquidity

12:26:11    5    health.

            6         Q.   So price was one of them?

            7         A.   Price is one thing that you would

            8    consider, absolutely, as part of assessing

            9    liquidity health.

12:26:16   10         Q.   If the price of XRP dropped, would

           11    that worry you in part of -- as part of your job

           12    at Ripple?

           13         A.   No.  We -- we weren't selling for

           14    price, but -- but specific one-way directional

12:26:27   15    flow, as I mentioned many times, in an order

           16    book, as an example, can have a negative impact

           17    on liquidity in that buyers and sellers can pull

           18    out of the order book when there's significant

           19    movements in one way or another.

12:26:39   20         Q.   When you said price was one thing that

           21    you would consider, "absolutely, as part of

           22    assessing liquidity health," how would you

           23    consider the price as part of assessing

           24    liquidity health?

12:26:47   25         A.   So movements in price, whether they

                                                                     132

```
12:26:49   1   were moving dramatically in one direction or

           2   another or they were moving slowly in one

           3   direction or another; differences in prices

           4   across exchanges.  You would look at, you know,

12:26:58   5   the difference between the bid and the ask on a

           6   given order book.  There are many attributes

           7   around price and liquidity and order book health

           8   and other things that impact your view on

           9   liquidity.

12:27:08  10       Q.   Okay.  Whether the price is moving

          11   dramatically, isn't that volatility?

          12                THE COURT REPORTER:  Repeat.

          13       Q.   Whether the price were moving

          14   dramatically in one direction or another, isn't

12:27:19  15   that another word for volatility?

          16       A.   Yes.

          17       Q.   And whether -- the difference between

          18   the bid and ask on a given order book, isn't

          19   that called "spread"?

12:27:26  20       A.   It is.

          21       Q.   Okay.  My question is the price

          22   itself, not the movements in the price or the

          23   spreads in the price, the price itself.  How

          24   would you look at the price itself, if at all,

12:27:35  25   in assessing the liquidity health of a market?
```

133

12:27:39  1      A.   So we would generally look at the

        2  difference between the bid and the ask, the

        3  spread you alluded to before, which there's a

        4  price on the bid and there's a price on the ask.

12:27:48  5  And what we would care more about is looking at

        6  that spread.  If that spread widens a lot,

        7  that's a signal of drying up liquidity.  If that

        8  spread is tighter, the distance between the bid

        9  and the ask, that's a --

12:28:05 10            THE COURT REPORTER:  Excuse me.

       11        You're going to.  You both are going to

       12        have to slow down.

       13            "What we would care more about

       14        is looking at that spread.  If that

12:28:05 15        spread widens a lot..."

       16      A.   Yes.  That can have a negative impact

       17  on liquidity, whereas if that spread -- the

       18  difference between the bid price and the offer

       19  price -- narrows, that is generally indicative

12:28:20 20  of a healthier, more liquid, market.

       21      Q.   And can you explain without -- if

       22  there's anything other than the spread that you

       23  assess with respect to the price in determining

       24  if the market is healthy from a liquidity

12:28:36 25  perspective?

                                                            134

12:28:39  1          A.   Say that again.

          2          Q.   Yes.

          3               Is there anything other than the

          4     spread that you assess with respect to price in

12:28:45  5     determining if the market is healthy from a

          6     liquidity perspective?

          7          A.   Yes.  All the other metrics I

          8     discussed.

          9          Q.   Okay.  So -- but price, the actual

12:28:57 10     price, as opposed to the movements in the price,

         11     the actual price is something you determined in

         12     considering whether a market is healthy from a

         13     liquidity perspective?

         14               MS. ZORNBERG:  Objection as to

12:29:05 15          form.

         16          A.   I feel like we've asked the same

         17     question many times, but I've given the answer,

         18     I think.  So should I repeat the same answer or

         19     --

12:29:14 20          Q.   Yes.

         21          A.   Okay.  So the question is if there was

         22     anything -- actually, I'll ask you to repeat it

         23     again.  I'm sorry.

         24          Q.   Let's move on to Exhibit 8.

12:29:22 25          A.   Okay.

                                                              135

12:29:23  1                    (Whereupon, exhibit is presented and

          2      marked SEC Madigan Exhibit 8 for

          3      identification.)

          4                    MR. TENREIRO:  Exhibit 8 is a

12:29:31  5            three-page e-mail, RPLI_SEC 182614.

          6            A.   I'm sorry, where is this starting?  It

          7      looks like it's a compilation of things.  Are

          8      you looking at --

          9            Q.   I'm focusing on the e-mails.  It seems

12:29:58 10      like in the back there's some sort of chat.  And

         11      obviously you're free to read it, but it appears

         12      to me like the chat is between ███████████ and

         13      Mr. Samarasinghe so I'm not going to ask you

         14      about that.

12:30:06 15            A.   Okay.  But maybe I'll read that for

         16      context.

         17            Q.   Yes, please do.

         18            A.   Since it's attached, I would like to.

         19      Thank you.

12:30:12 20            Q.   Please do.

         21                 (Pause)

         22            Q.   Have you had a chance to look at the

         23      e-mail and the chat?

         24            A.   Yes.

12:33:04 25            Q.   Okay.

                                                                    136

```
12:33:04    1        A.    Thank you.

            2        Q.    Yes.

            3              Ms. Madigan, do you see where

            4    Mr. Samarasinghe says to ███████████, "I

12:33:12    5    wanted to start an e-mail thread with you and cc

            6    Breanne regarding the SBI VC purchases.  The XRP

            7    markets team is very concerned about this deal

            8    as it has the potential to add up to ████████

            9    dollars of XRP supply into the market."

12:33:27   10              Do you see that?

           11        A.    I do.

           12        Q.    Was the market team, in fact,

           13    concerned as he describes here?

           14        A.    I do recall having questions --

12:33:35   15    conversations around ██████ market activity and

           16    the XRP around it.

           17        Q.    And why were you concerned about

           18    adding ██████████ dollars of supply into the

           19    market?

12:33:44   20        A.    So as we've spoken about before, large

           21    one-directional flow in single orders can have a

           22    negative impact on liquidity.

           23        Q.    Does more supply of an asset have a

           24    negative impact on liquidity?

12:33:58   25        A.    It depends how -- how the asset's
```

137

12:34:00  1    trading, but if it's being introduced in large

2    one-directional trades, yes, it tends to have a

3    negative impact on liquidity.

4         Q.   Is Mr. -- are you -- is the market

12:34:07  5    team's concern, here at least, about how the

6    asset is introduced into the market?  It's

7    talking about supply.

8         A.   Yes, supply being introduced into the

9    market.

12:34:19  10              THE COURT REPORTER:  Supply?  I

11     can't hear you.

12         A.   Supply being introduced into the

13    market.

14         Q.   All things being equal, in your

12:34:27  15    experience, does more supply of a asset in the

16    market make it more or less liquid?

17         A.   So more supply -- if it's -- it

18    depends how it's introduced and how it's

19    trading.  So supply, if there's, you know, deep

12:34:44  20    order books and two-way flow, it tends to have a

21    liquid market.  If there isn't two-way flow,

22    then more supplies can have a negative impact on

23    liquidity.

24         Q.   Wasn't more supply of XRP something

12:34:58  25    that you would want to make sure that the ODL

138

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
12:35:01    1    product -- product worked, functioned?

            2                    MS. ZORNBERG:  Objection.

            3         A.   So the ODL to function needed

            4    sufficient XRP liquidity for the exchanges and

12:35:17    5    corridors that the product was live in.

            6         Q.   Well, did it need more supply?

            7         A.   Well, supply is a part of the

            8    considerations, but looking at the -- we talked

            9    a lot about how -- how the order book is

12:35:29   10    structured is something that matters, obviously,

           11    and most importantly for XRP liquidity.

           12         Q.   For XRP?

           13         A.   Liquidity.

           14         Q.   Again, though, a person -- you know, a

12:35:40   15    company that's on the ODL platform needs to buy

           16    XRP to initiate the transfer, correct, the

           17    cross-border transfer?

           18         A.   So --

           19         Q.   Needs to obtain it at least somehow.

12:35:53   20         A.   Yes, so in the --

           21                    THE COURT REPORTER:  I didn't

           22     hear the last part.

           23         Q.   Needs to obtain it at least somehow.

           24    Is that correct?

12:36:00   25         A.   So in the initial ODL flow, there is a
```

139

```
12:36:04    1    buy of XRP and a sell of XRP.

            2         Q.   So they need to -- so they need to buy

            3    it from somebody, right?  They need someone to

            4    sell it to them?

12:36:13    5         A.   Yeah.  Yeah.  So they need to buy the

            6    XRP to send it cross border and then sell it.

            7         Q.   At this point in time in June 2015 --

            8    2019, when Ripple is trying to throttle ██████████

            9    sales of XRP into the market, is there enough

12:36:28   10    liquidity for the ODL platform to function?

           11         A.   What month was this?  Sorry.

           12         Q.   June of 2019.

           13         A.   That would have been right at the

           14    start of ODL.  I joined in May and they were

12:36:37   15    about to launch.  So I don't recall the specific

           16    liquidity attributes of XRP at that exact point

           17    in time, but I know that was early days in ODL.

           18         Q.   When did ODL launch?

           19         A.   So it was shortly after I joined.  I

12:36:53   20    don't recall the exact date.

           21         Q.   Okay.  Further up in the e-mail chain,

           22    you know, ██████████████ suggests "a call

           23    tomorrow."

           24              Then he says "I think we should have a

12:37:02   25    call soon" -- sorry.  Dinuka says "I think we
```

140

```
12:37:06   1    should have a call soon, as XRP performance has

           2    been dire so far in 2019."

           3              Do you see that?

           4         A.   Uh-huh.

12:37:12   5         Q.   What -- "performance has been dire,"

           6    what does that mean?

           7         A.   I don't know what he means by that.

           8         Q.   Did you ask him?

           9         A.   I did not.

12:37:18  10         Q.   You read the e-mail, right?

          11         A.   I don't recall this e-mail, but I

          12    probably did since I received it.

          13         Q.   Reading it today, what does it mean to

          14    you?

12:37:26  15         A.   He could be talking about XRP in terms

          16    of liquidity.  He could be talking about in

          17    terms of -- I don't know what he's referencing.

          18         Q.   How do you measure whether liquidity

          19    performance has been dire in 2019?  What measure

12:37:38  20    do you use?

          21         A.   He's prob -- we, as a team, track many

          22    metrics around liquidity, as I mentioned.  So

          23    price, spreads, how widely it's traded, the

          24    depth of the order book, et cetera.  All of

12:37:50  25    those things are attributes of liquidity that
```

141

```
12:37:54   1   our team would track.
           2        Q.   And where in this e-mail is the
           3   concern about liquidity expressed other than
           4   "performance has been dire so far"?
12:38:03   5             MS. ZORNBERG:  Objection.
           6        A.   I -- I don't know.  I can reread it
           7   and see if he specifically calls out liquidity.
           8        Q.   Let's --
           9             MS. ZORNBERG:  Is that -- is that
12:38:14  10    the idea?  Do you want her to --
          11        Q.   Go ahead.
          12             MS. ZORNBERG:  -- read the entire
          13    e-mail?
          14        Q.   If you -- do you recall from having
12:38:21  15   just read it whether he calls out liquidity
          16   specifically?
          17        A.   I don't -- I didn't notice it.
          18        Q.   Okay.
          19        A.   I'm happy to reread it.
12:38:27  20        Q.   That's okay.  We can go to the next
          21   exhibit.  Thank you.
          22        A.   Uh-huh.
          23        Q.   Let's go to 79, please.
          24             (Whereupon, exhibit is presented and
12:38:34  25   marked SEC Madigan Exhibit 79 for
```

142

```
12:38:34    1    identification.)

            2                    THE WITNESS:  What time is it, by

            3             the way?  What time is it?

            4                    MR. TENREIRO:  Why don't we --

12:38:45    5                    MR. ANELLO:  We've been going an

            6             hour.  Do you want to break now?

            7                    THE COURT REPORTER:  I can't hear

            8             you.

            9                    MR. ANELLO:  We're talking about

12:38:56   10             a break.

           11                    THE COURT REPORTER:  I know, but

           12             we didn't go off the record.

           13                    THE WITNESS:  What time are we

           14             planning to break for lunch?

12:38:59   15                    MR. TENREIRO:  Let's go off the

           16             record for one second, please.  Let's go

           17             off the record.

           18                    THE VIDEOGRAPHER:  The time right

           19             now is 12:39 p.m.  We are off the record.

12:39:05   20                    (Whereupon, a luncheon recess is

           21             taken.)

           22

           23

           24

           25
```

143

```
12:39:05   1              A F T E R N O O N    S E S S I O N

           2                  (Record notes Mr. Reid Figel is

           3             now present.)

           4                  THE VIDEOGRAPHER:  The time right

13:22:10   5             now is 1:22 p.m.  We are back on the

           6             record.

           7    BY MR. TENREIRO:

           8        Q.   Okay.  Ms. Madigan, can I ask you to

           9    please look at Exhibit 79?  You have it there.

13:22:17  10        A.   No, actually, real quick, before we go

          11    to 79 --

          12        Q.   Oh, sorry.

          13        A.   No, it's fine.  Right before we broke,

          14    we were looking at an exhibit.  I think this one

13:22:24  15    is it.  Hold on.  Let me make sure I'm looking

          16    at the right thing.  Yes, Exhibit 8 --

          17        Q.   Uh-huh.

          18        A.   -- if that's the exhibit on the top.

          19    Right?  Yeah.  And you had asked a question

13:22:34  20    around whether there was other references to

          21    liquidity in the document.

          22        Q.   Okay.

          23        A.   And so I just wanted to point out that

          24    there is reference to specifically the fact that

13:22:47  25    there was the potential for up to ██████████
```

                                                              144

```
13:22:49    1    dollars of XRP supply into the market.  So

            2    supply being another component that we talked

            3    about related to liquidity.

            4         Q.   So the -- you're saying that -- when

13:22:57    5    you're referencing "supply," you're talking

            6    about liquidity?

            7         A.   Supply is one thing you would measure

            8    in terms of -- amongst many other things we've

            9    talked about today as part of the liquidity.

13:23:11   10         Q.   Is there a reason why you don't use

           11    the word "liquidity" in these e-mails?

           12              THE COURT REPORTER:  I can't

           13         hear you.

           14         Q.   Is there a reason why you don't use

13:23:14   15    the word "liquidity" in these e-mails?

           16              MS. ZORNBERG:  Objection.

           17              MR. ANELLO:  I don't think she

           18         said she wrote --

           19              MS. ZORNBERG:  This isn't her

13:23:17   20         e-mail.

           21              MR. TENREIRO:  She's -- she wrote

           22         part of the e-mail, the e-mail above.

           23    BY MR. TENREIRO:

           24         Q.   Right?

13:23:23   25              Let me ask you this:  Did you ever
```

                                                              145

```
13:23:24   1    instruct members of your markets team not to use

           2    the word "liquidity"?

           3         A.   No.

           4         Q.   Did you ever receive any instruction

13:23:29   5    like that from somebody else?

           6         A.   No.

           7         Q.   Okay.  So now can we please look at

           8    Exhibit -- sorry -- 79?

           9         A.   Do I have that?

13:23:44  10         Q.   No, not yet.

          11              MR. TENREIRO:  This will be

          12          RPLI_SEC 464643.

          13              Of course, my binder just went

          14          to hell.  Seventy -- what did I say?

13:23:47  15          Seventy-nine.

          16              (Pause)

          17         A.   Okay.

          18         Q.   Have you had a chance to look at this?

          19    I guess it seems like a thread of comments to a

13:25:21  20    document.  Is that fair?

          21         A.   It does seem like that, yes.

          22         Q.   And it says -- the subject is

          23    "Institutional Markets Board Slides."

          24              Does that tell you -- what does that

13:25:32  25    mean?
```

146

13:25:32  1        A.   Yes, although I don't recall

2    specifically -- what's the date?  July 9th.  It

3    looks like it probably is related to board

4    slides that were being prepared.

13:25:40  5        Q.   Board slides that were being prepared,

6    is that what you said?

7        A.   Yes.

8        Q.   "Board" meaning Ripple's board?

9        A.   I presume so, although I don't recall

13:25:48 10    this exact exchange.

11        Q.   And just before we dive into this

12    exhibit, I just want to make sure I understand.

13    Is it -- is it fair to say that if more

14    exchanges -- if you could trade XRP on more

13:26:12 15    exchanges, that is better for the liquidity of

16    XRP?

17                  THE COURT REPORTER:  I can't

18         understand you, Jorge.

19        Q.   Is it fair to say that if more

13:26:14 20    exchanges -- that if you can trade XRP on more

21    exchanges, that's better for the liquidity of

22    XRPs -- of XRP or the XRP market?

23        A.   I would categorize it as maybe

24    slightly differently.  Not just number of

13:26:22 25    exchanges, but, in general, when you're thinking

147

```
13:26:24   1    about liquidity, having breadth and depth of

           2    market is something we talked about.  And

           3    breadth can be reflective of where -- trading on

           4    a number of different exchanges, a number of

13:26:34   5    different venues, so that there are many on

           6    ramps, off ramps, et cetera, points of ability

           7    to trade.

           8         Q.   And does breadth or depth also include

           9    more buys and more sell orders?

13:26:45  10         A.   So breadth and depth refer to -- so

          11    "depth" meaning depth in the order book.  So, I

          12    mean, I know I keep going back to the order book

          13    example, but for illustrative purposes, an order

          14    book is made up of a series of both size and

13:26:59  15    price at which a specific buyer or seller is

          16    willing to buy and -- and a price and size at

          17    which a specific buyer or seller is willing to

          18    sell.

          19              And so "depth of order book" would be

13:27:10  20    a phrase to reference that there's a lot of

          21    people that are -- a lot of people or parties

          22    that are stacked up in the order book.  Many

          23    people willing to buy; many people willing to

          24    sell.  That would be a deep order book that has

13:27:21  25    a lot of breadth.
```

148

13:27:22   1         Q.   And so depth means more liquidity?

           2         A.   Well, I think liquidity is -- has a

           3    lot of attributes that we've talked about.  So

           4    price, spreads, depth, resiliency.  A lot of

13:27:35   5    those things that we talked about all impact

           6    liquidity.

           7         Q.   All things being equal, more depth

           8    means more liquidity all other factors being

           9    equal?

13:27:43  10         A.   All thing -- all other attributes of

          11    liquidity being equal, does depth mean better

          12    liquidity?

          13         Q.   More depth.

          14         A.   More depth.  Yeah, I'd say, in

13:27:54  15    general, that's true.

          16         Q.   Okay.  And not in general?

          17              MR. ANELLO:  I'm sorry, is that a

          18     question?

          19              MR. TENREIRO:  Yes.

13:28:02  20         Q.   When it's -- when it's not in general,

          21    is that not true?

          22              MS. ZORNBERG:  Objection.

          23         Q.   Is there a specific example when

          24    that's not true?

13:28:08  25         A.   Where having deeper liquid -- where

                                                              149

```
13:28:09    1    having deeper order books would be adverse

            2    liquidity?  No, I can't really think about an

            3    example offhand.

            4        Q.   Okay.  All right.  Back to Exhibit 79.

13:28:17    5             So is it -- is it fair to say you were

            6    involved in making comments to potential slides

            7    that might be presented to Ripple's board around

            8    the time of this e-mail?

            9        A.   Yes.  I don't recall ever creating

13:28:30   10    slides for a board, but I do -- but -- but I do

           11    recall being asked to review various documents

           12    and it looks like this was one of them.

           13        Q.   Okay.  There's a -- in the middle

           14    there's a sentence that says "The relationship

13:28:51   15    between XRP performance and sales percentage

           16    remains noisy, but the" -- "but the further

           17    divergence of reported volume from reliable

           18    volume suggests that we either recalibrate more

           19    frequently or change benchmarks to something

13:29:06   20    that more closely approximates" -- "approximates

           21    reliable volume."

           22             Do you see that?

           23        A.   I do.

           24        Q.   And do you see above where it says

13:29:13   25    "Performance"?
```

                                                           150

```
13:29:17    1          A.    Above where?

            2          Q.    Just below "Comments" it says

            3    "Performance"?

            4          A.    Yes.

13:29:21    5          Q.    Okay.  And you say "This one may get

            6    some pushback.  I am not sure how much of a

            7    focus Brad will want on the" -- "on the

            8    underperformance of his asset for this

            9    audience."

13:29:31   10                Do you see that?

           11          A.    Yes.

           12          Q.    What asset are you referring to here

           13    when you say "his asset"?

           14          A.    That looks to be -- again, I should

13:29:38   15    start by saying I don't recall this specific

           16    comment or this specific document, but that

           17    looks to me, reading it today, as a typo with

           18    missing the letter "t."  This asset.

           19          Q.    What is this asset?

13:29:49   20          A.    I presume it would be XRP.

           21          Q.    And what do you mean by

           22    "underperformance of XRP"?

           23          A.    Again, we've talked about this before.

           24    When we talk about XRP, we talk about XRP's

13:29:58   25    liquidity.  We look at a number of different
```

                                                                151

13:30:01    1    metrics to look at XRP and how it's performing

2    in the market.  How its order books are, its

3    spreads, depth, resiliency, breadth, price.  We

4    look at a whole bunch of different metrics to

13:30:14    5    determine the overall liquidity health of XRP.

6        Q.   When you talk about

7    "underperformance," underperformance, you know,

8    relative to what?

9        A.   I'm not sure what -- what I was

13:30:23   10    specifically referencing here.  I don't recall

11    this specific document.

12        Q.   And when you're measuring performance

13    of XRP from a liquidity perspective, is there

14    like a -- you know, like a quote you can pull up

13:30:34   15    that says liquidity and that you could compare

16    it to or how do you do that?

17        A.   There isn't a quote for liquidity, no,

18    because as we've talked about, liquidity is very

19    multifaceted and there's a lot of different

13:30:44   20    components that you would look at to inform your

21    view on liquidity generally speaking.  But in

22    terms of things you would look at, you know, you

23    might look at how other assets are performing

24    within crypto, Bitcoin, for example, et cetera.

13:30:56   25        Q.   So you mean the price of bit --

152

13:30:58  1    Bitcoin?

          2         A.   You'd be looking --

          3              MS. ZORNBERG:   Objection.

          4         A.   So, no.  I mean looking at the health

13:31:04  5    of many market metrics that we've continuously

          6    spoken about this morning.

          7         Q.   Yeah.  So, for example, breadth?  Is

          8    there's a quote you pull up for breadth or how

          9    do you look at whether XRP is underperforming --

13:31:14  10             THE COURT REPORTER:   I'm sorry.

          11        I can't hear you.

          12        Q.   With respect to breadth, is there a

          13   quote you could pull up or how do you determine

          14   if XRP is underperforming when it comes to

13:31:21  15   breadth with respect to other assets?

          16        A.   So breadth I would -- would refer to

          17   it generally as how -- how many exchanges it may

          18   be traded on, how widely accessible it is.  And

          19   so that would be something you could look at --

13:31:34  20   how many exchanges XRP is traded on versus how

          21   many exchanges Bitcoin is traded on, for

          22   example.

          23        Q.   And did you do that?  Did you look --

          24   when you were considering underperformance of

13:31:43  25   XRP, would that mean that XRP was trading on

                                                          153

13:31:46  1    fewer exchanges than Bitcoin, for example?

2        A.   So we looked at a lot of different

3    metrics.  So I mentioned a lot of them and

4    I'll -- I'll continue to --

13:31:54  5        Q.   That's right, but I'm -- I'm -- right

6    now I'm just focused on breadth.

7        A.   Mm-hmm.

8        Q.   So --

9        A.   Yeah.  So we did absolutely look at

13:31:59 10    what -- how many exchanges XRP is trading on as

11    well as how many exchanges Bitcoin is trading

12    on, how many exchanges Ethereum is trading on.

13    We looked at --

14            THE COURT REPORTER:  Which one?

13:32:10 15            THE WITNESS:  Ethereum.

16            MR. TENREIRO:  E-T-H-E-R-E-U-M.

17        Q.   So if -- at least from the perspective

18    of breadth, if XRP was trading on fewer

19    exchanges than other assets you might look at,

13:32:23 20    would you consider that to be underperformance?

21    I'm just focused on breadth.  I know there's

22    other factors.

23        A.   Right.  Yeah.  And by the way, breadth

24    is broadly defined.  I gave you an example of

13:32:31 25    number of exchanges that something is traded on.

154

13:32:31   1   That's an indicator of breadth, right?  Like --

      2                THE COURT REPORTER:  Excuse me.

      3      Excuse me.  You have to slow down.  I

      4      cannot take 300 words a minute.

13:32:43   5                THE WITNESS:  Okay.  Sorry.

      6      A.   Regarding breadth, I was explaining

      7   that the number of exchanges that an asset is

      8   traded on is illustrative of a given asset's

      9   breadth, but it is not the only thing that you

13:32:57  10   can look at to understand the breadth of the

    11   market.

    12      So, for example, you could look at how

    13   many exchanges it's traded on; the geography of

    14   those exchanges.  You can look at volumes on

13:33:09  15   different exchanges relative to each other.

    16   There's a whole bunch of different things that

    17   you can look at in terms of breadth.  So number

    18   of exchanges is not the only metric you look at

    19   for breadth.

13:33:20  20      Q.   Did you, in fact, look at the

    21   geography of the exchanges when you were

    22   considering whether XRP had underperformed with

    23   respect to other assets in the digital assets

    24   space?

13:33:29  25      A.   We looked at a whole bunch of

155

13:33:31  1    different metrics.  I don't know in this

       2    specific instance.  I don't even recall these

       3    slides, so I don't know what exactly we looked

       4    at in this instance.

13:33:36  5         Q.    Yeah, I'm not asking about in this

       6    instance.  I'm asking in general.

       7              Did you look at the geographic

       8    exchange -- the geography of the exchanges?

       9         A.    Yes.

13:33:43 10         Q.    And where did you present that

      11    information?

      12         A.    I recall discussing that in some of

      13    our weekly meetings.  So it probably would have

      14    been in some of those decks.

13:33:51 15         Q.    In the -- in the weekly meeting decks,

      16    you would have put the geography of the

      17    exchanges?

      18         A.    Yeah.  I recall discussing it in at

      19    least one of those meetings.  So I presume it's

13:34:00 20    in one of those decks although I don't recall

      21    offhand exactly where.

      22         Q.    And to the extent that you're looking

      23    at the depth variable that affects liquidity, is

      24    there a quote that you put -- that you pull up

13:34:10 25    or how do you measure whether XRP is

                                                         156

13:34:12   1    underperforming just with respect to the depth

           2    variable?

           3        A.    Sure.  Depth is, again, when you look

           4    at an order book as an example, you look at the

13:34:23   5    size of the trades at a given bid and offer

           6    price.  Right?  So an order book will have,

           7    again, you know, bid side of the market, offer

           8    side of the market, and the number of

           9    participants who may be making markets at

13:34:35  10    various price points and for various sizes at

          11    those various price points.

          12            And so absolutely you would look at

          13    what the depth for XRP looked like versus what

          14    the depth, say, for Bitcoin looked like and

13:34:47  15    other comparable assets to understand if the

          16    depth for XRP's order book liquidity was similar

          17    to/less than bitcoin and Ethereum as one

          18    example.

          19        Q.    Right.  And I just want to make sure

13:35:00  20    I -- I understand you.  I -- I'm not -- I

          21    appreciate what you would look at, but I want to

          22    ask you did you look at that?

          23        A.    Yes.

          24        Q.    Okay.  And where would that be

13:35:09  25    reported?

                                                              157

```
13:35:10   1        A.   That was in conversations in our

           2   meetings.  Primarily members of my team would

           3   look at that through contacting exchanges and

           4   our data team that could extract information

13:35:22   5   around an order book from an exchange.

           6        Q.   And would you keep sort of a, you

           7   know, written record of your comparisons of, you

           8   know, the depth variable of XRP versus others?

           9        A.   I'm not sure if there was a written --

13:35:35  10   I know we have a data team that kept composites

          11   of tons of data, but I don't know where it was

          12   kept.

          13        Q.   Okay.  But it was in conversations?

          14        A.   Yes.

13:35:43  15        Q.   Yes.  Okay.

          16             And in terms of the price variable

          17   component of liquidity, how would you do that?

          18   Were there quotes you could pull up for that?

          19        A.   Yeah.  We had publicly available

13:35:51  20   market data sources.  We mentioned some before

          21   like ████████████, order books,

          22   reports of trades related to ODL, et cetera.

          23        Q.   Okay.  And so to the extent that you

          24   might determine whether XRP was underperforming

13:36:04  25   with respect to the price variable, you would
```

158

13:36:06  1    just compare the price of one to the other,

          2    whether it, you know -- the change in price,

          3    rather?  Is that what you would look at to

          4    determine performance?

13:36:15  5         A.   That's one thing we would look at.

          6         Q.   With respect to price only, what would

          7    be another thing you would look at?

          8         A.   How XRP would perform relative to

          9    other digital assets.

13:36:24 10         Q.   Okay.  So relative price?

         11         A.   Yep.

         12         Q.   Okay.  And just to go -- to tie this

         13    back to this exhibit, when you're talking about,

         14    you know, "I am not sure how much of a focus

13:36:39 15    Brad will want on the underperformance of this

         16    asset," what was the basis for that belief that

         17    you were not sure or that uncertainty that he

         18    would want to focus on the underperformance of

         19    this asset?

13:36:51 20         A.   I don't even know what I'm referencing

         21    in this specific comment here.  I don't recall

         22    this deck so it's hard for me to make

         23    assumptions.

         24         Q.   Okay.

13:36:58 25              MR. TENREIRO:  Let's look at

                                                              159

```
13:36:58   1          Exhibit 10, please.

           2                    (Whereupon, exhibit is presented

           3          and marked SEC Madigan Exhibit 10 for

           4          identification.)

13:37:06   5                    MR. TENREIRO:  That's going to be

           6          two pages, RPLI_SEC 295506.

           7                    Thank you, Ladan.

           8                    THE WITNESS:  Thank you.

           9                    MR. TENREIRO:  Here you go, Lisa.

13:37:15  10                    MS. ZORNBERG:  Thank you very

          11          much.

          12                    MR. TENREIRO:  No problem.

          13                    THE WITNESS:  It's a little fuzzy

          14          but I think I can --

13:37:30  15                    MR. TENREIRO:  Sorry.

          16                    THE WITNESS:  Yeah.  I think I

          17          can work out what it's saying.

          18                    (Pause)

          19    BY MR. TENREIRO:

13:40:04  20       Q.   Have you had a chance to look at this,

          21    Ms. Madigan?

          22       A.   Yes.

          23       Q.   Do you see that there's some comments

          24    that you're making to some document called

13:40:10  25    "Responsible Stewards of XRP"?
```

                                                              160

```
13:40:12   1            A.    Mm-hmm.   It appears that way, yes.
           2            Q.    What -- what do you mean by
           3     "Responsible Stewards of XRP"?  And if you
           4     didn't draft it, what was meant at Ripple by
13:40:21   5     "Responsible Stewards of XRP"?
           6            A.    Yes.  I recall Brad had asked the --
           7     somebody named ██████ from the cross-functional
           8     team as well as the markets team to -- and a
           9     couple others -- tax, legal, et cetera -- to
13:40:37  10     look at everything that Ripple was doing with
          11     respect to its XRP.  So we talked about this a
          12     little bit earlier, but kind of getting a better
          13     handle across the company because there were
          14     multiple groups that were dealing with XRP and
13:40:51  15     better understanding how it was being used, for
          16     what purposes, et cetera.
          17               And so that -- I think this was in
          18     reference to that initiative that Brad had asked
          19     for.
13:41:11  20            Q.    But what does it mean to be a
          21     responsible --
          22               THE COURT REPORTER:  The last
          23         part I didn't hear.  "This was in
          24         reference to that initiative" what?
13:41:11  25               THE WITNESS:  That Brad had
```

161

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
13:41:11   1            requested.
           2            Q.   What does "Responsible Stewards of
           3       XRP" mean?
           4            A.   So I think -- I think being helpful to
13:41:25   5       XRP's liquidity development is how I would view
           6       our mandate within the company as a responsible
           7       steward of XRP.
           8            Q.   Why would that make you responsible?
           9       A responsible steward rather.  Why would it --
13:41:40  10       being helpful to XRP's liquidity development
          11       make you a responsible steward?
          12            A.   I think that was part of how I viewed
          13       my mandate at the company in terms of building
          14       healthy liquidity.  And so although responsible
13:41:56  15       stewards were not my choice, that's how I would
          16       read that today.
          17            Q.   Right.  So, no, I understand how you
          18       viewed your mandate.
          19            My question is, why would being
13:42:05  20       helpful to XRP's liquidity development make you
          21       a responsible steward of XRP?
          22            A.   Maybe it wouldn't because, again,
          23       those weren't my choice of words, "responsible
          24       steward," but how I view my responsibility and
13:42:17  25       any related comments I would have made that
```

162

```
13:42:19   1        related to my responsibility and my role.

           2             Q.   All right.  Let's set this one to the

           3        side.  I'm going to come back to it.

           4             A.   Sure.

13:42:26   5             Q.   Let's look at Exhibit 65, please.

           6             A.   Okay.

           7                  (Whereupon, exhibit is presented and

           8        marked SEC Madigan Exhibit 65 for

           9        identification.)

13:42:44  10                      MR. TENREIRO:  I'm sorry.

          11                      Okay.  So this is a four --

          12                 five-page e-mail, RPLI_SEC 463382.

          13                      (Pause)

          14        BY MR. TENREIRO:

13:46:16  15             Q.   Ms. Madigan, at the back of the e-mail

          16        chain, on September 10th, 2019, at 10:02 a.m.,

          17        you write ████████████ and to ███ who's, I

          18        believe, ███████████████.

          19             A.   Mm-hmm.

13:46:31  20             Q.   You write "Hope you're both well.

          21        After last night's meeting, we thought we would

          22        take a stab at putting together some prelim

          23        materials covering a few of the below items,"

          24        and the rest of the e-mail you've read.

13:46:43  25                      Is this related to sort of
```

                                                              163

```
13:46:44  1    conversations you were having either with or

          2    about the ▉ relationship?

          3         A.   Yeah.  Although I don't recall this

          4    specific e-mail offhand, it looks to be

13:46:53  5    referencing ▉

          6         Q.   Okay.  When you say you're going to

          7    put together some items, including, one, "Recent

          8    and historical XRP performance," what are you

          9    referring to with XR -- what are you referring

13:47:04 10    to as "XRP performance" there?

         11         A.   Again, I don't know the specifics we

         12    pulled together here, but consistent with, you

         13    know, prior discussions we've had around XRP

         14    performance, we tended to look at things like

13:47:17 15    volumes, spreads, exchanges, breadth, depth of

         16    order book, et cetera.

         17         Q.   Price as well?

         18         A.   Price would be a part of it.

         19         Q.   Okay.  Then you say "our role as

13:47:28 20    stewards of the asset."

         21              What did you mean by "stewards of the

         22    asset"?

         23         A.   Again, I don't recall in this specific

         24    instant, but -- instance, but I do recall that

13:47:34 25    Brad had asked us to put together that working
```

164

```
13:47:37   1    group led by ███████ around whatever he called it
           2    in the last thing, "Responsible Stewards of
           3    XRP."
           4         Q.   Okay.  But what is -- so what is your
13:47:40   5    understanding of what a steward --
           6                   THE COURT REPORTER:  Could you
           7         repeat?  You broke up a little there.
           8                   THE WITNESS:  Sure.  Me?
           9                   THE COURT REPORTER:  Excuse me.
13:47:40  10         Repeat the answer --
          11                   THE WITNESS:  Me?
          12                   THE COURT REPORTER:  -- you were
          13         saying there.
          14    BY MR. TENREIRO:
13:47:40  15         Q.   "Whatever he called it..."
          16                   THE COURT REPORTER:  Yes.
          17         A.   Yes.  The -- the -- the working group
          18    that -- that Brad had asked us to create, he
          19    called it the "Responsible Stewards of XRP."
13:48:02  20         Q.   And what do you mean -- what do you
          21    mean by the word "stewards" of the asset when
          22    you write those words here?
          23         A.   Yeah.  I think if I were to interpret
          24    it today -- because I don't recall exactly at
13:48:13  25    the time given whenever this was, a couple years
```

                                                              165

13:48:15  1    ago.  If I were to interpret this today, I would

2    think about it as Ripple is a large holder of

3    XRP.  Ripple cares about XRP's liquidity health

4    and development and so Ripple cares to see that

13:48:27  5    XRP has deep liquidity to support the scaling of

6    our flagship ODL product.

7         Q.   Okay.  Do you have an understanding

8    sitting here today whether XRP holders in the

9    market care about XRP's liquidity health and

13:48:44  10   development?

11        A.   I can't speak for other XRP holders in

12   the market but I presume they would.

13        Q.   You received XRP as compensation,

14   right?

13:48:52  15        A.   I did.

16        Q.   Okay.  As someone who received XRP as

17   compensation, would you want there to be healthy

18   liquidity for the XRP market so that you can

19   sell it?  You sold it all, right?

13:49:00  20        A.   I did sell it, right.

21        Q.   Okay.  So would you want there to be

22   healthy XRP liquidity so that you could sell it?

23        A.   Yes.

24        Q.   Okay.  When you talk in the front page

13:49:08  25   about "position ourselves as responsible market

166

```
13:49:11   1    leaders by addressing this volumes problem head

           2    on," what do you mean by "responsible market

           3    leaders"?

           4         A.   Similar to what I mentioned before

13:49:24   5    around setting a good example in the crypto

           6    industry.  We consider ourselves a company that

           7    takes our -- our job seriously.  We want to have

           8    credible resources.  This is referencing

           9    ███████████████████████, which we spoke about

13:49:40  10    earlier, too.

          11         Q.   Yeah.

          12              Well, what is an example of being a

          13    responsible market leader in this context?

          14         A.   So I reference the ████████████████

13:49:51  15    ████ as one example because we realized through

          16    public reports that █████ -- there was allegations

          17    that ████ had bad volume data that may have been

          18    falsified or had questionable sources.  And so

          19    that was when I was asked to help look at

13:50:07  20    alternative data sources in the market to ensure

          21    that we were using reliable data, working with

          22    credible partners, and setting an example as --

          23    as an industry leader.

          24         Q.   And when you say "position ourselves,"

13:50:20  25    in front of who?  Position yourselves in front
```

                                                             167

13:50:22  1    of who?

2    A.    Sorry?  Where and what are you

3    referencing?

4    Q.    Just the very -- the very front where

13:50:26  5    you say "This is why I wanted that the third

6    topic - i.e. frame the problem (generically, and

7    objectively - not specific to █████); explain our

8    role as stewards (which they should in theory

9    share); position ourselves as responsible market

13:50:44 10    leaders by addressing this volumes problem head

11    on."

12         "Position ourselves" in front of whom?

13    A.    So I mentioned earlier we have this

14    quarterly XRP markets report and that was the

13:50:55 15    primary method by which you would communicate to

16    the market.

17    Q.    So positioning yourself -- position

18    Ripple to the market at large as responsible

19    market leaders?  Is that what you meant?

13:51:06 20    A.    Yeah.  Let me reread exactly what I

21    said.  Yeah, position -- right.  Responsible

22    market leaders, yeah.

23    Q.    Okay.  And when you say "explain our

24    role as stewards (which they should in theory

13:51:16 25    share,)" what do you mean?  Is "they" referring

168

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

13:51:18  1   to ███?

       2          A.   Let me reread it to make sure I'm

       3   clear.

       4          Q.   Please.

13:51:24  5          A.   It looks like I'm referencing ███

       6   there.

       7          Q.   Okay.  Why -- why would -- why are you

       8   saying "which they should in theory share"?

       9          A.   So ███, as I mentioned, is a party

13:51:36 10   that had a legacy contract that was a

      11   long-standing relationship with Ripple.  And I

      12   know that they were a big investor in our Series

      13   B, so...

      14          So presumptively they would care or

13:51:56 15   have similar views to Ripple, but that's me

      16   being presumptive.

      17          Q.   So you were presuming that ███ would

      18   have -- their interest would be aligned with

      19   Ripple's?

13:52:06 20          A.   It depends on what issue you're

      21   talking about.

      22          Q.   With respect to being stewards.

      23          A.   I don't know what -- whether they did

      24   or did not share that view.

13:52:20 25          Q.   Right.

                                                           169

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
13:52:20   1              My question was whether that was your

           2    view, that they should in theory want to also be

           3    stewards like Ripple?

           4         A.   The way that the sentence reads

13:52:29   5    implies, but I'm not clear on -- this is two

           6    years old.  I don't remember what we were --

           7    what I was thinking exactly at that time.

           8         Q.   Later in that paragraph, you say "and

           9    then pointing" out the -- "pointed out that, in

13:52:42  10    fact, we are going so far as to pause

          11    programmatic sales altogether on our end."

          12              Do you see that?

          13         A.   I do.

          14         Q.   Why would pointing that out to █████

13:52:51  15    be -- why would you want to do that?  Why would

          16    you want to point that out to ████?

          17         A.   So, again, I don't remember at this

          18    exact time the context, but looking at it right

          19    now, what I think makes sense in this context is

13:53:02  20    that -- that this -- we had -- we seem to be

          21    referencing the problem in market data around

          22    ████████████ and ██████████████████ and the

          23    differences there.

          24              And ███████████ was falsely

13:53:19  25    inflating -- at least through allegations, we,
```

170

```
13:53:21   1   understood they were falsely inflating volume
           2   numbers.  And so that would have led to higher
           3   programmatic sales as a percentage of overall
           4   market volumes if we were using bad data.
13:53:33   5        Q.   And you're saying that you paused
           6   programmatic sales because you thought you were
           7   relying on bad data for the sales?
           8        A.   As I mentioned earlier, I think we
           9   received instruction to pause programmatic
13:53:43  10   sales.  There was a number of parties involved
          11   in that decision, including our general counsel.
          12   So I don't know -- I don't recall offhand
          13   exactly if there was one or many considerations.
          14   I'm sure there were many considerations at the
13:53:54  15   time as to that decision.
          16        Q.   Okay.  Back to the one that I started
          17   with earlier, which was Exhibit 10, I think you
          18   still have it there, hopefully.
          19        A.   It's stuck to my little bag here.
13:54:17  20        Q.   Okay.  So in Exhibit 10, you have a
          21   comment to this "Responsible Stewards of XRP"
          22   document --
          23        A.   Mm-hmm.
          24        Q.   -- at the back, please, that says
13:54:26  25   "Also re the first comment, I realize ███████
```

171

```
13:54:31   1    was hard no but heard from Dinuka today and I
           2    think ████ sees a window."
           3              What do you mean by that?  What are
           4    you talking about?  Hard no on what?  Window for
13:54:38   5    what?  Can you please explain?
           6         A.   Yeah.  Again, I'll just add the
           7    context that I don't remember this offhand, but
           8    reading it today and interpreting what I think
           9    was meant.  So ████████ is someone at ████.  I
13:54:52  10    wonder what that noise was.
          11         Q.   Low battery.  We're okay.
          12         A.   Oh, okay.  So ████████ is somebody
          13    at -- the senior guy, I don't know if he's the
          14    CEO, but somebody senior at ████.  ████ is the --
13:55:06  15    is the person who I mentioned, one of the people
          16    who managed the relationship with ████  And
          17    presumably this is in reference to conversations
          18    we've talked about earlier around concerns with
          19    the large volume of one-directional flow that we
13:55:25  20    were observing from ████ with respect to XRP.
          21         Q.   And you think ████ -- you say "I think
          22    ████ sees a window."
          23              A window for what?
          24         A.   Potentially to renegotiate the
13:55:42  25    contract.
```

172

```
13:55:42    1          Q.   And is it fair to say -- we can go

            2   through the contract if you need to refresh --

            3   refresh your recollection, but based on your

            4   memory sitting here today, is it fair to say

13:55:51    5   that at least the original contract -- I'm not

            6   going to get into every specifics, but generally

            7   ████ would buy XRP at a discount, a certain

            8   amount of XRP at a discount, from Ripple and

            9   then what you found out was that they were then

13:56:05   10   selling it?

           11          A.   Yeah.  I don't recall the specifics of

           12   the contract.  And, again, I wasn't there when

           13   they originally -- the main recollection I have

           14   around the contract was just that they were

13:56:13   15   receiving a lot of quantity of XRP.  I don't

           16   remember at a discount, what discount, if a

           17   discount.  And then they were selling a lot of

           18   XRP.  And so the thing I remember focusing on

           19   was that's a lot of XRP supply.

13:56:26   20          Q.   And do you recall having -- floating

           21   suggestions in terms of renegotiating the

           22   contract or one suggestion was let's just sort

           23   of pay them out the benefit that they would make

           24   in the contract in a way that reduces the XRP

13:56:38   25   supply that they might put out there?
```

13:56:40  1               MS. ZORNBERG:  Objection.

       2        A.   I don't recall the specifics of the

       3   ideas that were thrown out there.  I do recall

       4   we had a number of conversations with Chris

13:56:48  5   Larsen, ███████ people who had been involved

       6   in the original contract, and there were a lot

       7   of ideas that were being discussed.

       8        Q.   Okay.  We'll get to those.

       9             In the next line you say "Not sure we

13:56:58 10   can override CL, though."

      11             Who is -- what is -- who or what is

      12   "CL" there?

      13        A.   Chris Larsen.

      14        Q.   Why were you not sure if you could

13:57:07 15   override him?  What does that mean?

      16        A.   Just probably what it says there,

      17   which is that I wasn't sure if we could override

      18   Chris Larsen.

      19        Q.   With respect to what?

13:57:14 20        A.   I don't recall what specifically it

      21   was that he wanted.

      22        Q.   Why would you need to override him?

      23        A.    If -- if we had an interest in doing

      24   something that was different than what Chris

13:57:23 25   wanted, but I don't recall what that

                                                            174

13:57:24   1    specifically was in reference to here.

2         Q.   And why -- why couldn't you override

3    him?

4         A.   I said I'm not sure if we can.  So I

13:57:31   5    don't know.  Maybe we could.

6         Q.   Okay.  Then you say "We have to focus

7    on finding a way to get the supply back.  V

8    worried about XRP at .20 and lower otherwise."

9              What do you mean there?

13:57:49  10         A.   So, again, sig -- significant concern

11    around very large quantities of supply being

12    introduced all in one direction in single large

13    transactions has negative impact on liquidity.

14         Q.   Does "V worried" mean very worried?

13:58:04  15         A.   I'm not sure.  Wait.  Where are you

16    now?  This is in the last page, right?

17         Q.   Yes.

18         A.   Okay.  "V worried."  Yeah, probably

19    very.  Very.

13:58:14  20         Q.   And when you say "about XRP at .20,"

21    are you referring to the price of XRP?

22         A.   I am.  I appear to be referring to the

23    price of XRP, yes.

24         Q.   Okay.  When you say "I dread Q3

13:58:26  25    report," why do you -- are you referring to the

175

```
13:58:28   1   third quarter market report for XRP there?
           2        A.   It looks that way.
           3        Q.   Why do you dread it if you "don't take
           4   swift, creative action now"?
13:58:38   5        A.   Because, again, the market --
           6   receiving a report that there's a very large
           7   supply hitting the market and then observing
           8   one-directional flow is not a good -- it's not
           9   helpful for liquidity.
13:58:49  10        Q.   Uh-huh.  And so I'm curious again.
          11   We've talked about liquidity a lot.  We've
          12   probably said it 500 times.  I still haven't
          13   seen it in these documents.
          14        So I'm trying to ask you, why didn't
13:58:59  15   you just use the word "liquidity" when you're
          16   worried about liquidity?
          17             MS. ZORNBERG:  Objection.
          18             MR. ANELLO:  Yeah, I'm going to
          19        object --
13:59:09  20             THE COURT REPORTER:  I'm sorry.
          21        If somebody is talking right now, I can't
          22        hear that person.
          23             MR. ANELLO:  Yeah.  I -- I
          24        believe your statement's inaccurate.
13:59:19  25             MR. TENREIRO:  Okay.
```

176

```
13:59:19   1                    THE COURT REPORTER:  I can't hear
           2          you, sir.
           3                    MR. ANELLO:  I said I believe the
           4          statement was inaccurate.
13:59:19   5                    THE COURT REPORTER:  And is this
           6          Mr. Anello?
           7                    MR. ANELLO:  It is.
           8                    THE COURT REPORTER:  Thank you.
           9   BY MR. TENREIRO:
13:59:28  10          Q.   Ms. Madigan?
          11          A.   Yes?
          12          Q.   The answer, please?  Why don't you use
          13   the word "liquidity"?
          14          A.   Oh, the -- we do use the word
13:59:32  15   "liquidity."
          16          Q.   Why is it not in this document?
          17          A.   I don't recall why that specific -- I
          18   mean, I actually haven't read it for the word
          19   "liquidity," so I could do that as well right
13:59:42  20   now.  It could have been used here.  If it
          21   wasn't used, I don't know why.
          22          Q.   Well, when -- when we've talked about
          23   liquidity, you've given me, you know, a robust
          24   answer of several -- several factors that go
13:59:52  25   into liquidity.
```

                                                               177

```
13:59:53   1              Do you recall doing that today?
           2         A.   I do, many times.
           3         Q.   Okay.  Many times.  It's sort of a --
           4         A.   I'm sure you all do, too, and are sick
13:59:59   5    of it.
           6         Q.   And -- and it's sort of -- there's a
           7    lot of components to it, right?
           8         A.   Yes.
           9         Q.   So would you agree with me that it's
14:00:05  10    faster to just say liquidity?  Just save some --
          11    saves some words, right?
          12              MS. ZORNBERG:  Objection.
          13         A.   No.  No.
          14         Q.   No.  Okay.
14:00:14  15              Why not?
          16         A.   Because liquidity has many components
          17    that contribute to it.
          18         Q.   And so is it fair to say, then, when
          19    you refer specifically to -- to one of the
14:00:25  20    components, you're more worried about that
          21    particular component at that particular time?
          22              MS. ZORNBERG:  Objection.
          23         A.   It depends on the context.
          24         Q.   So, for example, here price?  For
14:00:32  25    example, here the price?
```

                                                            178

```
14:00:34   1          A.   For example, here the price?  What's
           2   the question around my reference to the price
           3   there?
           4          Q.   Is it fair to say that when you call
14:00:39   5   out a particular component such as the price,
           6   you might be more concerned about the price at
           7   that particular moment?
           8          A.   I'm not going to speculate as to
           9   concern.  I -- it's clear that I was referencing
14:00:50  10   price here.  Again, I don't know that that means
          11   that I was more concerned or less concerned.
          12          Q.   Okay.
          13          A.   That's just one attribute I called
          14   out.
14:00:59  15          Q.   At the front of this exhibit, it says
          16   "All upcoming XRP deals must be approved by the
          17   markets team and fit into a specific framework.
          18   Introduction of any XRP must fit into an XRP
          19   inflation framework where XRP inflation of
14:01:13  20   circulating supply must be decreasingly
          21   inflationary."
          22              Can you please explain what you mean
          23   by "decreasingly inflationary"?
          24          A.   Yeah.  Well, first, I'll say I
14:01:22  25   think -- I don't recall writing this.  I think
```

179

14:01:24  1    this was a proposal put together by ▮▮▮▮.  So

       2    I'll start with that.  But I will read -- I am

       3    happy to read it now and try to interpret

       4    what -- so the question is decrease -- what

14:01:35  5    decreasingly inflationary means?

       6        Q.   Yes.

       7        A.   Okay.  Hold on.

       8             So decreasingly inflationary would

       9    mean as you introduce excess supply, the

14:01:46 10    inflation rate goes up.  So introducing less

      11    supply would have an offset on increasing

      12    inflation.

      13        Q.   The inflation of what?

      14        A.   So inflation measures the introduction

14:02:02 15    of supply and overall price on that, on a given

      16    asset.

      17        Q.   Sorry.  The -- "inflation measures the

      18    introduction supply and overall price on that"?

      19    I don't understand.  Can you explain what you

14:02:18 20    mean?

      21        A.   So here we're talking about, it seems,

      22    that -- the rate of XRP inflation relative to

      23    other assets.  So -- with the -- yeah.  So -- so

      24    it looks like we're referencing it relative to

14:02:37 25    Bitcoin.  So looking at the rate of introduction

                                                          180

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

14:02:39  1    of supply of Bitcoin relative to the rate of

       2    introduction of supply of XRP.

       3         Q.   And your goal was to get the rate of

       4    introduction of XRP supply below Bitcoin's?

14:02:49  5         A.   Okay.  So I'm just going to remind you

       6    that I didn't write this so I wouldn't call this

       7    my goal.  But if I read this sentence again,

       8    "Introduction of any XRP must fit into an XRP

       9    inflation" -- yeah.  It looks like we are again

14:03:03 10    looking at the rate of XRP's inflation relative

       11    to Bitcoin's inflation.

       12         Q.   When you say "we" in that answer,

       13    who's "we"?

       14         A.   The many people that were involved in

14:03:13 15    this document.

       16         Q.   Okay.  So I apologize for "you."  When

       17    I mean "you," I just mean the people that are

       18    involved, not specifically, but I'll try to be

       19    clear --

14:03:22 20         A.   Yes.

       21         Q.   -- because I want to make sure I

       22    understand what the company's goal is, not

       23    Breanne Madigan's necessarily.

       24         A.   Right.

14:03:27 25         Q.   So here is it fair to say that the

                                                              181

```
14:03:29   1    team's goal as being described in this document
           2    was to get the rate of inflation below
           3    Bitcoin's?
           4        A.   No.  I think this was a document that
14:03:36   5    was created to float a bunch of ideas.  Again, I
           6    think ███ had put this together, if I recall
           7    correctly, and these were some ideas that were
           8    floated, many of which I don't think were --
           9    were eventually followed through on.
14:03:53  10            But, again, when I -- my memory when
          11    Brad asked us to look at this was let's look at
          12    everything that Ripple's doing with XRP and
          13    let's think about, you know, getting that
          14    information together, having a better
14:04:03  15    understanding about how Ripple is introducing
          16    XRP to supply to the market, and ensuring that
          17    we are behaving in ways that are helpful to
          18    healthy XRP liquidity development.
          19        Q.   And it -- thank you.
14:04:17  20            Is it fair to say, just to pick up
          21    something from earlier, that you, meaning
          22    Ripple, came to learn around this time, you
          23    know, if not before, but that ███ was
          24    immediately selling the XRP it received into the
14:04:33  25    market?
```

182

```
14:04:33   1        A.   I do not recall the date upon which we
           2   learned of that ███ news relative to this
           3   document.
           4        Q.   Is it fair to say that you learned
14:04:41   5   that news at some point?
           6        A.   Around -- sorry.  Clarify the
           7   question.
           8        Q.   Yeah.
           9             Is it fair to say that at any point,
14:04:47  10   you know -- let's just talk about Breanne
          11   Madigan -- you came to learn that ███ was
          12   selling the XRP that it received into the
          13   market?
          14        A.   I did learn that, yes.
14:04:55  15        Q.   And do you know either way whether
          16   Mr. Garlinghouse learned that?
          17        A.   Yes.
          18        Q.   Did he learn that?
          19        A.   He did learn that.
14:05:01  20        Q.   And how do you know that?
          21        A.   I just recall conversations.  I don't
          22   recall exactly when, but there were
          23   conversations on the matter.
          24        Q.   You recall conversations on the
14:05:09  25   matter?
```

183

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
14:05:10    1            A.    Correct.

            2            Q.    Did Mr. Larsen learn that?

            3            A.    Yes.

            4            Q.    And how do you know that?

14:05:14    5            A.    I don't know who informed him.

            6            Q.    I'm sorry?

            7            A.    I don't recall who informed him.

            8            Q.    Okay.  Let's take a look at Exhibit

            9     10, please.  We're at -- oh, sorry, we're at 10

14:05:28   10     now.  Eleven, please.

           11            A.    Do I have that here?

           12            Q.    No, not yet.

           13                  (Whereupon, exhibit is presented and

           14     marked SEC Madigan Exhibit 11 for

14:05:32   15     identification.)

           16            A.    Yeah.  I should just call out --

           17            Q.    Yes.

           18            A.    So on this prior e-mail that you were

           19     referencing on that ███████████████    the

14:06:10   20     subject line was "███ follow-up and next steps"

           21     in the e-mail --

           22            Q.    I'm sorry.  Wait.  Exhibit 10 is

           23     responsible stewards.

           24                  Are you talking about 65, ██████

14:06:23   25     follow-up and next steps"?
```

                                                              184

14:06:24  1        A.   I forget -- yeah, that one.  Yeah.

          2        Q.   Okay.

          3        A.   So there's a couple instances here

          4   where the word "liquidity" is used.  I just

14:06:30  5   wanted to call them out.

          6        Q.   Okay.

          7        A.   So there is -- at the bottom of the

          8   second page, just going in the order of where

          9   they're presented, there's a bullet that starts

14:06:41 10   with "███████████.."  Right?

         11        Q.   Uh-huh.

         12        A.   And in the second or third from bottom

         13   line in the right-hand corner, "XRP liquidity"

         14   is there.

14:06:51 15        Q.   Sorry.  I just -- I -- I want to hear

         16   all of them, but this is --

         17        A.   Sure.

         18        Q.   -- this is referring to giving ███ the

         19   necessary liquidity, right?

14:06:59 20        A.   So it says "So I think that we should

         21   acknowledge (and appreciate) their efforts and

         22   mention that we would cooperate with them to

         23   ensure they have necessary XRP liquidity."

         24        Q.   Mm-hmm.

14:07:07 25        A.   Yep.  So that's one.

                                                              185

14:07:08   1          Q.   I'm sorry, but I just want to make

          2    sure I understand.

          3               Is this referring to helping ████ have

          4    XRP liquidity?

14:07:17   5          A.   This is -- this is giving examples of

          6    where the word "liquidity" is included in

          7    communications, which you just previously said

          8    it wasn't.  I just wanted to give you examples

          9    of where XRP liquidity is, in fact, referenced

14:07:26  10    in our team's communications.

         11          Q.   Okay.

         12          A.   So that's one example.

         13               And then if you flip to the next page,

         14    there's a bullet -- the second bullet starts

14:07:32  15    with "They care about flexibility..."

         16          Q.   Mm-hmm.

         17          A.   There also is the word "liquidity."

         18          Q.   Mm-hmm.

         19          A.   So XRP liquidity.  Just -- just to

14:07:37  20    help give some examples around that word's use

         21    in -- in the communication as well.

         22          Q.   Right.  It seems like I was unclear.

         23    I'm -- I'm sure the word "liquidity" is used.

         24               My question, though, was, can you

14:07:48  25    point me to an example where you used the word

                                                            186

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
14:07:50   1    "liquidity" in the context of your concerns

           2    about XRP's market liquidity?  How --

           3                    THE COURT REPORTER:  I can't hear

           4        you.

14:07:55   5        Q.   Can you give me an example?  Can you

           6    point me to where you use the word "liquidity"

           7    in the context of your concerns about the

           8    liquidity of XRP's markets?  Are you saying that

           9    these are two examples of that?

14:08:08  10                    MS. ZORNBERG:  Objection.  If you

          11        want to show documents -- you're now

          12        asking the witness to just come up in the

          13        whole environment of her work with some

          14        document to show you?  That's not how

14:08:20  15        depositions work.

          16                    MR. TENREIRO:  Okay.  Thank you,

          17        Lisa.

          18    BY MR. TENREIRO:

          19        Q.   Can you answer, please?

14:08:23  20                    MR. ANELLO:  What's the question?

          21        A.   What's the question?

          22        Q.   The question is, are you saying these

          23    two examples where you're pointing out the word

          24    "liquidity" are examples of you using the word

14:08:30  25    "liquidity" to express your concern about the
```

187

14:08:33   1    liquidity of -- of the XRP market?

           2         A.   If you look through the document where

           3    I just pointed out, it looks like the author of

           4    those -- that e-mail was ███████████

14:08:42   5         Q.   Mm-hmm.  So the answer is no?

           6              MS. ZORNBERG:  Objection.

           7              MR. ANELLO:  She gave an answer.

           8         Don't -- please don't be rude to her.

           9              MR. TENREIRO:  I'm just -- I just

14:08:51  10         want an answer to the question.

          11    BY MR. TENREIRO:

          12         Q.   Is this an example of --

          13              MR. ANELLO:  She gave you an

          14         answer.  You don't like the answer, but

14:08:54  15         she gave an answer.

          16         Q.   Is this an example of people at Ripple

          17    expressing a concern over the liquidity of the

          18    XRP market in your mind when you read it?

          19         A.   This is an --

14:09:04  20              MS. ZORNBERG:  Objection.

          21         A.   Okay.  This is an example of an

          22    employee at Ripple using the word "liquidity" in

          23    the context of discussions around the XRP

          24    market.

14:09:14  25         Q.   Okay.  And is it an example of an

                                                              188

| | | |
|---|---|---|
| 14:09:17 | 1 | employee at Ripple expressing concern over the |
| | 2 | liquidity of the XRP market? |
| | 3 | MS. ZORNBERG:  Objection. |
| | 4 | A.  I don't know if I'd call it concern. |
| 14:09:35 | 5 | It's talking about ensuring necessary XRP |
| | 6 | liquidity and caring about flexibility and |
| | 7 | accessing XRP liquidity.  So these are all |
| | 8 | things that are, you know, similar to what we |
| | 9 | discussed before in terms of liquidity has many |
| 14:09:49 | 10 | components, right, and accessibility, many -- |
| | 11 | you know, having many exchanges traded, et |
| | 12 | cetera, are all parts of a healthy liquid |
| | 13 | market. |
| | 14 | Q.  Okay.  Let's go to Exhibit 11. |
| 14:10:01 | 15 | A.  Sure. |
| | 16 | Q.  Which is 463443 and it's a two-page |
| | 17 | document.  I don't know if you've had a chance |
| | 18 | to look at it. |
| | 19 | A.  I haven't. |
| 14:10:09 | 20 | Q.  Okay. |
| | 21 | A.  So if you don't mind waiting, I'd like |
| | 22 | to. |
| | 23 | (Pause) |
| | 24 | A.  Okay. |
| 14:11:06 | 25 | Q.  Ms. Madigan, Mr. Samar -- Samarasinghe |

189

14:11:07   1   here is writing you about "███talking points

           2   for Brad," is that correct?

           3        A.   It looks that way based on the subject

           4   line in the e-mail.

14:11:16   5        Q.   Is it fair to say that these are

           6   points that your team is drafting so that

           7   Mr. Garlinghouse can talk to ███ about the

           8   situation we've been discussing with the

           9   contract with Ripple?

14:11:28  10        A.   I don't know what the -- the specific

          11   e-mail is referencing besides the fact that it's

          12   clearly ███.  I don't know what the intention

          13   from Brad's -- if he was having a conversation

          14   or otherwise.

14:11:39  15        Q.   Well, were there occasions just

          16   generally where you might help Mr. Garlinghouse

          17   sort of come up with talking points that he

          18   might use for conversations with, you know,

          19   Ripple's business partners or anything like

14:11:48  20   that?

          21        A.   I don't recall doing that very often,

          22   if at all, but this suggests talking points.

          23   I'm not sure what it was -- what it was being

          24   used for.

14:11:59  25        Q.   Okay.  Fair enough.

                                                          190

14:12:00  1              And so Mr. Samarasinghe says "Given

        2    XRP" as at -- "is at multiyear lows..."

        3              Multiyear lows with respect to what?

        4         A.   It looks like he's talking about

14:12:12  5    price.

        6         Q.   Okay.  "And sentiment is poor," what

        7    does that mean?  When you read that, what do you

        8    understand that to mean?

        9         A.   Again, these are his words, not mine.

14:12:22 10    But when I read that, he -- he's probably

       11    talking about market sentiment overall.

       12         Q.   Can you explain what you mean by

       13    "market sentiment"?

       14         A.   Sure.  So "sentiment" is often used to

14:12:33 15    describe markets across the world.  So if people

       16    are generally feeling positive about market --

       17    about the markets, they'll say sentiment is

       18    positive; if people are feeling negative, they

       19    might say sentiment is poor.

14:12:47 20         Q.   And is it fair that Ripple wanted

       21    there to be positive -- positive market

       22    sentiment with respect to the XRP market?

       23         A.   I think that's reasonable.

       24         Q.   Okay.  And then he says "The problem

14:12:59 25    here is existential because it is a vicious

                                                              191

14:13:02   1   cycle." He talks through ███ purchases.  Then

           2   he says "As ███ sells, they drive the price

           3   lower."

           4            Do you see that?

14:13:13   5       A.   So S -- yeah, I do see that.

           6       Q.   Is it fair to say that one of the

           7   concerns the market team -- the markets team had

           8   at Ripple with ███ sales was that they could

           9   drive the price of ███ lower?

14:13:28  10       A.   So the focus is and has been on

          11   liquidity, but price definitely impacts

          12   liquidity.  And at lower price points, the

          13   liquidity impact can be greater.

          14       Q.   And then he says "This can turn

14:13:47  15   parabolic and go to zero very quickly."

          16            Do you see that?

          17       A.   Yes.

          18       Q.   When you read that, did you understand

          19   "go to zero very quickly" to be referencing the

14:13:52  20   price of XRP going to zero?

          21       A.   I'm not sure what he was referencing.

          22            MR. ANELLO:  You skipped several

          23        lines in between.

          24       Q.   Oh, go ahead and read them.  I'm --

14:13:58  25   and I'm not asking you what he's referring to.

                                                              192

```
14:14:00   1    I just want to understand, when you read it,
           2    what did you understand?
           3        A.   Yeah.  I don't recall at the time.  He
           4    may be referencing price.
14:14:15   5        Q.   Do you understand it to be -- it's --
           6    I really don't want you to tell me what he's
           7    referencing because we can ask him.
           8             When you read it, even sitting here
           9    today, you know, just as someone who's his
14:14:24  10    coworker and who talked to him, when you read
          11    it, what do you understand?
          12                 MS. ZORNBERG:  Objection; asked
          13         and answered.
          14        A.   I've already given an answer.
14:14:38  15        Q.   Can you please answer?
          16        A.   Yes.  I -- I don't know what he meant
          17    by this.
          18        Q.   Okay.  I'm going to -- I'm going to
          19    keep asking you, though.  What -- I don't want
14:14:45  20    to know what he meant.  I want to know what you
          21    understand.
          22             When you read this, what does this
          23    mean to you?  Is it a reference to price or to
          24    something else?
14:14:51  25        A.   It could be price.  It could be
```

193

| | |
|---|---|
| 14:14:53 | 1 |

```
14:14:53   1    something else.  I don't know.
           2         Q.   What something else could it be?
           3              MS. ZORNBERG:  Objection.  Asked
           4         and answered several times now.
14:14:58   5              MR. TENREIRO:  It's not answered.
           6         We're going to keep going.
           7              MS. ZORNBERG:  She answered.  You
           8         just don't like the answer.
           9              MR. TENREIRO:  We still have --
14:15:07  10         how -- how much time do we have?
          11              THE VIDEOGRAPHER:  We've been on
          12         the record 2 hours and 59 minutes.
          13              MR. TENREIRO:  All right.
          14    BY MR. TENREIRO:
14:15:12  15         Q.   So what do you understand "go to zero
          16    very quickly" to mean?  I think you said it
          17    could be price; it could be something else.
          18    What something else could it be in your
          19    understanding?  Please don't speak to what he is
14:15:20  20    saying.  I can ask him.
          21              MS. ZORNBERG:  Objection.
          22              MR. ANELLO:  Yeah, I'm not --
          23         you're really arguing with her and I
          24         assume you don't mean to --
14:15:29  25              THE COURT REPORTER:  I cannot
```

194

```
14:15:29   1              hear you, Mr. Anello.  You're going to
           2              have to come toward the microphone.
           3                        MR. ANELLO:  Okay.  You're --
           4              you're arguing with her.  You may be
14:15:34   5              frustrated and I understand that, but
           6              please don't argue with her.  Just ask
           7              your question politely because she's
           8              answering politely.  That's the way we're
           9              going to continue to do it.
14:15:45  10                        MR. TENREIRO:  Okay.
          11    BY MR. TENREIRO:
          12        Q.   Ms. Madigan, your answer, please.
          13                        MR. ANELLO:  Why don't we read
          14               the question back.
14:15:50  15                        MR. TENREIRO:  Yes.
          16        Q.   From your perspective, when you read
          17    these -- when you read these words, is it a
          18    reference to price or something else?  You said
          19    it could be price; it could be something else.
14:15:59  20    What is the something else from your
          21    perspective?
          22        A.   I'm not sure.  It could be referring
          23    to inflation.  It could be referring to price.
          24    I'm not sure what was referenced here.
14:16:06  25        Q.   Okay.  I think this is a natural --
```

195

```
14:16:10    1   well, let's keep going.  Let's keep going.  All
            2   right.  We can set this aside.  Thank you.
            3               MR. TENREIRO:  Let's look at
            4      Exhibit 15, please.
14:16:28    5               (Whereupon, exhibit is presented
            6      and marked SEC Madigan Exhibit 15 for
            7      identification.)
            8               MR. TENREIRO:  And 15 is going to
            9      be RPLI_SEC 200768.  Yeah.
14:17:41   10   BY MR. TENREIRO:
           11      Q.   Ms. Madigan, is it -- so you mentioned
           12   you have some involvement at times with perhaps
           13   making comments related to the market reports.
           14   Is that fair?
14:17:50   15      A.   Yes.  So it was typically drafted by a
           16   combination of multiple teams and then I would
           17   typically read through and provide edits as and
           18   if necessary.
           19      Q.   What were the teams that might have
14:18:00   20   drafted it?
           21      A.   So there was contributions from the
           22   legal team, the markets team, the regulatory
           23   team, the Xpring team, maybe biz dev from time
           24   to time.
14:18:27   25      Q.   Biz dev?
```

196

| | | |
|---|---|---|
| 14:18:27 | 1 | A.   Yeah. |
| | 2 | THE COURT REPORTER:  I'm sorry. |
| | 3 | Maybe what?  I didn't hear that.  Maybe |
| | 4 | what from time to time? |
| 14:18:27 | 5 | THE WITNESS:  Biz -- sorry, |
| | 6 | business development? |
| | 7 | Q.   Who at the markets team would be |
| | 8 | involved with the drafting, if anyone? |
| | 9 | A.   So depending upon the quarter, it |
| 14:18:38 | 10 | could be ███████████.   It could be Dinuka. |
| | 11 | It could be ██████████ There are a number -- |
| | 12 | ██████ other members of the team.  Depending on |
| | 13 | the topic and who was available at the time. |
| | 14 | Q.   And is it fair to say, as we've |
| 14:18:52 | 15 | discussed, the markets report -- the markets |
| | 16 | reports were sort of information that Ripple |
| | 17 | gave to the market?  So outward-facing |
| | 18 | communications, is that fair? |
| | 19 | A.   Yes. |
| 14:19:02 | 20 | Q.   And is it fair to say that there were |
| | 21 | other outward-facing communications that Ripple |
| | 22 | might engage in such as, you know, tweets or |
| | 23 | videos or -- or posts on the website? |
| | 24 | A.   Yes. |
| 14:19:12 | 25 | Q.   And did your team have involvement |

197

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

14:19:14  1    from time to time, generally speaking, with

2    those as well?

3         A.   So from time to time, there might be

4    examples of Insights posts, for example, yes.

14:19:26  5         Q.   Insights?

6         A.   Yes.

7         Q.   Okay.  But is it fair to say that from

8    time to time your team had involvement with

9    those Insights -- Insights posts?

14:19:37 10        A.   Insights posts were drafted and

11   created by our comms team.  And then similar to

12   with the example I was just given with the XRP

13   markets report, we would be invited to edit or

14   comment as and if necessary.

14:19:50 15        Q.   And do I recall correctly that

16   you're -- you're saying that your team is now

17   under Ms. Monica Long?

18        A.   That's correct.

19        Q.   And she's a communications person?

14:19:58 20        A.   She was running marketing

21   communications and now she is the GM of RippleX.

22        Q.   Okay.  Got it.

23             All right.  So focusing on Exhibit 15

24   for a second, please, it says -- the draft

14:20:12 25   report says "In addition, the team announced it

198

```
14:20:15   1    has invested  ██████  in over 20-plus

           2    companies and is building developer platform to

           3    offer resources, such as tools, libraries and

           4    services, to make it easy to build on the XRP

14:20:26   5    ledger and utilize interledger protocols."

           6         Do you see that?

           7    A.   I do see that.

           8    Q.   And then you say "This could be seen

           9    as a negative to the market, given the signif

14:20:36  10    quantity of XRP supply hitting market.  I might

          11    prefer that we do not reference Xpring in this

          12    report."

          13         Do you see that?

          14    A.   I do see that.

14:20:43  15    Q.   Why would this information be seen as

          16    a negative to the market?

          17    A.   So we spoke earlier about the negative

          18    impact that significant quantity of supply,

          19    especially in one direction, can have on the

14:20:57  20    market.  And communicating large quantities of

          21    XRP hitting the market could have the impact of

          22    drying up liquidity.

          23    Q.   Well -- okay.  So is it fair to say

          24    based on this comment that not all information

14:21:12  25    about potential XRP hitting the market was
```

199

14:21:21  1    necessarily voluntarily disclosed by Ripple in

        2    the context of these reports?

        3        A.   I don't recall whether or not this was

        4    disclosed in that report.

14:21:29  5        Q.   Okay.  But we'll get to the report.

        6    My question, though, is -- you're sort of making

        7    a comment about why you don't think it's a good

        8    idea to mention that in the report.

        9            So my question is, given that you were

14:21:41 10    making that comment, is it fair to say that

       11    Ripple wasn't always going to disclose all the

       12    information it had about XRP hitting the market?

       13                MS. ZORNBERG:  Objection.  And

       14            also mischaracterizes the witness's prior

14:21:53 15            testimony.

       16        Q.   Please answer.

       17        A.   Can you repeat the question, please?

       18        Q.   Yes.  I'm simply asking given -- given

       19    that you're making this comment, is it fair

14:22:03 20    to -- is it fair for me to understand that there

       21    might be situations where, you know, sort of in

       22    the internal process, you decided this is not

       23    information about XRP hitting the market that we

       24    want to put out there because it might be

14:22:14 25    negative?

                                                              200

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

14:22:15  1    A.   I'm not so sure because I don't recall

         2  whether or not we did or did not include that in

         3  the markets report.

         4    Q.   Okay.  Well, let's just look at it.

14:22:23  5             MR. TENREIRO:  Can you please

         6    pull Exhibit 56?

         7             (Whereupon, exhibit is presented

         8    and marked SEC Madigan Exhibit 56 for

         9    identification.)

14:22:27 10    Q.   And I just want to -- as she pulls it

        11  out, I just want to refer you to the fact that

        12  here it says "Draft Q2 2019 Markets Report."  So

        13  I'm going to pull it and show you that one.

        14    A.   Sure.

14:22:37 15             MR. TENREIRO:  And that's -- I

        16    don't have a Bates for it, I think it's

        17    pulled off the website, but it's Exhibit

        18    56.

        19             MS. ZORNBERG:  Oh, thank you.

14:22:57 20    Q.   And just -- do you have it yet?  Yeah.

        21             Also, to help you -- you can read the

        22  whole report, obviously -- but in your comment

        23  on Exhibit 15, it says "I might prefer that we

        24  do not reference Xpring in this report."

14:23:12 25             Do you see that?

                                                          201

```
14:23:15  1           A.   Are you talking about Exhibit 15?

          2           Q.   Yes.

          3           A.   Yes, I do see that.

          4           Q.   Okay.  So -- and it talks about a

14:23:22  5      comment:  "In addition, the team announced it

          6      has invested ████ in over 20-plus companies."

          7      That's the comment in Exhibit 15.

          8                 Do you see that?

          9           A.   I do see that.

14:23:30 10           Q.   Okay.  Are you on page 5 of the

         11      report, Ms. Madigan --

         12           A.   I am.

         13           Q.   -- where it says "Xpring"?  Okay.

         14                 (Pause)

14:24:28 15           A.   Okay.

         16           Q.   So I guess my question is, did Ripple

         17      end up disclosing, in this report at least, that

         18      it had announced -- that Xpring had announced --

         19      invested ██████ in over 20-plus companies?

14:25:19 20                 MS. ZORNBERG:   Objection to form.

         21           A.   I don't see it in the "Xpring"

         22      section, I -- but I'm still scanning the whole

         23      document.

         24           Q.   Okay.

14:25:26 25                 (Pause)
```

                                                                  202

14:25:58  1          A.   I don't see it in the report.

          2          Q.   Okay.  Is one of the reasons it's not

          3    in the report because of the concern about how

          4    it could be seen as a negative to the market

14:26:07  5    given the significant quantity of XRP supply

          6    hitting the market?

          7          A.   So as we've spoken about, the

          8    one-directional flow in the market can have a

          9    negative impact on liquidity.  And sometimes

14:26:21 10    statements around something like that could be

         11    taken -- misinterpreted by the market as, for

         12    example, ██████████████ hitting sup -- being one

         13    way sold immediately into market.  And so

         14    that -- that would be misinterpreted.

14:26:34 15          Q.   Okay.  Is it fair -- sorry.  Are you

         16    finished?  Yep?  Okay.

         17               Is it fair to say that Ripple might,

         18    from time to time, have information about XRP

         19    supply that's hitting the market, such as the

14:26:49 20    example in Exhibit 15, that was not disclosed,

         21    at least not in the market reports, for -- for

         22    reasons such as the one you explained?

         23          A.   Well, I want to clarify an assertion

         24    you made in the statement which is incorrect,

14:27:02 25    which is that even if -- which, by the way, I'm

                                                           203

```
14:27:04    1   not sure if ██████████ is true that they were

            2   investing in companies, that doesn't mean that

            3   that ████████ in supply hit the market.  And

            4   so when you said ██████████ in supply hitting

14:27:15    5   the market, if these companies were taking that

            6   XRP and using it in their platform without

            7   trading it, it wouldn't hit the mark.

            8        Q.   Right.  I was just -- I was just using

            9   your words, but that -- but that's okay.  We can

14:27:23   10   say, you know, let's -- let's rephrase the

           11   question.

           12        Is it fair to say that there might

           13   have, from time to time, been an occasion where

           14   Ripple had information about investments it had

14:27:35   15   made in companies, such as the ones described in

           16   the draft report, that it might have chosen, for

           17   whatever reason, not to include in the ultimate

           18   report that was published?

           19        A.   It looks to be that this is a

14:27:48   20   potential example.  However, the reason I'm

           21   clarifying hitting the market is that the -- the

           22   perception with a headline like "██████████ in

           23   20 companies" could be read by the market as,

           24   oh, that's ████████ of supply Ripple dumping,

14:28:01   25   which, in actual fact, wouldn't have been the
```

204

14:28:03    1    case here if these companies are taking the XRP

            2    and using it in a way that's driving utility.

            3           So the -- the potential for

            4    misinterpreting that headline is the reason that

14:28:12    5    something like that can be extracted.

            6        Q.   Right.  Right.

            7           But when you say looks to be that this

            8    is a potential example, I just want to make

            9    sure.  This is a potential example of certain

14:28:22   10    information not making it at least in the market

           11    reports for reasons such as the ones you

           12    described?

           13           MS. ZORNBERG:  Objection.

           14        A.   I don't know.  I don't even know if

14:28:30   15    ████████████ is the correct number.  I don't -- I

           16    can't validate the 20 companies, et cetera.  So

           17    I don't know if -- I don't know enough about

           18    what happened with this XRP, et cetera.  But,

           19    yes, if -- is this an example of where something

14:28:46   20    around XRP was discussed that didn't make it

           21    into the markets report?  Yes.

           22        Q.   Would -- would it be discussed

           23    somewhere else, for example?  What -- where

           24    would be the other places that I might look to

14:28:54   25    that it might be discussed?  I'm not asking you

                                                              205

```
14:28:56   1    to tell me what it was.
           2         A.   Probably in something specific to
           3    Xpring.
           4         Q.   So, like, for example, the website or
14:29:01   5    the Twitter feed or what -- where would I, you
           6    know --
           7         A.   Yeah.  For example, this actually
           8    references the team announced --
           9         Q.   Mm-hmm.
14:29:06  10         A.   -- it has invested.  So it appears as
          11    though there was an announcement already made to
          12    the public around that activity.
          13         Q.   Okay.  Announcements of this sort
          14    would be, again, on the website, on a YouTube
14:29:17  15    video, Twitter, or --
          16         A.   Could be all of the above.  I don't --
          17         Q.   Okay.
          18         A.   -- I don't know where they made this
          19    specific announcement, but I do recall something
14:29:24  20    being publicly shared around the topic.
          21         Q.   Okay.  And just a moment ago you
          22    said -- and I'm just going to read what was
          23    transcribed -- "However, the reason I'm
          24    clarifying hitting the market is that the
14:29:36  25    perception with a headline like '███████ and
```

206

14:29:38   1   20 companies'" -- excuse me -- "'could be read

           2   by the market as, oh, that's ██████████ supply

           3   of Ripple dumping." Why -- "which, in actual

           4   fact, wouldn't be the case here if the companies

14:29:51   5   were taking the XRP and using it in a way that's

           6   driving utility."

           7       A.   Uh-huh.

           8       Q.   Would the market perceiving Rimple --

           9   Ripple dumping XRP be something that, you know,

14:30:03  10   the markets team -- the markets team did not

          11   want to occur?

          12       A.   So the markets team is focused on

          13   developing healthy liquid markets for XRP. As I

          14   mentioned, if there's large one-directional

14:30:14  15   flow, it's not helpful to liquidity. It tends

          16   to be hurtful to liquidity. And so with one

          17   headline, as that example gave, there is

          18   potential for the market to misinterpret a

          19   statement like that as supply that's directly

14:30:28  20   hitting the market when, in actual fact, it

          21   likely wasn't hitting the mark.

          22       Q.   Let me just try to make sure I

          23   understand.

          24            If the market perceives, however

14:30:37  25   correctly or incorrectly, that there's going to

                                                           207

14:30:39  1    be more supply hitting the market such as

2    one-directional flow, how could that

3    perception -- not the actual flow, right,

4    because now I'm talking about the perception --

14:30:48  5    how would the perception affect the liquidity?

6        A.   So perception in all markets

7    influences people's decision around assets and

8    it's something that moves markets one way or

9    another.

14:30:59 10        Q.   So -- but to be specific about my

11    question, would it be -- would it affect

12    liquidity by people, like, pulling buy orders or

13    how would it affect liquidity?

14        A.   It's hard for me to say what people

14:31:07 15    will do based on a headline.  They make their

16    own independent decisions around the news that

17    they're reading.

18        Q.   Right.

19             I'm just trying to understand.  To the

14:31:16 20    extent you think that it might be negative

21    because it affects liquidity, like, can you tell

22    me in your head how the negative perception, you

23    know -- what -- what are the steps between the

24    negative perception and the, you know, bad

14:31:26 25    liquidity effect?

208

```
14:31:26   1        A.   As I mentioned, the goal of the
           2   markets report was to communicate transparently
           3   around what was happening.  And a headline like
           4   that being misinterpreted is not actually
14:31:34   5   promoting transparency around XRP supply.
           6        Q.   Okay.
           7             MR. ANELLO:  Could we take a
           8        break?
           9             MR. TENREIRO:  Sure.
14:31:40  10             THE VIDEOGRAPHER:  The time right
          11        now is 2:31 p.m.  We're off the record.
          12             (Whereupon, a recess is taken.)
          13             THE VIDEOGRAPHER:  The time right
          14        now is 2:48 p.m.  We're back on the
14:47:56  15        record.
          16   BY MR. TENREIRO:
          17        Q.   Ms. Madigan, at some point today, I
          18   think you told me that Mr. Larsen attended the
          19   weekly meetings that your team had, at least for
14:48:04  20   the first year or so that you were at Ripple, is
          21   that correct?
          22        A.   Yeah.  Just to clarify, the -- when
          23   you say your team meetings, my team meetings
          24   were separate from the Friday meetings.  The
14:48:16  25   Friday meetings had a group of attendees that
```

209

14:48:19   1   included many people including Mr. Larsen.

           2        Q.   And what was his role at those

           3   meetings?

           4        A.   He didn't have an active role.  He

14:48:29   5   would usually listen in and occasionally ask a

           6   question.

           7        Q.   Did he -- did you update him as to

           8   information that was happening at the company

           9   and -- or with your team at those meetings?

14:48:37  10        A.   He received the same information that

          11   everybody at the meeting received.

          12        Q.   And were you delivering information to

          13   participants at the meeting, at those meetings?

          14        A.   Yes.  I was one of the people that

14:48:50  15   would deliver information at those meetings,

          16   yes.

          17        Q.   And who else was delivering

          18   information?

          19        A.   It depended on the week.  It could be

14:48:55  20   Ron.  It could be Ethan.  It could be Brad.

          21        Q.   You said Ron, Ethan and Brad -- and

          22   who?

          23        A.   It could be Brad.  There were a number

          24   of speakers depending upon the topics of the

14:49:04  25   week.

                                                              210

14:49:10 1          Q.   Okay.  Were decisions presented to

       2   management at any of those meetings generally?

       3          A.   I just want to clarify.  So when you

       4   say "decisions presented," no.

14:49:20 5          Q.   Sorry.

       6          Were -- were issues presented for

       7   decisions such as, okay, well, here's these two

       8   course of actions we're thinking.  You know,

       9   what do people think?

14:49:28 10              MS. ZORNBERG:  Objection as to

      11       form.

      12          A.   Can you clarify your question?

      13          Q.   Yes.

      14          At these Friday meetings, generally

14:49:35 15   speaking, would they include asking, you know,

      16   Mr. Garlinghouse, Mr. Larsen or other people

      17   that you consider management to make decisions

      18   about potential courses of action?

      19          A.   Potentially.

14:49:47 20              MS. LINSENMAYER:  Objection to

      21       form.

      22          Q.   You said "potentially"?

      23          A.   Potentially.

      24          Q.   Okay.  Let me -- let me move on from

14:50:00 25   that.

                                                        211

14:50:00  1          Did Ripple sell XRP to speculative

        2  investors?

        3      A.   So Ripple sold XRP through market

        4  makers who then sold on exchanges.  And

14:50:14  5  speculators I'm sure were part of the people who

        6  were buying the XRP through those exchanges.

        7      Q.   When you -- and, you know, in

        8  connection with your employment at Ripple, do

        9  you, Ms. Madigan, understand that XRPs sold on

14:50:33 10  behalf of Ripple by market makers could be sold

       11  to speculators on these exchanges?

       12      A.   I'm sorry.  Can you say that one more

       13  time?

       14      Q.   Yes.

14:50:41 15          Do you, Ms. Madigan, have an

       16  understanding that XRP sold on behalf of Ripple

       17  by market makers could be sold to speculators?

       18      A.   Yes.

       19      Q.   Did Mr. Garlinghouse -- does

14:50:50 20  Mr. Garlinghouse have that understanding?

       21      A.   I can't --

       22              MS. ZORNBERG:  Objection.

       23      A.   -- speak to Mr. Garlinghouse's

       24  understandings.

14:50:55 25      Q.   Have you ever discussed with him, you

                                                        212

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

14:50:57 1    know, the subject of who -- who are these people

2    buying XRP on these exchanges?

3        A.   I remember broad discussions around

4    that.  More around geographies and -- and -- and

14:51:10 5    volumes on exchanges and general, sort of, data

6    around where it was being traded.

7        Q.   So more -- more geographies and

8    volumes than maybe like the identities of the

9    purchasers?

14:51:22 10       A.   Right.  So we --

11            MS. ZORNBERG:  Objection.

12       A.   We don't -- wouldn't -- so as I

13   mentioned before, we use -- we leveraged market

14   makers who would handle the selling of XRP on

14:51:32 15   our behalf.  Typically those market makers would

16   sell on exchanges and we would not be privy to

17   client data information on behalf of the

18   exchanges' clients.

19       Q.   Right.

14:51:42 20           So -- but beyond -- is it -- do you

21   think in your experience working for Ripple, you

22   could derive an understanding of who's

23   purchasing XRP at these exchanges from sources

24   other than, you know, the client data

14:52:03 25   information?

213

14:52:04  1      A.   It would be hard to get that

          2  information without having access to the

          3  exchanges' client base.

          4      Q.   So the exchanges' client base is the

14:52:16  5  only way you think that -- well, the

          6  exchanges' -- is the -- is the exchange client

          7  base data the only way to sort of identify

          8  whether purchases of XRP are speculative

          9  investors or something else?

14:52:30 10            MS. ZORNBERG:   Objection.

         11      A.   There's probably other ways to gather

         12  general market information.  Publicly available

         13  sources; you know, websites that report on

         14  market moves; talking to other market

14:52:49 15  participants for color, et cetera.  But given

         16  Ripple doesn't have a trading desk, we don't

         17  have direct relationships with the purchasers.

         18      Q.   With who?

         19      A.   The people who were purchasing through

14:53:00 20  the exchanges.  It was done through the third

         21  parties, the market makers.

         22      Q.   Right.

         23            But is -- is it fair to say that -- I

         24  mean, wasn't understanding the XRP markets

14:53:11 25  important to you all at Ripple?

                                                            214

14:53:14  1                    MS. ZORNBERG:  Objection.

          2        A.   I did -- I did attempt to understand

          3   XRP markets, crypto markets, absolutely.

          4        Q.   Did you ask -- for example, to try to

14:53:24  5   understand the XRP markets, did you ask the

          6   market makers to give you sort of information

          7   about the markets?

          8        A.   Yes.  We regularly asked market

          9   participants at their OTC desks for what we call

14:53:36 10   color, market color, regarding what they're

         11   observing in the markets.

         12        Q.   And in the context of these or other

         13   conversations that you might have had to

         14   understand the markets, it sounds like that's

14:53:46 15   the context in which you came to understand that

         16   there could be speculators in the market as

         17   well?

         18        A.   Yeah.  I mean, in general -- I don't

         19   know if it was through any one source.  There

14:53:53 20   was a number of sources we used to understand

         21   whatever market dynamics we could around XRP and

         22   around crypto markets broadly.

         23        Q.   Okay.  So it -- it was through maybe a

         24   number of sources that you, Ms. Madigan,

14:54:07 25   personally came to understand that there were

                                                            215

14:54:09  1    speculators in the XRP market.

          2        A.   Yes.

          3        Q.   Okay.  And so now my question is, did

          4    you ever convey any of that information to

14:54:16  5    Mr. Garlinghouse such that you might have

          6    conveyed to Mr. Garlinghouse and say, look, you

          7    know, my understanding of the market is there

          8    are some are speculators in the XRP market?  Did

          9    you ever convey anything like that to him in sum

14:54:27  10   or substance?

          11       A.   I don't recall anything specifically.

          12   My sense is that it's widely understood that the

          13   crypto markets are actively traded by

          14   speculators.

14:54:35  15       Q.   And what's your sense based off --

          16   based on?

          17       A.   Again, those -- the many sources of

          18   information.

          19       Q.   Okay.  And when you say your sense is

14:54:43  20   that it's "widely understood," widely understood

          21   you mean at Ripple or widely you understood in

          22   the world?

          23       A.   In the world.

          24       Q.   Okay.  Does that include Ripple?

14:54:50  25       A.   Yes.

                                                          216

```
14:54:51   1          Q.   Okay.  Is it your sense that it's

           2     widely understood at Ripple that the XRP market

           3     is actively traded by speculators?

           4          A.   I don't know how many employees at

14:55:00   5     Ripple, you know, are focused on markets

           6     specifically.  Certainly within the markets

           7     team.

           8          Q.   Okay.  So is it -- is it your sense

           9     that it's widely understood at Ripple's markets

14:55:11  10     team that the XRP market is actively traded by

          11     speculators?

          12          A.   Yes.

          13          Q.   Is it --

          14               THE COURT REPORTER:  Actively

14:55:22  15      traded by?  I can't hear you.

          16               MR. TENREIRO:  Speculators.

          17          Q.   Answer again, please.

          18          A.   Yes.

          19          Q.   Okay.  Is it your sense that it's

14:55:25  20     widely understood by, say, Ripple's leadership

          21     that the XRP market is actively traded by

          22     speculators?

          23               MS. ZORNBERG:  Objection.

          24          A.   Yeah, I can't comment on speculating

14:55:34  25     around individual members of leadership teams'
```

                                                                217

```
14:55:37   1    view on the markets.
           2         Q.    Well, have you ever, you know, given
           3    information to, for example, Ripple's board that
           4    might convey in sum or substance that the XRP
14:55:46   5    market is actively traded by speculators?
           6         A.    So I never gave information to
           7    Ripple's board.
           8         Q.    Well, did you prepare -- did you help
           9    prepare documents that might have been presented
14:55:54  10    to Ripple's board?
          11         A.    So I recall -- I actually didn't even
          12    recall, but -- except that you showed me a
          13    document earlier where we were commenting on a
          14    document that looked like it was for the board,
14:56:03  15    but I don't recall in particular --
          16         Q.    Okay.  Let me --
          17         A.    -- commenting on documents regularly.
          18         Q.    I'm sorry?
          19         A.    I don't recall --
14:56:09  20              THE COURT REPORTER:  I didn't
          21         hear that.
          22         A.    Sorry.  I don't recall frequently
          23    working on documents for the board.  A document
          24    that was presented to me earlier refreshed my
14:56:18  25    memory that I must have commented on something
```

218

14:56:20  1    for the board, but I don't recall that document

          2    offhand.

          3         Q.   Was -- did the markets team at Ripple

          4    have a view as to whether the fact that the XRP

14:56:35  5    market is actively traded by speculators is good

          6    or bad for the XRP market?

          7         A.   No.

          8         Q.   No view either way?

          9         A.   No.

14:56:48 10         Q.   Is the -- is active trading by

         11    speculators something that Ripple's market team

         12    desires?

         13         A.   We didn't have a view on good, bad or

         14    otherwise.  That was just sort of a reality we

14:56:58 15    observed.

         16         Q.   Did you ever take any steps to

         17    encourage trading by speculators in the XRP

         18    markets?

         19         A.   No.

14:57:07 20         Q.   And I'm talking about the markets

         21    team.

         22         A.   No, none that I recall.  And, again,

         23    actually, if I can ask you to clarify, I don't

         24    want to speak on behalf of an entire team, but I

14:57:14 25    can speak to me.

                                                            219

14:57:18  1          Q.   Yeah.  Absolutely only speak on behalf

        2   of your knowledge of the team.  Well, I'm asking

        3   you a little broader than "you," just as --

        4   as -- in your role as the head of

14:57:24  5   the institutional markets --

        6          A.   Sure.

        7          Q.   -- team.

        8          A.   Sure.

        9          Q.   But only whatever you know.

14:57:27 10          So as far as you know, did the XRP

       11   markets team, you know, take steps to encourage

       12   speculative trading in the XRP market?

       13          A.   No.

       14          Q.   And, again, only as far as you know,

14:57:39 15   did anyone else at Ripple take steps aimed at

       16   encouraging speculative trading in the XRP

       17   market?

       18          A.   No.

       19          Q.   If there were speculative trading in

14:57:48 20   the XRP market, would that affect the liquidity

       21   of the XRP market?

       22          A.   Any trading of an asset impacts its

       23   liquidity.

       24          Q.   Okay.  So how would trading by

14:58:01 25   speculators impact the liquidity?

                                                              220

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

14:58:04  1          A.   It could help liquidity if there was

          2  more frequently traded volumes of XRP.  It

          3  depends what they were doing, how -- in those

          4  trades.  I mean, there's a lot of factors that

14:58:14  5  would impact XRP's liquidity.

          6          Q.   So I guess if specula -- speculators

          7  are trading in one direction, that would not

          8  help the liquidity?

          9          A.   No.  Well, it's -- speculators can

14:58:28 10  trade in many directions.  The one comment I

         11  made previously, which I'll reiterate, is that

         12  if there is significant one-sided flow in a

         13  market, it can --

         14              MR. TENREIRO:  Bless you.

14:58:38 15          A.   -- impact liquidity --

         16              THE WITNESS:  Bless you.

         17          A.   -- negatively.

         18          Q.   Okay.  Fair enough.

         19              Does that apply, though, to speculated

14:58:44 20  -- speculative flow?  If it's, you know,

         21  significant one-sided flow by speculators --

         22          A.   Yeah.

         23          Q.   -- can that impact liquidity

         24  negatively?

14:58:54 25          A.   Yeah.

                                                              221

14:58:55   1          Q.   And does that apply to significant

           2   one-sided purchase flow, by flow?

           3          A.   Yeah.

           4          Q.   Does that impact liquidity negatively?

14:59:03   5          A.   It can, yes.

           6          Q.   Okay.

           7          A.   Any one -- any significantly sized

           8   one-directional flow tends to have a -- a

           9   significant impact on liquidity.

14:59:10  10          Q.   And did Ripple's markets team, as far

          11   as you're aware, ever take steps to try to sort

          12   of make sure there wasn't too much, you know,

          13   one-sided purchase flow by speculators in the

          14   XRP market?

14:59:24  15          A.   No.

          16          Q.   Okay.  Did anyone else at Ripple ever

          17   make those efforts as far as you're aware of?

          18          A.   Not that I'm aware of.

          19          Q.   Okay.

14:59:32  20               THE WITNESS:  Let's look at

          21           Exhibit 2.

          22               (Whereupon, exhibit is presented

          23           and marked SEC Madigan Exhibit 2 for

          24           identification.)

14:59:35  25               MR. TENREIRO:  And this will be

                                                              222

```
14:59:40   1          RPLI_SEC 181347.  It's three pages.

           2      Sorry.

           3                    (Pause)

           4   BY MR. TENREIRO:

15:01:25   5      Q.   Ms. Madigan, who is ████████ or

           6   ████ 

           7      A.   I think he worked in the

           8   accounting and ops team.  I can't recall

           9   exactly.

15:01:38  10                THE COURT REPORTER:  In the

          11     accounting what?

          12      A.   Oh, it says here "Revenue Operations

          13   Manager," but I -- I can't recall exactly his

          14   function.

15:01:46  15      Q.   Okay.  Do you see he references a BD

          16   deal with ██████?

          17      A.   I do.

          18      Q.   What is ██████?

          19      A.   ██████ is a company that, again, I

15:01:56  20   don't know a ton about, but I know that they

          21   offer -- I believe they offer FX services and

          22   crypto services.

          23      Q.   And do you see a reference to "our CTS

          24   program"?

15:02:10  25      A.   Yes.
```

223

```
15:02:11   1          Q.   Sitting here today, do -- what do you

           2    understand him to be referring to?

           3          A.   So "CTS" was a term that was used

           4    before I joined.  You can see here they're

15:02:21   5    talking about last December.  And I forget what

           6    it stands for, but I know it was related to the

           7    over-the-counter -- the OTC business, which, as

           8    I mentioned, wrapped up pretty much when we --

           9    when I joined.

15:02:33  10          Q.   Over-the-counter sales of XRP?

          11          A.   Right.

          12          Q.   Okay.  He says "As part of that deal,

          13    they intended to source the XRP sold through

          14    their mobile app to mom and pop crypto investors

15:02:50  15    through our CTS program."

          16               Do you see that?

          17          A.   I do see that.

          18          Q.   And what did -- what did you

          19    understand that to mean, that ████████ was going

15:02:57  20    to -- "intended to source the XRP sold through

          21    their mobile app to mom and pop crypto

          22    investors"?

          23          A.   So I don't recall -- this was two

          24    years ago at the time -- but I can attempt now

15:03:08  25    to interpret it.
```

```
15:03:22    1              Okay.  Reading it now, it looks to be
            2    referencing that -- that ███████ was seeking to
            3    source the XRP from Ripple that they wanted to
            4    use in their app.
15:03:33    5         Q.   And they wanted to sole -- sell it in
            6    their app to mom and pop crypto investors?
            7         A.   It looks that way.
            8         Q.   Why would Ripple want to partner with
            9    someone that was seeking to sell XRP to mom and
15:03:48   10    pop crypto investors?
           11         A.   Well, this was done before my time, so
           12    I'm not sure what -- why or how they came to
           13    work with ██████ in that regard.
           14         Q.   Does this refresh your memory as to
15:03:59   15    whether Ripple took steps to get XRP into the
           16    hands of mom and pop crypto investors?
           17         A.   Again, this was done before my time,
           18    so I'm not going to speculate around what Ripple
           19    did or didn't do before when I was there.
15:04:12   20         Q.   And so just to be clear, "mom and pop
           21    crypto investors," what -- what does that mean?
           22    You know, what -- that seems like a term that
           23    perhaps someone with your experience can
           24    explain.
15:04:19   25              MS. ZORNBERG:  Objection.
```

225

15:04:20   1          A.   Yeah.  I didn't write this and I don't

           2     know -- I couldn't recall, as you heard me say,

           3     which function ████ had.  So I don't know what

           4     he's referencing here.

15:04:28   5          Q.   No, I understand you don't know what

           6     he's referencing.  My question is, when you read

           7     it, what do you understand?

           8          A.   "Mom and pop" to mean a -- a mom and a

           9     dad.

15:04:39  10          Q.   So, for example, like retail

          11     investors?

          12          A.   Perhaps.

          13               MS. ZORNBERG:   Objection.

          14          A.   I don't know.

15:04:44  15          Q.   Speculative investors?  Would that

          16     cover that?

          17          A.   I -- I --

          18          Q.   What your understanding is.

          19          A.   I do not know.

15:04:49  20          Q.   You don't know what your understanding

          21     is?

          22               MS. ZORNBERG:   Objection.

          23          A.   No, I do not know what was meant here

          24     because I did not write this e-mail.

15:04:56  25          Q.   Okay.  And in the front page it

                                                              226

```
15:04:58    1    says -- ███████████ says "Sure, it might make

            2    sense to loop ████████ in this call as well

            3    given he's probably closest to them with overall

            4    relationship and CTS as part of a broader deal."

15:05:11    5           Who is ███████████?

            6        A.   ███████████ is a former employee of

            7    Ripple who worked on the business development

            8    team.

            9        Q.   He did -- did he -- he did not work in

15:05:23   10    the -- in your team, in the market sales team?

           11        A.   No, he worked in the business

           12    development team.

           13        Q.   And what was their role or what is

           14    their role?

15:05:33   15        A.   Well, I don't --

           16              MS. ZORNBERG:  I'm sorry, what's

           17         the question?

           18              MR. TENREIRO:  What is -- what is

           19    ████████  role?

15:05:36   20              MS. ZORNBERG:  Today?

           21              MR. TENREIRO:  No.  What was his

           22         role?

           23        A.   So I -- I -- I did not run the

           24    business development team, so I won't pretend to

15:05:44   25    know their -- their mandate in any level of
```

227

```
15:05:46   1    detail.  But I know that ████████ was --

           2    managed some clients of ODL.

           3         Q.   Okay.  Let's move to Exhibit 3.

           4              (Whereupon, exhibit is presented and

15:06:06   5    marked SEC Madigan Exhibit 3 for

           6    identification.)

           7              (Pause)

           8         A.   Okay.

           9         Q.   Ms. Madigan, do you see this seems

15:07:13  10    to -- sorry.

          11              MR. TENREIRO:  Did I read for the

          12         record?  It's RPLI_SEC 478900.

          13         Q.   This seems to reflect notes --

          14              MS. LINSENMAYER:  Excuse me.

15:07:21  15         This is Robin.  Can you hold your

          16         questioning, please, until the exhibit

          17         comes through from Dugan?

          18              MR. TENREIRO:  Sure.

          19              MS. LINSENMAYER:  Thank you.

15:07:47  20              MR. TENREIRO:  It's on the

          21         screen, Robin.  It's just that.

          22              MS. LINSENMAYER:  Oh, it's just

          23         that small part.  Okay.

          24    BY MR. TENREIRO:

15:07:53  25         Q.   All right.  Ms. Madigan, would you
```

228

```
15:07:54   1    agree this appears to be minutes from some

           2    meeting that was had between the comms team and

           3    the markets team?

           4         A.   It does appear to be the case.

15:08:02   5         Q.   Okay.  In the last asterisk,

           6    Mr. Samarasinghe writes "The markets team

           7    believes that communications should lead towards

           8    the building of credibility with sophisticated

           9    digital asset speculators."

15:08:15  10              Do you see that?

          11         A.   I do see that.

          12         Q.   Do you have any reason to -- do you

          13    have any reason to doubt that that accurately

          14    reflects the markets team's belief at the time?

15:08:25  15         A.   So this was obviously authored by

          16    Dinuka.  And while he stated it was a statement

          17    on behalf of the markets team, it's potentially

          18    just his view.  And I don't recall the markets

          19    team's view in May of 2020 with respect to this

15:08:40  20    specific topic.

          21         Q.   At any time did the markets team have

          22    the view that communications should lead towards

          23    the building of credibility with sophisticated

          24    digital assets --

15:08:49  25              THE COURT REPORTER:  I'm sorry.
```

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

15:08:49   1          Repeat.  I can't hear you, sir.

           2          Q.   At any time did the markets team have

           3   a view that communications should lead towards

           4   the building of credibility with sophisticate --

15:08:58   5   sophisticated digital asset speculators?

           6          A.   So I mentioned Ripple's general view

           7   was that we wanted to be a responsible -- a

           8   responsible company in the crypto space.  We

           9   offered -- we offered transparency through those

15:09:23  10   markets reports and we always wanted to set an

          11   example of credibility and working with credible

          12   counterparts.

          13          Q.   And why -- why -- why specifically,

          14   though, credibility with sophisticated digital

15:09:35  15   asset speculators?  Why with them specifically?

          16          A.   I don't know why he specifically chose

          17   that subset in that specific bullet.

          18          Q.   And what do you understand by

          19   "sophisticated digital asset speculators"?  Not

15:09:48  20   what did he mean.  What did you understand?

          21          A.   Yeah.  This looks to be referencing a

          22   conversation around an article that had some

          23   incorrect data on XRP.  So if you read through

          24   it, it looks to be an attempt to correct some

15:10:01  25   mistakes that were in a publicly available

                                                              230

15:10:04  1    article.

2         Q.   And why -- why would Ripple want to do

3    that?

4         A.   Because Ripple was interested in

15:10:09  5    sharing as much transparency as possible around

6    XRP.  And it looks like it's referencing a

7    mistake by -- I'm sorry, that was publicly

8    available.

9         Q.   And why was Ripple interested in

15:10:21  10   sharing as much transparency as possible around

11   XRP?

12        A.   For many of the reasons we've

13   discussed, which is we care about XRP.  We have

14   a lot of XRP.  It's critical to the function of

15:10:32  15   our ODL product and ensuring sufficient

16   liquidity, and healthy orderly markets is

17   something that we were focused on.

18        Q.   How is sharing as much information as

19   possible around XRP helpful to the functioning

15:10:44  20   of your ODL products?

21        A.   So, in general, as with traditional

22   markets, transparency in markets is helpful to

23   help people form a view on the markets.

24        Q.   When you said "traditional markets,"

15:10:57  25   what did you mean by "traditional markets"?

231

15:11:00  1        A.   Traditional financial markets.

          2        Q.   Okay.  "Transparency in markets is

          3   helpful to help people form a view on the

          4   markets"?  Is that what you said?

15:11:11  5        A.   I believe.  I don't recall exactly

          6   what words I just used.

          7        Q.   Wouldn't transparency in markets be

          8   helpful to help people form a view in the

          9   markets?

15:11:21 10        A.   Transparency is helpful in all

         11   markets, yes.

         12        Q.   Okay.  And to the extent it's helpful

         13   in helping people form a view, how would

         14   transparency help people form a view?  A view as

15:11:31 15   to what?

         16             MS. ZORNBERG:  Objection.

         17        A.   A view on the market.

         18        Q.   A view about what aspect of the

         19   market?

15:11:43 20        A.   Any aspect that's being contemplated.

         21   Here it looks like escrow.

         22        Q.   Can I please ask you to take a look at

         23   Exhibit 24, which is a five-page e-mail,

         24   RPLI_SEC 478676.

15:12:12 25             MR. TENREIRO:  Thank you.  Here

                                                            232

```
15:12:12    1            you go.
            2                       MS. ZORNBERG:  Thank you.
            3                       MR. TENREIRO:  All right.
            4                       (Whereupon, exhibit is presented
15:12:13    5            and marked SEC Madigan Exhibit 24 for
            6            identification.)
            7    BY MR. TENREIRO:
            8        Q.   And as you review, you know, there's a
            9    number of subheadings.  Here I'm interested in
15:12:38   10    what ██████████ wrote in "Infrastructure
           11    Listings/Integrations," but take as much time as
           12    you need --
           13        A.   Thank you.
           14        Q.    -- to review the e-mail, please.
15:12:47   15        A.   I will.
           16            (Pause)
           17        A.   Okay.  Sorry.  Can you remind me what
           18    you said you wanted to focus on?
           19        Q.   Yes.  Just the first part,
15:14:31   20    "Infrastructure Listings/Integrations."
           21        A.   Sure.
           22        Q.   You see there's -- there appears to be
           23    a table.  It lists mostly exchanges, also at
           24    least one custodian, at least on the first page
15:14:42   25    where it says "Top 10."
```

233

15:14:44  1              Do you see that?

          2       A.   I do.

          3       Q.   Is this conversation that you're

          4   having with members of your team related to what

15:14:52  5   we discussed at some point earlier that there

          6   might have been efforts by the team to get XRP

          7   listed on the exchanges?

          8              MS. ZORNBERG:  Object as to form.

          9       A.   So we talked earlier about the

15:15:08 10   liquidity partnerships team which is -- ███████

         11   leads, and their primary focus was to build

         12   relationships with infrastructure partners

         13   across the board and to understand whether XRP

         14   was either already listed or had plans to be

15:15:25 15   listed and to just kind of keep in touch with

         16   them so that we had a sense of what was

         17   happening in the markets and what their plans

         18   were with respect to XRP.

         19       Q.   As far as you know, did Ripple engage

15:15:41 20   in efforts to persuade exchanges to list XRP?

         21       A.   When you say "persuade" --

         22              THE COURT REPORTER:  Repeat.

         23       Repeat, please.

         24       Q.   As far as you know, did Ripple engage

15:15:52 25   in efforts to persuade exchanges to list XRP?

                                                            234

15:15:52    1                    THE COURT REPORTER:  I'm sorry,

            2          to what XRP?

            3                    MR. TENREIRO:  List, L-I-S-T.

            4                    THE COURT REPORTER:  Thank you.

15:15:52    5          A.   So I'd say Ripple in general is

            6     interested in seeing XRP trade on more

            7     exchanges, not less.  In the interests of

            8     liquidity we've talked about before, sort of

            9     breadth of the market, many access points to XRP

15:16:06   10     would be generally viewed as helpful for

           11     liquidity.  And so Ripple does care to see that

           12     XRP is trading on many platforms.

           13          Q.   Okay.  But my question was, did Ripple

           14     engage in efforts to persuade exchanges to list

15:16:21   15     XRP?

           16          A.   I don't know --

           17                    MS. ZORNBERG:  Objection as to

           18          form.

           19          A.   Yeah, "persuade"?  I don't think I'd

15:16:26   20     use that word.  What we did do was engage with

           21     -- I shouldn't say "we."  ███████ and ███████ in

           22     particular, did have these conversations with

           23     exchanges to understand what they -- whether XRP

           24     is already listed, if it would -- if not, would

15:16:38   25     it be listed.  Sometimes exchanges would ask for

                                                                 235

15:16:43    1    information around XRP.  We might provide
            2    helpful information around XRP and things like
            3    that.  But I don't know if I'd call it
            4    persuading.
15:16:51    5         Q.   Okay.  To the extent that there were
            6    these conversations or interactions, perhaps
            7    providing information, what would you call it?
            8    Would you call it aiding or what would you call
            9    it?
15:17:02   10         A.   Yeah, I -- I looked at this as sort of
           11    relationship management.  That was the primary
           12    focus.  Like, build relationships with these
           13    platforms and -- and make sure that we know
           14    where it's listed, if it's listed.  Is it
15:17:15   15    listed, you know, against one cross? many
           16    crosses?  What sort of activities are happening?
           17    Whatever.  So we can get a better sense of
           18    what's going on on those exchanges and whether
           19    they had intentions to -- to list XRP.
15:17:28   20         Q.   And when you say "cross," is that, for
           21    example, XRP to U.S. dollar?  XRP to some
           22    other asset?
           23         A.   Yes, that's what I meant.
           24         Q.   Okay.  And so -- and you wanted to
15:17:37   25    make sure that you knew where it's listed, if

                                                              236

```
15:17:40    1    it's listed, if it's listed, you know, against
            2    one cross, many crosses?  Is that correct?
            3        A.   That is correct.
            4        Q.   And did you want to know the liquidity
15:17:47    5    of those crosses as well?
            6        A.   Yes.  Liquidity is always of interest
            7    to us.
            8        Q.   And did you come to find out
            9    information about liquidities of those various
15:17:55   10    crosses?
           11        A.   Where -- where exchanges were
           12    comfortable sharing information, they would
           13    generally do it in broad strokes because they're
           14    not typically permitted to share really granular
15:18:06   15    data.
           16        Q.   In the first one, it says "█████
           17    Exchange.  Goal:  List cash-settled XRP future
           18    and options."
           19             Do you see that?
15:18:15   20        A.   I do.
           21        Q.   What is █████
           22        A.   It's an exchange.
           23        Q.   Okay.  Where is it located?
           24    ████████████████████████████████████
15:18:25   25    ████████████████████████████████████
```

15:18:26   1          A.    Yeah.

           2          Q.    It says "Met with Brad/████ in May,

           3    unlikely to happen b4 SEC clarity on XRP."

           4               Do you see that?

15:18:37   5          A.    I do.

           6          Q.    What do -- what does that mean, "SEC

           7    clarity on XRP"?

           8          A.    Again, I didn't write this, but if

           9    you're asking me to read it now and interpret

15:18:45  10    it, it looks like they were the feedback from

          11    the ████ when the team met -- which looks like it

          12    was Brad and ████     The feedback was that they

          13    were unlikely to list XRP until they had clarity

          14    from the SEC on XRP status.

15:19:01  15          Q.    XRP status.  What do you mean, "XRP

          16    status"?

          17          A.    I assume they mean security versus

          18    non.

          19          Q.    Okay.  Did you come to learn that

15:19:11  20    there were other such potential partners for

          21    Ripple that wanted to know the SEC's view on

          22    XRP?

          23          A.    I remember it came up in one other

          24    conversation which was ████.  There may have

15:19:29  25    been others, but I don't recall specifics.

                                                            238

```
15:19:31    1         Q.    Which was ██████

            2         A.    █████.

            3         Q.    Can you spell that?

            4         A.    ███████

15:19:38    5         Q.    They also wanted to know the SEC's

            6    view?  You remember that came up?

            7         A.    Mm-hmm.

            8         Q.    Okay.  And any other occasions where a

            9    potential partner wanted to know the SEC's view?

15:19:46   10         A.    As I said, I -- I'm sure that came up.

           11    It may have come up in more than just those two

           12    examples, but I just -- I don't recall specifics

           13    offhand.

           14         Q.    What, if anything, did Ripple tell

15:19:56   15    those potential partners about the SEC's view of

           16    XRP?

           17         A.    Well, I wasn't in --

           18         Q.    To the extent you know, obviously.

           19         A.    Excuse me?

15:20:02   20         Q.    To the extent you know.

           21         A.    Yeah.  So I -- as indicates with the

           22    ████ line right here, this meeting happened

           23    before I joined, so I don't know -- and I was

           24    not an attendee so I don't know what was

15:20:11   25    discussed or communicated.
```

239

15:20:13  1        Q.    I'm sorry, based on what?

       2        A.    Brad and ███████ met with them before I

       3    joined.

       4        Q.    You mean because it says May?

15:20:20  5        A.    Oh, well, it says that there, yes,

       6    but, also, I just remember that it was before I

       7    joined.

       8        Q.    Okay.  But to the extent that, you

       9    know, ███████ might have asked or other partners

15:20:30 10    might have asked, what was Ripple telling them?

      11        A.    Understood.  That that's your view.

      12    No problem.

      13        Q.    Did you provide them any information

      14    about the SEC's view on XRP?

15:20:41 15        A.    I did not.

      16              MS. ZORNBERG:   Objection.

      17        Q.    Did you hear anyone at Ripple doing

      18    that?

      19        A.    I do not know.

15:20:47 20        Q.    Did you have discussions with anyone

      21    at Ripple about the status of XRP under the

      22    securities laws?

      23        A.    I received --

      24              MS. ZORNBERG:   Hold on one

15:20:55 25        second.  Just -- and, again, anything you

                                                          240

```
15:20:56    1        answer should not disclose any legal

            2        advice.

            3                THE WITNESS:  Oh.  Well --

            4                MS. ZORNBERG:  So if it's -- if

15:21:03    5        it involves legal advice --

            6                THE COURT REPORTER:  I can't hear

            7        you.

            8                MS. ZORNBERG:  I said that the

            9        witness should not disclose anything --

15:21:06   10        any communications with her that involved

           11        legal advice.

           12                MR. TENREIRO:  So let me try this

           13        way because I believe she's right.

           14   BY MR. TENREIRO:

15:21:15   15        Q.   So, you know, did you have

           16   conversations with your coworkers outside of

           17   lawyers, like, oh, I wonder what the status --

           18   you know, what the SEC thinks of XRP?  Something

           19   like that?

15:21:23   20        A.   No.  We received guidance from our

           21   legal team regarding XRP status.

           22        Q.   Okay.  And are you talking about

           23   before you received -- you received -- before

           24   the SEC filed a lawsuit?

15:21:35   25        A.   I don't recall -- it was soon after I
```

241

15:21:37   1    joined that the legal team made me aware of the

          2    fact that the SEC was looking into this issue.

          3        Q.   Okay.  And I want -- okay.  Let's move

          4    on.

15:21:45   5        And when you say "the legal team," are

          6    you talking about Ripple's in -- in-house

          7    lawyers or some -- some other lawyers?

          8        A.   Ripple's in-house lawyers.  Our

          9    general counsel and deputy general counsel.

15:21:55 10        Q.   Okay.  Other -- and just to be clear,

      11    I think, just other than the guidance you might

      12    have received from the legal team, did you have

      13    conversations about that topic with anyone else

      14    at Ripple?

15:22:12 15        A.   When you say "that topic," what do --

      16        Q.   What the SEC thinks of XRP.

      17        A.   No.  The general references were just

      18    broad in nature.  That we were given guidance

      19    that XRP is nonsecurities --

15:22:26 20        Q.   Don't tell me what the guidance was.

      21        A.   Sorry.

      22        Q.   Just -- so let me just do it

      23    carefully.

      24        You -- you said you "received guidance

15:22:33 25    from our legal team regarding XRP status."  I

                                                 242

```
15:22:35   1    don't -- thank you.  I don't want to know what
           2    the guidance was.
           3                 Separate from the guidance you might
           4    have received, did you have any conversations
15:22:41   5    with your coworkers about the -- the status of
           6    XRP vis-a-vis the SEC?
           7         A.    No.  Just the -- the extent of it
           8    would have been we know that that's still
           9    outstanding --
15:22:52  10         Q.    Mm-hmm.
          11         A.    -- legally.
          12         Q.    Right.
          13         A.    And so, like, when ███████ for example,
          14    that one's top of mind, because I remember them
15:23:00  15    saying "We wouldn't be comfortable listing that
          16    asset until we have that clarity."  That type of
          17    thing might have come up, but otherwise, no.
          18         Q.    In the context of conversations such
          19    as ██████ did Ripple express its views about the
15:23:12  20    status of XRP, you know, vis-a-vis the SEC?
          21         A.    Did Ripple?
          22         Q.    Yes.
          23         A.    As a company?
          24         Q.    Well, you know, a Ripple employee,
15:23:20  25    you, did you hear of someone?  I'm simply asking
```

```
15:23:23   1    for your knowledge of what a Ripple
           2    representative might have expressed, if
           3    anything, you know, when that question came up.
           4         A.   I mean, that's super broad --
15:23:29   5              MS. ZORNBERG:   Objection.
           6              (Indiscernible cross talk; reporter
           7    requests one speaker.)
           8         A.   Sorry.  I thought -- that question
           9    seemed broad.  So you're saying specific to
15:23:39  10    ███?
          11         Q.   Well, yeah.  Let's start with ████.
          12         A.   Okay.
          13         Q.   Did you hear anyone --
          14              MR. ANELLO:   The question, as I
15:23:45  15         understand it, is what someone in Ripple
          16         might have communicated to ████.  Not
          17         within Ripple, but to ████.
          18         A.   Okay.  So I was not on that call, so I
          19    wouldn't be able to tell you what they said back
15:23:59  20    to ████.
          21         Q.   Well, did you hear -- you know, did
          22    you hear somebody summarize the call in a way
          23    that you might know what happened in the call?
          24         A.   No.  Just that we understood they were
15:24:07  25    uncomfortable and were pending clarity.  And
```

244

```
15:24:09   1    then when we would get clarity, we could

           2    reengage.

           3         Q.   More generally, beyond ███ if there

           4    were questions that any potential partner asked,

15:24:20   5    was there sort of like a script that you were to

           6    supposed to give them of like --

           7         A.   No.

           8         Q.   -- here's Ripple's --

           9         A.   No.

15:24:23  10              MS. ZORNBERG:  Objection.

          11              THE WITNESS:  Sorry.

          12              THE COURT REPORTER:  Excuse me.

          13         Let each other finish.  It's fast enough.

          14              MS. ZORNBERG:  Zornberg.

15:24:30  15         Objection.

          16              MR. TENREIRO:  I hadn't even

          17         finished, but okay.

          18              So this is Jorge again.

          19    BY MR. TENREIRO:

15:24:37  20         Q.   More -- more generally beyond ████

          21    was there some sort of script or answer you were

          22    supposed to give about Ripple's views as to the

          23    question of XRP status vis-a-vis the SEC if a

          24    potential partner asked?

15:25:04  25              MS. ZORNBERG:  Objection.
```

                                                                    245

```
15:25:12   1        A.   No.

           2                 THE COURT REPORTER:  If a

           3        potential?  I can't hear you.

           4                 MR. TENREIRO:  A potential

15:25:12   5        partner asked.  Ms. Zornberg objected.

           6        Ms. Madigan said no.

           7                 THE COURT REPORTER:  I'm sorry.

           8        A potential partner ask?

           9                 MR. TENREIRO:  Asked, A-S-K-E-D.

15:25:12  10                 THE COURT REPORTER:  Thank you.

          11                 MR. TENREIRO:  You got the

          12        objection and the answer also?

          13                 THE COURT REPORTER:  Yes -- no,

          14        not the answer.

15:25:12  15        A.   The answer was no.

          16        Q.   Okay.  Let's move on.  Sorry.

          17             Did -- did the markets team try to

          18   influence the XRP derivatives market in any way?

          19        A.   So what do you mean by "influence"?

15:25:31  20        Q.   Well, did you take any steps with

          21   respect to the creation of an XRP derivatives

          22   market, for example?

          23        A.   So the markets team, in the way that I

          24   was just describing previously, built

15:25:41  25   relationships with exchanges to better
```

                                                                  246

15:25:44   1    understand what their plans were regarding XRP

           2    market development initiatives.

           3              So, for example, we might talk to an

           4    exchange and they might say, "Hey, we list XRP

15:25:58   5    now."  And we might ask, "Do you have any

           6    intentions of trading in the derivatives market,

           7    creating a derivatives product?"  Et cetera.

           8         Q.   And why would you ask those questions?

           9         A.   Because it's helpful to know about

15:26:09  10    developments in the XRP markets and crypto

          11    markets broadly.

          12         Q.   For what purpose is it helpful to

          13    know?

          14         A.   Just to better understand upcoming

15:26:18  15    market developments.

          16         Q.   Ms. Madigan, you have a Twitter

          17    account?

          18         A.   I do.

          19         Q.   Okay.  And did there come times when

15:26:27  20    you tweeted tweets that might have been

          21    suggested by Ripple's communications team?

          22         A.   Yes.

          23         Q.   Okay.

          24              MR. TENREIRO:  Let's look at

15:26:36  25         Exhibit 69, please, which is a tweet of

                                                              247

```
15:26:39    1            October 25th, 2019.
            2                      (Whereupon, exhibit is presented
            3            and marked SEC Madigan Exhibit 69 for
            4            identification.)
15:27:19    5                      MR. TENREIRO:  One -- a couple
            6            here.  Three for Lisa.  Oops.  I'm so bad
            7            at that.  69.  69.
            8    BY MR. TENREIRO:
            9        Q.   Okay.  Is that your Twitter account?
15:27:33   10        A.   That is my Twitter account.
           11        Q.   Okay.  I just -- did -- is this a
           12    tweet that you sort of made on your own or was
           13    this suggested by the Ripple's communication
           14    team?
15:27:40   15        A.   I made on my own.
           16        Q.   Okay.  And it says "Oh hello, Friday
           17    rally."
           18            Do you see that?
           19        A.   Mm-hmm.
15:27:46   20        Q.   What do you mean by "rally"?
           21        A.   I am talking about what I thought
           22    would happen in the overall crypto market based
           23    upon ████ tweet.
           24        Q.   Based on whose tweet?
15:27:59   25                      THE COURT REPORTER:  Based upon?
```

                                                              248

```
15:27:59   1        I'm sorry, based upon what?
           2                 THE WITNESS:  The -- the author
           3        is ███████████████
           4        Q.   And what did you think would happen on
15:28:05   5   the overall crypto market based upon ████████████
           6   tweet?
           7        A.   That China -- there was comments that
           8   China was going all in on Blockchain tech across
           9   their entire economy.  So I thought there was
15:28:19  10   going to be -- it would generate interest in
          11   crypto broadly.
          12        Q.   Does "rally" mean interest -- increase
          13   in price?
          14        A.   Well, it -- it can reference price,
15:28:28  15   yeah.
          16        Q.   Yeah, I know, but I'm asking what you
          17   meant in this tweet since you tweeted it.
          18        A.   Yeah, I expected new participants to
          19   come into the market on the back of China making
15:28:36  20   that announcement.
          21        Q.   And did you expect that to increase
          22   the prices in the crypto market?
          23        A.   Potentially.
          24        Q.   Okay.  Why is that something you
15:28:44  25   wanted to tweet about?
```

                                                              249

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

15:28:45   1        A.   I was excited about new entrants

2   coming into crypto.

3        Q.   Okay.  Let's -- one second.

4             MR. TENREIRO:   Yeah.  Let's look

15:29:01   5        at Exhibit 67, please, which is a

6        three-page e-mail, RPLI_SEC 200554.

7             (Whereupon, exhibit is presented

8        and marked SEC Madigan Exhibit 67 for

9        identification.)

15:29:31  10        MR. TENREIRO:   Here you go.

11             (Pause)

12   BY MR. TENREIRO:

13        Q.   Ms. Madigan, this series of e-mails

14   around July 17, 2019, what are they about?

15:31:05  15        A.   It looks like this may be tied into

16   the previous markets report discussions that you

17   had raised.

18        Q.   And do you see there's a reference to

19   a tweet by ███████?

15:31:17  20        A.   Yes.

21        Q.   Who is that?

22        A.   I forget where -- I think he worked at

23   ██████, but I'm not certain.

24        Q.   What's ████████?

15:31:28  25        A.   It's a crypto research platform.

250

15:31:30  1          Q.   Okay.  When you write on the first
        2   page "Totally agree on the messaging.  This
        3   report is a big opportunity for us to shift the
        4   narrative here and sentiment moves markets,"
15:31:37  5   what did you mean by "sentiment moves markets"?
        6          A.   I'm sorry, where are you?  I'm look --
        7   at the beginning part of the e-mail or where --
        8          Q.   At the front page.
        9          A.   Okay.  Sorry.  Let me read it.  Okay.
15:31:59 10   Excuse me.
       11          Q.   No problem.
       12          A.   And -- sorry, repeat the question.
       13          Q.   Yes.
       14               What did you mean by "sentiment moves
15:32:02 15   markets"?
       16          A.   We talked about this before a little
       17   bit and "sentiment" is just a word used to kind
       18   of characterize how people feel about the
       19   market.
15:32:12 20          Q.   If people feel good about the market,
       21   how does that move the market?
       22          A.   Well, it depends if they want to buy,
       23   if they want to sell.  You know, not -- you
       24   can't -- I can't generalize for how individuals
15:32:25 25   react across the entire market.

                                                          251

15:32:31   1          Q.   You say here "sentiment moves

           2   markets."  So you're not talking about the

           3   entire market there?

           4          A.   Sent -- so --

15:32:37   5               MS. ZORNBERG:  Objection.

           6          A.   Yeah.  No, I'm not talking about the

           7   entire -- I mean, sentiment is something that

           8   can have an impact on how people trade in the

           9   markets.

15:32:46  10          Q.   Okay.  When you -- when you say "moves

          11   markets," are you talking about the price in the

          12   market or what -- or something else?

          13          A.   Could be how they trade, what they

          14   trade, what they choose to trade, how they --

15:32:56  15   how they choose to trade.

          16          Q.   Okay.  But can you -- you just give me

          17   examples of how, in your view, sentiment moves

          18   markets?  So what -- you know, an example with

          19   good sentiment, an example of bad sentiment, how

15:33:10  20   the market might move?

          21          A.   Yeah.  So good sentiment might make

          22   people want to buy.  Good sentiment might make

          23   want to people shift into different assets.

          24   Good -- bad sentiment might make me want to

15:33:22  25   sell.  There's -- there's many different ways to

                                                              252

15:33:23  1    interpret that.

       2         Q.   Okay.  Is it fair to say that you

       3    wanted to shift the narrative with the report

       4    that you're discussing in these e-mails?

15:33:30  5         A.   So I don't recall this specific

       6    e-mail, but I do recall that ███████ -- or

       7    however you say his name -- would often issue

       8    statements and reports around XRPs, some of

       9    which had misinformation.

15:33:44 10         Q.   And is it fair to say that you wanted

      11    to -- Ripple wanted to correct that

      12    misinformation to the extent it was out there by

      13    miss -- you know, by ██████?

      14         A.   Yes.

15:33:55 15                   THE COURT REPORTER:  Cannot hear

      16         you.

      17         Q.   I said is it fair to say that you

      18    wanted -- that Ripple wanted to correct that

      19    misinformation to the extent it was out there

15:34:03 20    by -- put out there by ██████?

      21              And the answer?

      22         A.   Yes.  In general, Ripple is focused on

      23    having transparency around XRP in the market.

      24         Q.   Okay.  In the second page of the

15:34:19 25    e-mail, it says -- you say "Worth highlighting

                                                           253

```
15:34:26    1    that we haven't contemplated incorporating any

            2    commentary re: insiders' selling, which ███████

            3    spends" a bit -- "a fair bit of time on (and my

            4    view is that we should not.)  LMK" -- I assume

15:34:39    5    that means let me know -- "if differing opinions

            6    here."

            7              Do you see that?

            8       A.    Mm-hmm.

            9       Q.    Okay.  Yes or no, please.  Sorry.

15:34:46   10    Just --

           11       A.    Yes.

           12       Q.    Okay.

           13       A.    I see that.

           14       Q.    Why was it your view that you should

15:34:49   15    not spend time on commentary re: insiders'

           16    selling?

           17       A.    I'm not -- I don't remember what this

           18    specific ██████ linked comment here ref --

           19    referenced.

15:35:03   20              MR. TENREIRO:  Let's pull up

           21         Exhibit 68, please.  See if she remembers.

           22              (Whereupon, exhibit is presented

           23         and marked SEC Madigan Exhibit 68 for

           24         identification.)

15:35:07   25    BY MR. TENREIRO:
```

                                                        254

15:35:07  1      Q.   Exhibit 68 is going to be a tweet of

2    July 17th, 2019.  And you can verify that the

3    link is the same one included in the e-mail

4    chain that we're discussing in Exhibit 68.

15:36:29  5           (Pause)

6      Q.   Ms. Madigan, is it fair to say

7    generally that the tweet in question refers to

8    his deep dive on XRP circulating supply?

9      A.   It appears to focus on that, yes.

15:36:41 10      Q.   Okay.  So going back to the exhibit

11   and with the tweet for context, can you please

12   explain why it was your view that you should not

13   spend time incorporating commentary on insiders'

14   selling?

15:37:00 15      A.   I don't recall why at that point in

16   time I wrote this.  However, if I look at it

17   today, when I read the -- this thread from

18   ███████, it seems like these are individuals,

19   not -- not Ripple.  And -- and our general

15:37:14 20   approach was to comment on what Ripple was doing

21   with its stake.

22      Q.   And why is that?  Why was that,

23   rather?

24      A.   Why was what?  Sorry.  Clarify the

15:37:23 25   question.

255

15:37:23  1        Q.   Yeah.  Why was it your general

       2   approach to comment on what Ripple was doing

       3   with its stake, not the individuals?

       4        A.   Because I'm an employee of Ripple and

15:37:32  5   focused on the mandate of my job, which was

       6   focusing on Ripple's XRP supply.

       7        Q.   And did Ripple have information about

       8   what individuals were doing with their XRP?

       9        A.   I did not, but others may have.

15:37:43 10        Q.   Okay.  And but -- so I'm trying to

      11   understand.  I think earlier you mentioned

      12   transparency is good for markets and -- and I

      13   think you also said generally that Ripple wanted

      14   to encourage transparency in these markets.  I

15:37:54 15   think you even said it might help your ODL

      16   product.

      17            So to the extent that you had

      18   information about individuals' activities with

      19   respect to XRP, why was it your view that you

15:38:04 20   should not discuss that information?

      21            MS. ZORNBERG:  Objection.

      22        A.   Again, I viewed my focus and my role

      23   as communicating around Ripple's stake of XRP

      24   and different initiatives and activities related

15:38:19 25   to that.

                                                          256

15:38:20  1          Q.   Would transparency about individuals'

       2   activities with respect to XRP be helpful or

       3   hurtful to the XRP market in your view?

       4          A.   I -- it depends on what that activity

15:38:30  5   is and I was not privy to that activity.

       6          Q.   And so when you said your view -- your

       7   -- it -- "and my view is that we should not,"

       8   the reason for that was because you thought

       9   Ripple shouldn't comment on what other people

15:38:44 10   were doing with their XRP, in other words?

      11          A.   Again, my focus was on Ripple's stake

      12   of XRP and the activities around that.  And so

      13   that's what I was focused on.

      14          Q.   If there was -- oh, never mind.

15:39:09 15          Okay.  Let's -- one second.  Let's

      16   look at 70, please.

      17              MR. BAMBERGER:  Jorge, before we

      18          go on to Exhibit 70, can we get Exhibit 68

      19          circulated?

15:39:26 20              MR. TENREIRO:  Dugan, did you get

      21          68 circulated?

      22              MR. BLISS:  This is Dugan.  Yes.

      23          I'm sorry.  I had a network problem.  It

      24          shut down for a couple of minutes.  But

15:39:37 25          they're being circulated right now, 68 and

                                                           257

```
15:39:38    1        70.

            2                  MR. TENREIRO:  Thank you.  Thank

            3        you, Nowell.  Thank you, Daphna.

            4                  (Whereupon, exhibit is presented

15:39:55    5        and marked SEC Madigan Exhibit 70 for

            6        identification.)

            7        A.   Okay.

            8        Q.   Oh, sorry.

            9                  MR. TENREIRO:  Okay.  For the

15:40:30   10        record, Exhibit 70 is RPLI_SEC 261522, a

           11        two-page document.

           12        Q.   Ms. Madigan, do you see a reference to

           13    FUD, F-U-D, in this e-mail?

           14        A.   Yes.

15:40:44   15                  MS. LINSENMAYER:  Jorge, please

           16        hold your questioning until we receive the

           17        e-mail from Dugan.

           18                  MR. TENREIRO:  It's on the

           19        screen, but okay.

15:40:49   20                  MS. LINSENMAYER:  Yeah, it's

           21        multiple pages and it's not really

           22        feasible to scroll through it.

           23                  Okay.  It arrived.  Thank you.

           24                  MR. TENREIRO:  Great.

15:40:56   25    BY MR. TENREIRO:
```

258

15:40:56  1          Q.   Ms. Madigan, for the record, what does

       2     "FUD" refer to, F-U-D?

       3          A.   Fear, uncertainty and doubt.

       4          Q.   Okay.  There's an e-mail from

15:41:09  5     Mr. Garlinghouse on August 15, 2019, copying you

       6     and others.  He says "Team, I will not be on the

       7     call this morning - but I'm curious."   You

       8     know, I'm skipping a little bit, but -- well,

       9     let me just read.  "I'm curious (in light of

15:41:24 10     what appears" to be -- "what appears to me to be

      11     an increasingly level of FUD and generally false

      12     narratives about Ripple and XRP) whether this

      13     group has done (or can do) some brainstorming

      14     about whether we should proactively correct the

15:41:38 15     record on critical points that seem to be

      16     persisting.  I would assert that our silence

      17     isn't good for anyone in the XRP system."

      18               Do you see that?

      19          A.   I do.

15:41:47 20          Q.   Do you agree with Mr. Garlinghouse's

      21     assertion that Ripple's silence isn't good for

      22     anyone in the XRP ecosystem?

      23          A.   I -- my view is that transparency with

      24     respect to XRP and Ripple's activity with XRP

15:42:09 25     is -- is helpful to the market and that if

                                                             259

```
15:42:11   1    there's misinformation in the market, it's
           2    helpful to correct it.
           3         Q.   Does that view apply, though, with
           4    respect to activities by individuals that hold
15:42:20   5    XRP that are not Ripple?
           6                  THE COURT REPORTER:  Repeat the
           7         last part.  I can't understand that.
           8         Q.   Does that view apply, though, with
           9    respect to activities by individuals that are
15:42:31  10    not Ripple that hold XRP?
          11         A.   Excuse me.  I do not feel -- did not
          12    have appropriate information nor did I feel in
          13    any way responsible for commenting on
          14    individuals' stakes and what they were doing
15:42:47  15    outside of Ripple.
          16         Q.   Then Mr. Will asks you, it seems, "Any
          17    sense of FUD of what he's talking about?"
          18              Do you see that?
          19         A.   I do see that.
15:42:56  20         Q.   And you respond "Some of" the art --
          21    "some of those articles Dinuka linked in the
          22    deck.  Twitter verse doesn't like hearing about
          23    another 1bn XRP on Coil either.  It's the same
          24    narrative about us 'dumping' XRP on the market."
15:43:09  25              Do you see that?
```

260

```
15:43:09    1              A.    I do.  Excuse me.

            2              Q.    What does "Twitter verse" mean?

            3              A.    So there's -- it refers to comments on

            4      Twitter.

15:43:16    5              Q.    Okay.  And you say here "Twitter verse

            6      doesn't like hearing about another 1 billion XRP

            7      on Coil either."

            8                    What do you mean there?

            9              A.    So I don't recall exactly what the

15:43:27   10      "Coil" reference is, but -- but the general

           11      sentiment in reading it right now is that in

           12      linking Brad's e-mail to my response, it appears

           13      to be that there's a -- a narrative in the

           14      Twittersphere that Ripple's dumping and it

15:43:49   15      seemed like it was incorrect information.

           16              Q.    Okay.  And what's the basis for your

           17      assertion that the narrative on Twitter is that

           18      they don't like Ripple's dumping of XRP?

           19              A.    I don't recall, you know, what I

15:44:02   20      looked at at that point in time, two years ago,

           21      but in general, as -- as Brad's e-mail notes,

           22      false narratives are not helpful and we -- we

           23      tended to take an opportunity to correct false

           24      information where possible.

15:44:15   25              Q.    Why?
```

261

```
15:44:18   1          A.   Because Ripple believes that

           2    transparency around XRP and our activities with

           3    XRP is good, responsible behavior.

           4          Q.   And why would the Twitter verse not

15:44:31   5    like dumping of XRP on the market?

           6          A.   So we talked earlier about how large

           7    one-sided trades can be disruptive to liquidity.

           8    And so if there's misinformation about large

           9    one-sided trades, that would not be helpful to

15:44:47  10    liquidity and it would not be helpful to the ODL

          11    product.

          12          Q.   Have you heard of the term "whale" in

          13    the context of crypto markets?

          14          A.   I have heard the term.

15:44:55  15          Q.   What does it mean?

          16          A.   Well, I've never used it, but I --

          17    I've seen it used and I think it references

          18    people who are large holders of -- of crypto.

          19          Q.   Have you ever seen the Twitter verse

15:45:08  20    not liking hearing about large unidirectional

          21    buys of XRP in the market?

          22          A.   I do not know.

          23          Q.   Have you ever had occasion to express

          24    to your coworkers that, you know, you're con --

15:45:18  25    that you've seen a concern on Twitter because
```

262

15:45:22  1   there's just too many buys in one direction in

2   the XRP market?

3        A.   I don't recall.

4        Q.   And here you were talking about --

15:45:32  5   did -- did Ripple take any steps to, you know,

6   talk about false narratives with respect to 1

7   billion XRP on Coil?

8        A.   I don't remember in specific reference

9   to Coil, but I know that over the past two-plus

15:45:49 10   years I've been at Ripple, we have in some

11   instances taken the opportunity to correct false

12   information.

13        Q.   But who's Coil or what is Coil?

14        A.   Coil is a company.  I don't recall

15:45:59 15   exactly what they do, but I know they were

16   affiliated with Xpring.

17        Q.   And what information was false in this

18   context?

19        A.   I don't recall because I don't recall

15:46:06 20   this specific example.

21        Q.   Okay.  But if -- so in your -- in your

22   employment at Ripple, if there was false

23   information or what you perceived to be false

24   information with respect to Ripple's activities,

15:46:18 25   you felt like that needed to be addressed.

263

15:46:21   1                    Is that fair?

           2                         MS. ZORNBERG:   Objection as to

           3             form.

           4        A.    Yeah.   Here --

15:46:27   5        Q.    Yeah, I'm taking a step away from the

           6     e-mail for one second.

           7        A.    Sure.

           8        Q.    I'm just asking generally.

           9             If -- if -- if you saw or perceived in

15:46:33  10     the market what you perceived to be false

          11     information about Ripple's activities, that's

          12     something that you might consider addressing?

          13        A.    Yeah.   The comms team might consider

          14     addressing.

15:46:43  15        Q.    And is it fair to say that sometimes

          16     you might be involved in, you know, how to

          17     address those -- those issues?

          18                         MS. ZORNBERG:   Objection.   "You"

          19             is unclear.   And you're asking it as an

15:46:55  20             "if" question, as a hypothetical?

          21                         MR. TENREIRO:   No.

          22        Q.    Is it fair to say that sometimes you

          23     were, in fact, involved -- you, Ms. Madigan,

          24     specifically were, you know, involved with the

15:47:03  25     comms team's considerations of possible ways to

                                                              264

15:47:06   1   address misinformation in the market about
           2   Ripple's activities?
           3        A.   I would not say that I was involved
           4   with the ways to correct misinformation.
15:47:13   5   However, periodically the comms team might reach
           6   out and say, This looks false.  Is this correct
           7   or -- is it correct or incorrect?  Can you
           8   check, you know, XYZ data point?  And we --
           9   somebody on my team might assess the data and
15:47:26  10   respond.
          11        Q.   So almost like providing them the data
          12   to respond?
          13              THE COURT REPORTER:  Repeat.
          14        Q.   Almost like providing them the data to
15:47:32  15   respond?
          16              MS. ZORNBERG:  Object to form.
          17        A.   Not necessarily, no.  It was -- we
          18   would answer the question that they would pose.
          19   So it's not providing the data per se.  The
15:47:43  20   comms team would make the decisions around if
          21   they wanted to reach out and correct the record.
          22        Q.   Okay.  And with respect to activities
          23   by Coil, would you consider that to be
          24   activities by Ripple or activities by somebody
15:47:55  25   else?

                                                              265

**GRADILLAS COURT REPORTERS**
(424) 239-2800

```
15:47:55    1                  MS. ZORNBERG:  Objection.
            2          A.   I don't know Ripple's relationship
            3     with Coil.
            4          Q.   Well, to the extent that you're
15:48:02    5     talking about Coil here, you -- I think you said
            6     you believed they were related to Xpring, right?
            7          A.   Yeah.  That's my vague recollection,
            8     but I don't recall specifically what Coil did or
            9     what the relationship was between Ripple and
15:48:15   10     Coil.
           11          Q.   And do you recall -- or we can go back
           12     to the exhibit -- where there was a comment to
           13     the market report about announcements of ███
           14     █████████ deals with 20 companies on Xpring.
15:48:26   15               Do you recall that generally?
           16          A.   I do.
           17          Q.   And that was with respect to Xpring,
           18     right?
           19          A.   That was, yes.
15:48:30   20          Q.   Okay.  So when you were considering
           21     information in the market, the Xpring companies,
           22     would you consider those part of Ripple's
           23     activities or separate activities?
           24               MS. ZORNBERG:  Objection.
15:48:42   25          A.   I'm not familiar enough with -- with
```

266

15:48:44  1    Xpring in any granular detail to comment on
          2    their relationships with these external
          3    companies.
          4         Q.   Okay.
15:48:50  5              THE COURT REPORTER:  I'm sorry.
          6         "With Xpring in any granular detail" --
          7          repeat.
          8         A.   Okay.  I'm not familiar enough with
          9    Xpring's relationships with any of these other
15:48:59 10    companies to comment.
         11         Q.   And the term "FUD" -- fear,
         12    uncertainty and doubt -- does that include
         13    misinformation?
         14         A.   I -- well, I -- "FUD" is a term that I
15:49:18 15    heard through Brad.  I don't know how it's
         16    legally defined.
         17         Q.   What does it mean to you? is the
         18    question.
         19         A.   Yeah, some -- sometimes it could be
15:49:28 20    coupled with misinformation.
         21              MR. TENREIRO:  Let's look at
         22          Exhibit 71.
         23              (Whereupon, exhibit is presented
         24          and marked SEC Madigan Exhibit 71 for
15:49:32 25          identification.)

                                                          267

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
15:49:32   1                        THE WITNESS:  I would like to go
           2          to the bathroom.
           3                        MR. ANELLO:  After this exhibit,
           4          we'll --
15:49:44   5                        THE WITNESS:  Yeah, that's fine.
           6                        MR. TENREIRO:  Seventy-one is two
           7          pages, 181671.
           8                        THE WITNESS:  Okay.  Where are
           9          we?
15:50:46  10                        (Pause)
          11          A.    Okay.
          12          Q.    All right.  So the first e-mail at the
          13   back references:  "Hi, Breanne:  Following the
          14   thread with Brad on MGI progress and potential
15:50:56  15   tweets that could help combat FUD, we drafted
          16   the below for you to tweet out."
          17               Do you see that?
          18          A.    I do.
          19          Q.    Does "MGI" there refer to --
15:51:04  20                        MS. LINSENMAYER:  Jorge, can you
          21           please hold your questioning until we
          22           receive the exhibit from Dugan?
          23                        MR. TENREIRO:  So the second part
          24           is -- can you put the second part of the
15:51:09  25           screen, please, the second page, Ladan?
```

                                                                    268

15:51:12  1          There.  There you go.

          2    BY MR. TENREIRO:

          3          Q.   Is "MGI" referring to MoneyGram there?

          4          A.   Yes.

15:51:17  5          Q.   Okay.  Do you recall --

          6               MR. BAMBERGER:  Stop.  Jorge,

          7          stop.  You're not asking questions about

          8          the document until it's circulated.  It's

          9          a multipage document.

15:51:27 10               MR. TENREIRO:  Let's go off the

         11          record.  The witness wants to go to the

         12          rest room.  It's a good time.  We can

         13          leave the document.

         14               THE VIDEOGRAPHER:  The time right

15:51:34 15          now is 3:51 p.m.  We are off the record.

         16               (Whereupon, a recess is taken.)

         17               THE VIDEOGRAPHER:  The time right

         18          now is 4:05 p.m.  We're back on the

         19          record.

16:04:46 20               MR. TENREIRO:  Robin?

         21               MS. LINSENMAYER:  Jorge, this is

         22          Robin.  Hopefully the tech problems are

         23          resolved at this point, but to the extent

         24          that there is a delay in our receiving the

16:04:56 25          documents by e-mail, you need to wait and

                                                              269

```
16:04:59   1          pause your questioning unless the document

           2          is small enough to fit on the screen.  We

           3          cannot meaningfully participate in the

           4          depos if we are not in a position to

16:05:10   5          review the entire document.

           6                    So I'd ask that you please wait.

           7          This was your choice.  You could have

           8          sent us these documents in advance and

           9          you chose not to.  It needs to come out

16:05:18  10          of your deposition time.

          11                    MR. TENREIRO:  Okay.

          12     BY MR. TENREIRO:

          13          Q.   Ms. Madigan, referring back to Exhibit

          14     71, do you see we were discussing a potential

16:05:30  15     tweet that could help combat FUD.

          16                    Do you see that?

          17          A.   Yeah.  Sorry.

          18          Q.   On the back part.

          19          A.   On the back part.

16:05:34  20          Q.   Mm-hmm.

          21          A.   Yes.

          22          Q.   Did you make this tweet?

          23          A.   I don't recall, but I -- some -- some

          24     version of this I remember.

16:05:42  25          Q.   Now, reading the tweet as it's
```

270

16:05:44  1  suggested here, what -- what type of FUD, what

2  specific type FUD, would this tweet be

3  combating?

4      A.   I don't recall specifically.

16:05:54  5      Q.   Would you have discussed with the

6  team, you know, to the extent you're making --

7  you're asking me -- suggesting that I tweet

8  something, what -- you know, are we trying to

9  accomplish here?

16:06:02 10      A.   I'm sorry, could you repeat the

11  question?

12      Q.   To the extent that the team was

13  suggesting to you that you make a tweet or

14  asking you to --

16:06:08 15      A.   Uh-huh.

16      Q.   -- would you discuss with them, Hey,

17  okay, it sounds good, but, you know, what are we

18  trying to accomplish here?

19           MS. ZORNBERG:   Object to form.

16:06:15 20      A.   It -- it depends on the occasion and

21  the specific topic, et cetera, whether I was

22  familiar, et cetera.

23      Q.   At the front of it, do you see -- at

24  the front of the -- the front page --

16:06:25 25      A.   Sure.

271

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

16:06:25  1          Q.   -- where you see "Agree CL is more

       2    important."

       3              Is that a reference to Mr. Larsen?

       4          A.   Usually when I used "CL" it was Chris,

16:06:33  5    yeah.

       6          Q.   Okay.  What do you mean by "CL is more

       7    important"?  Is it it's more important what he

       8    tweets?  Is that what you're talking about?

       9          A.   No.  No, he must have been -- ████████

16:06:43 10    must have been working on something for Chris,

      11    but I don't recall what it was.

      12          Q.   Okay.  And going back to the actual

      13    tweet, you know, the -- it says "recommend you

      14    initiate the tweet given it falls within your

16:06:57 15    focus area."

      16          A.   Mm-hmm.

      17          Q.   Then it says "MGI plus XRP volumes" --

      18          A.   Uh-huh.

      19          Q.   -- "new (and notable) data shows that

16:07:03 20    although overall crypto trading volume was down

      21    nearly 65 percent, XRP/MXN volumes on Bitso were

      22    not more than 25 percent - during the same" time

      23    period -- sorry, "during the same period of time

      24    that MoneyGram payments into Mexico using XRP

16:07:18 25    went live.  A real use case driving real

                                                           272

```
16:07:21   1   volume."

           2           Do you see that?

           3       A.   I do see that.

           4       Q.   Okay.  Why would the market care about

16:07:26   5   a real use case driving real value?  The XRP

           6   market.

           7       A.   So, in general, assets that have

           8   utility such as XRP in the cross-border payments

           9   world and showing that -- demonstrating that

16:07:49  10   there's a real use case that XRP is solving is

          11   something that excited me in general about

          12   coming into crypto to begin with, derive --

          13           THE COURT REPORTER:  Please slow

          14       down and speak up.

16:07:59  15           THE WITNESS:  Sorry.

          16       A.   Is something that excited me about

          17   coming into crypto and -- and Ripple in

          18   particular, the opportunity to use digital

          19   assets to solve real-world problems.  In this

16:08:09  20   case, cross-border payments.

          21       Q.   And my question:  Why would the market

          22   care about a real use case driving real value?

          23   Why would the XRP market care?

          24       A.   Because it's a --

16:08:20  25           MS. ZORNBERG:  Objection.  You
```

273

16:08:21  1            said real value.  The --

        2                    MR. TENREIRO:  Sorry, real

        3             volume.

        4        A.    Yeah.  So as I mentioned, we track, as

16:08:29  5   do many market participants, multiple attributes

        6   of XRP as well as crypto overall, including

        7   volume, spreads, price, a whole bunch of

        8   different metrics that are interesting to market

        9   participants.

16:08:43 10        Q.    Is having a real use case for XRP

       11   something that Ripple is interested in?

       12        A.    So ODL, the flagship software

       13   platform, is the use case that Ripple's focused

       14   on and that we use XRP in for cross-border

16:08:57 15   payments.

       16        Q.    Okay.

       17        A.    So, yes, Ripple cares about XRP as

       18   a -- having utility in that capacity.

       19        Q.    And this is the -- the -- the product

16:09:05 20   you explained was launched a few months after --

       21   a couple months after you started?

       22        A.    Yeah.  I can't remember exactly when,

       23   but right around the time I started.

       24        Q.    Mm-hmm.  Does -- do you have -- does

16:09:15 25   the XRP market care about having a use case for

                                                            274

16:09:18  1    XRP?

      2          A.   I can't speak for -- when you say "the

      3    XRP market," who do you -- and what do you mean

      4    by that?

16:09:25  5          Q.   Market participants.  You know, to the

      6    extent you've formed and expressed views in

      7    e-mails, for example, about what the Twitter

      8    verse is saying or FUD, you know, your -- your

      9    perception of the XRP market.

16:09:35 10              Do they care about XRP having a use

      11   case?

      12         A.   Well, I can't speak on behalf of a

      13   broadly defined XRP market, but -- but I --

      14   having a use case is interesting to me.

16:09:49 15         Q.   Why would a -- a use case drive the

      16   volume?

      17         A.   Well, if -- if the -- in the example

      18   of ODL, the platform is delivering value to the

      19   end users, say MoneyGram in that example.  And

16:10:02 20   so if it's delivering -- solving a problem to

      21   them, delivering value to them, they may want to

      22   use it more.

      23         Q.   And using it more means more volume?

      24         A.   Yeah.

16:10:12 25         Q.   And more volume is a good thing?

                                                          275

16:10:13   1         A.   Or they could use it more often with

         2    less volume.  It doesn't necessarily mean more

         3    volume.  I should clarify.

         4         Q.   In this context, is more volume a good

16:10:21   5    thing for the XRP market?

         6         A.   Well, what do you mean by "a good

         7    thing" for the market?

         8         Q.   Promote -- you know, promotes a

         9    healthier market as the term -- you've been

16:10:29  10    using the term "healthier market"?

        11         A.   Yes.  So -- so volume, spread, all

        12    those things that we talked about is -- that

        13    impact liquidity are measures that are

        14    considered in aggregate as you think about

16:10:40  15    assessing the overall health and liquidity.

        16         Q.   And when you -- when the ODL product

        17    launched, you know, in the months following your

        18    arrival at Ripple --

        19         A.   Mm-hmm.

16:10:48  20         Q.   -- were there market makers providing

        21    XRP/MXN liquidity?

        22              THE COURT REPORTER:  XRP and XM?

        23         I'm not --

        24              MR. TENREIRO:  MRP -- MXN,

16:11:01  25         Mexican peso.  MXN.

                                                           276

```
16:11:05    1          A.    Okay.  So, sorry, can you repeat the

            2    question?

            3          Q.    Yes.

            4          A.    In the time what?

16:11:08    5          Q.    Yeah.  You know, in the -- when the

            6    ODL product launched --

            7          A.    Yes.

            8          Q.    -- were there market makers providing

            9    XRP and MXN liquidity?

16:11:21   10          A.    Yes.

           11          Q.    And were those market makers -- you

           12    know, did they have a relationship to Ripple?

           13          A.    Yes.

           14          Q.    What was the relationship?

16:11:29   15          A.    So I know at least ███████████ and

           16    GSR I believe were both on -- on Bitso, which is

           17    the exchange in Mexico, providing markets for

           18    ODL.

           19          Q.    What was the relationships to Ripple

16:11:46   20    of ██████████ and GSR?

           21          A.    They served as market makers for

           22    Ripple to support ODL.

           23          Q.    There was an agreement of some sort

           24    between Ripple and these two?

16:11:54   25          A.    Yes.
```

277

16:11:54  1        Q.   Payments -- did Ripple make payments

       2   to these two with respect to their market-making

       3   activities specifically on the Bitso exchange?

       4        A.   Yes.

16:12:02  5        Q.   Okay.  And were the market make --

       6   what were the market-making activities that GSR

       7   or ███████████ provided on Bitso?  Just I'm

       8   talking about the Bitso side for now.

       9        A.   Sure.  They provided bids and offers

16:12:17 10   in the order book.  We were talking earlier

      11   about healthy liquidity.  In order for the ODL

      12   payments to successfully complete the

      13   transaction from the originating leg through the

      14   cross-border flow and then into the destination

16:12:30 15   corridor -- Mexico in this example -- it's

      16   imperative that there's enough volume and

      17   liquidity on the -- on the destination

      18   exchange -- Bitso in that example -- in order

      19   for the trade to settle.  And so the market

16:12:44 20   makers would provide markets on Bitso.

      21        Q.   And so just to give a -- I want to

      22   simplify an example so -- to see if we can get

      23   on the same page.

      24             In -- in this context, I'm here.  I

16:12:54 25   want to send money to Mexico.

                                                              278

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

16:12:56   1          A.    Mm-hmm.

           2          Q.    I have dollars.  My mother in Mexico

           3   wants pesos.  So is -- is that -- and the -- and

           4   ODL is meant to sort of facilitate that

16:13:05   5   transfer?  Is that generally speaking -- I'll

           6   get into the details, but is that generally

           7   speaking the purpose?

           8          A.    Sort of.  So when you said you're here

           9   and your mom is in Mexico, just to be clear, it

16:13:15  10   was enterprise clients, like MoneyGram.  Their

          11   end users might be an example like you cited,

          12   but they wouldn't directly face Ripple in the

          13   ODL --

          14          Q.    Understood.

16:13:22  15          A.    -- workflow.

          16          Q.    That's right.  So -- thank you.

          17                So the -- the enterprise client like

          18   MoneyGram faces Ripple, but MoneyGram's clients

          19   would be, just, say, me and my mom in the

16:13:33  20   example?

          21          A.    Could be.  Absolutely.

          22          Q.    And so I have what we call fiat

          23   dollars and the person in Mexico that's

          24   MoneyGram's ultimate client wants fiat pesos,

16:13:38  25   correct?

                                                              279

16:13:42  1      A.   Correct.

2      Q.   Okay.  And those fiat pesos come from

3  where when the XRP is sold in the Bitso

4  platform?

16:13:51  5      A.   So the -- when the XRP is sold on the

6  destination exchange, it's sold for Mexican

7  pesos.

8      Q.   So somebody buys the XRP in exchange

9  for Mexican pesos?

16:14:02  10      A.   So the -- right.  The -- the

11  transaction, depending on which side you're on,

12  one person's buying and one person's selling it.

13      Q.   And the market makers in the example,

14  what were they doing in the Bitso platform?

16:14:15  15      A.   They were providing two-sided markets

16  for XRP/MXN.

17      Q.   Two-sided markets?

18      A.   Meaning bid/ask.

19      Q.   Excuse me.

16:14:23  20         Were they buying XRP for Mexican

21  pesos?

22      A.   So in that workflow, the market makers

23  would be buying Mexican -- buying Mexican pesos

24  and selling XRP.  Or at least -- actually, let

16:14:37  25  me -- let me correct that.  The market makers

280

16:14:40  1    were making the market on the trade but I don't

       2    know if they -- they could have been actually

       3    taken out on either side.  They could have

       4    been -- their bid could be lifted -- their offer

16:14:50  5    could be lifted, their bid could be hit.  So it

       6    could have been two-directional flow.

       7       Q.   The -- the pesos that the money --

       8    that MoneyGram's customers receive comes from

       9    the purchase of XRP for pesos, correct?

16:15:02 10       A.   Correct.

      11       Q.   So whoever purchased the XRP for

      12    pesos, that's the money that then MoneyGram

      13    routes to its customer, right?

      14       A.   Right.

16:15:09 15       Q.   And to -- is it fair to say that the

      16    market makers with whom Ripple contracted to

      17    provide liquidity on Bitso were partners --

      18    sometimes the persons buying the XRP in exchange

      19    for pesos?

16:15:24 20       A.   Yeah.  I don't actually know enough to

      21    answer that completely only because I know that

      22    they're making markets on the exchange.  I know

      23    that have -- they -- they were making two-sided

      24    markets, but I don't know if they were actually

16:15:34 25    buying on behalf of the clients or if

                                                              281

16:15:39  1    MoneyGram's -- MoneyGram has, like, direct API

        2    connectivity into the platform and they would

        3    direct the flow.  From my understanding, the

        4    market makers are just responsible for ensuring

16:15:49  5    there's both bids and offers.

        6            So I don't know how the API

        7    connectivity from, say, MoneyGram went through

        8    the platform and if it was MoneyGram acting on

        9    its own behalf or how that workflow actually

16:16:00 10    played out.

       11        Q.   And who would know?

       12        A.   Probably Asheesh, who's head of the

       13    project.

       14        Q.   Anybody else that might know?

16:16:09 15        A.   He'd probably be the person that you

       16    could ask.  I'm not sure.

       17        Q.   So it's -- so it -- I just want to

       18    make clear.  You don't know exactly what role

       19    the market makers --

16:16:19 20        A.   I know that they made markets, bid and

       21    ask, on both the originating, in some instances,

       22    and the destination exchange to ensure that

       23    there was sufficient liquidity.  I don't know --

       24    when you mentioned did they take the payout and

16:16:33 25    then transfer it or -- or did MoneyGram in that

                                                         282

16:16:37   1    example through their direct connectivity to the

2    platform have, like, representations?  I'm not

3    exactly sure how that flow went.

4         Q.   Well, would MoneyGram have pesos on

16:16:47   5    the ODL platform?

6         A.   So MoneyGram wanted to deliver out

7    pesos in Mexico.  So -- so MoneyGram would need

8    to receive in an account pesos in order to play

9    out -- pay out in that platform.  So I'm not

16:16:59  10    sure exactly how that peso -- the actual pesos

11    got into the MoneyGram account in that instance.

12         Q.   Wouldn't it be by MoneyGram selling

13    the XRPs for pesos?

14         A.   Yes.  But you were talking about, I

16:17:14  15    thought, were the market makers doing that

16    payout for them.  I think it's MoneyGram doing

17    that for themselves, but the market makers are

18    the ones making the bid and the offer on the

19    exchange.

16:17:23  20         Q.   For -- on the --

21         A.   Bitso.

22         Q.   -- peso/XRP cross?

23         A.   Correct.

24         Q.   Okay.

16:17:26  25              THE COURT REPORTER:  Wait, wait,

283

16:17:26   1                   wait.  You talked over one another.  For

           2                   the -- on the -- repeat.

           3                          THE WITNESS:  Sure.

           4                          MR. TENREIRO:  I think I said for

16:17:37   5                   the peso/XRP cross and I believe she said

           6                    sure or yes.

           7          A.   Yes.

           8          Q.   Okay.  So to the extent the market

           9    makers might be buying the XRP for pesos, where

16:17:55  10    was ███ or GSR getting pesos from?

          11          A.   So I don't know how they source the

          12    local funding.  They manage that themselves.

          13          Q.   Okay.  Do you know if they're Mexican

          14    companies, GSR and ███

16:18:12  15          A.   I don't know the legal entity setup

          16    they have.

          17          Q.   Okay.  So we did 71, so let's move on.

          18                          MR. TENREIRO:  Let's move on to

          19                   72.

16:18:19  20                          (Whereupon, exhibit is presented

          21                   and marked SEC Madigan Exhibit 72 for

          22                   identification.)

          23                          MR. TENREIRO:  Dugan, are you

          24                   there and able to e-mail?

16:18:31  25                          MR. BLISS:  Yes.  It's going out.

                                                                          284

```
16:18:32    1                    MR. TENREIRO:  Okay.  So it's a
            2         two-page e-mail, 463519.  And we're going
            3         to circulate it here now.
            4                    MR. ANELLO:  Thank you.
16:18:40    5                    MS. ZORNBERG:  Thank you.
            6                    MR. TENREIRO:  Thank you.  Thank
            7         you.
            8                    (Pause)
            9         A.   Okay.
16:20:47   10         Q.   Ms. Madigan, this appears to be with
           11    respect to an article in Bloomberg titled
           12    "Third-Biggest Cryptocurrency Barely Causes a
           13    Ripple Amid Rally."
           14                    Do you see that?
16:20:58   15         A.   Yes.  Excuse me.
           16         Q.   Do you see that?
           17         A.   Yes.  Excuse me.  I'm sorry.
           18         Q.   Okay.  And, you know, I don't want to
           19    spend time on every one of the lines, but is it
16:21:05   20    fair to say that there was a desire to sort of
           21    respond to some of the statements in that
           22    article?
           23                    MS. ZORNBERG:  Object to form.
           24         A.   So I was not -- I've just read this
16:21:21   25    now, but I didn't write this e-mail.  It seems
```

285

```
16:21:25   1    I'm cc'd here.

           2         Q.   You're cc'd by ████████████?

           3         A.   Yeah, it appears that way.

           4         Q.   And who is that?

16:21:33   5         A.   Unless it was █████?  I'm not sure

           6    who.

           7              ████████ was in comms and now -- I

           8    don't -- her role has changed somewhat, but I

           9    don't know -- people -- something else now.

16:21:49  10         Q.   She was in comms you said?  I'm sorry.

          11         A.   Yes.

          12         Q.   Okay.  Well, why would you be copied?

          13    Why -- you know, why would you be copied on an

          14    e-mail from comms?

16:21:59  15         A.   I'm not sure.

          16         Q.   Did you ask, Why did you copy me?

          17         A.   I don't see that I've asked that here,

          18    no.

          19         Q.   Well, I mean just, like, in person,

16:22:05  20    you know, or might you have called her and said,

          21    Hey, I saw your e-mail, what's up?

          22              MS. ZORNBERG:   Objection.

          23         Q.   Did you -- did you ask her in another

          24    context that's not the e-mail?

16:22:14  25         A.   No, not that I recall.
```

                                                        286

16:22:15  1         Q.   Mm-hmm.  And did she copy you on comms

          2    e-mails frequently?

          3         A.   ███████████?

          4         Q.   Uh-huh.

16:22:21  5         A.   No.

          6         Q.   What about Ms. Long, Monica Long?

          7         A.   No.

          8         Q.   Okay.  And is this the kind of, you

          9    know, statements in the market that Ripple

16:22:30 10    wanted to respond to in -- you know, in your

         11    experience there?

         12         A.   I don't even know what the article's

         13    referencing, so it's hard for me to say.

         14              MR. TENREIRO:  Let's pull Exhibit

16:22:38 15         73, which is a Bloomberg article August

         16         23, 2019.

         17              (Whereupon, exhibit is presented

         18         and marked SEC Madigan Exhibit 73 for

         19         identification.)

16:24:24 20              (Pause)

         21         A.   Okay.

         22         Q.   Okay, Ms. Madigan.  Having --

         23         A.   I've scanned that.

         24         Q.   Sorry?

16:24:58 25         A.   I was saying, okay, I've scanned that

                                                                287

16:25:00  1  now.

2       Q.   Okay.  Having scanned the Bloomberg

3  article --

4       A.   Yes.

16:25:03  5       Q.   -- is it fair to say from your scan

6  that it, you know, generally speaking talks

7  about Ripple's XRP selling -- sorry, Ripple's

8  selling of XRP weighs on price and compares the

9  price movement of XRP up to that point in 2019

16:25:21 10  to the price movement of other digital assets up

11  to that point in 2019?

12            MS. ZORNBERG:   Objection.

13       A.   It talks about a lot more than that.

14       Q.   Is it fair to say those -- that's one

16:25:34 15  of the things it talks about?

16       A.   I see that as a topic that's covered.

17       Q.   Okay.  And it notes that all the

18  other nine -- nine of the top ten crypto coins

19  in 2019 have gained in price while XRP is the

16:25:44 20  only one that's gone down in price?  Do you see

21  that on the front page graph?

22       A.   Yes.

23       Q.   Okay.  Why would Ripple want to

24  respond or make a statement in response to an

16:25:59 25  article like this?

                                                    288

16:26:00    1          A.   It appears --

            2                    MS. ZORNBERG:  I'd just object.

            3            Objection to the extent you're

            4            characterizing this other exhibit.

16:26:08    5                    MR. TENREIRO:  Okay.

            6          A.   Okay.  So, first of all, it's hard for

            7    me to speak on behalf of the company.  I didn't

            8    originate or comment on this e-mail.  But from

            9    reading -- scanning that article and then

16:26:26   10    reading this exchange that you've shared with

           11    me, it looks like the attempt was to correct

           12    some incorrect statements that appeared in the

           13    article.

           14          Q.   What was the incorrect statement?

16:26:40   15          A.   I can read it in more detail, but --

           16                    MS. ZORNBERG:  Objection.  She's

           17            already said she has no personal

           18            knowledge.

           19                    MR. TENREIRO:  Personal knowledge

16:27:02   20            is what --

           21                    THE COURT REPORTER:  I can't hear

           22            that.

           23                    MR. TENREIRO:  No, no.  I just

           24            was --

16:27:11   25                    THE WITNESS:  Okay.  Yeah.

                                                              289

16:27:11  1                MR. TENREIRO:  We're not saying

        2          anything right now.  We're just waiting

        3           for the witness.

        4       A.   Okay.  So your question is what again?

16:27:16  5       Q.   My question was, what is the

        6  misstatement in the article that the

        7  conversation is about?

        8       A.   So, for example, Monica says clearing

        9  up misinfo --

16:27:37 10                MS. ZORNBERG:  I'm going to

       11          object to the extent she's already told

       12          you she doesn't know and wasn't involved

       13          and you're asking her factual questions

       14          just to read from an e-mail.

16:27:46 15                MR. TENREIRO:  I'm asking her for

       16          her understanding, but, thank you.  The

       17          objection is noted.

       18                THE WITNESS:  So can we move on

       19          or is this --

16:27:52 20                MR. ANELLO:  Do you --

       21                THE WITNESS:  Oh.

       22                MR. ANELLO:  Do you have the

       23          question in mind?

       24  BY MR. TENREIRO:

16:27:55 25       Q.   The question is, what is the

                                                        290

16:27:56   1    misstatement in the article that

         2    this conversation is about --

         3         A.   Yeah, I --

         4         Q.   -- as far as you can tell?

16:28:01   5         A.   I'm not sure, but it looks to be that

         6    a few of the people commenting in this e-mail

         7    thread are suggesting that there's

         8    misinformation in this article.  Again, I just

         9    scanned this article.  I don't know exactly

16:28:09  10    where it lies, but clearly the attempt, from

        11    what I can read in this e-mail, is that they're

        12    attempting to address misinformation in the

        13    market.

        14         Q.   And -- okay.  It's -- addressing

16:28:20  15    misinformation in the market, I think you've

        16    said, is one of the things that Ripple has

        17    wanted to do when you've been there as an

        18    employee, correct?

        19         A.   So as I've said, we --

16:28:31  20              MR. ANELLO:  Please answer his

        21       question.

        22              THE WITNESS:  Okay.

        23              THE COURT REPORTER:  I'm sorry,

        24       did somebody say something?

16:28:33  25              MR. ANELLO:  Yes.  I said please

                                                              291

16:28:35    1          just answer his question.

            2       A.   Yes.

            3       Q.   Have you been involved in

            4    conversations where it might suggest that your

16:28:44    5    comms -- that Ripple's communications efforts to

            6    the market might be devoted to amplifying

            7    positive news for Ripple and trying to minimize

            8    negative news for Ripple?

            9       A.   No.

16:28:57   10              MS. ZORNBERG:  Objection.

           11       Q.   Okay.

           12              MR. TENREIRO:  Let's look at

           13         Exhibit 75.

           14              (Whereupon, exhibit is presented

16:29:02   15         and marked SEC Madigan Exhibit 75 for

           16         identification.)

           17              (Pause)

           18    BY MR. TENREIRO:

           19       Q.   Ms. Madigan, I don't know if I read it

16:31:46   20    for the record, but this is a two-page e-mail.

           21    463291 is the Bates.  At the top, around

           22    September 7th, 2019, you say "The markets team

           23    is coordinating with comms for a comprehensive

           24    strategy here."

16:32:00   25              What -- strategy for what?

                                                              292

16:32:02  1      A.   Okay.  I don't recall this specific

        2   e-mail.  It was over -- about two years ago.

        3   But I -- I just read this.  So it looks like

        4   Brad is asking for more proactive -- more

16:32:20  5   proactive reactions when there's misinformation

        6   in the market.

        7      Q.   Did you ask him why he wanted more

        8   proactive reactions when there was negative

        9   information in the market -- sorry, when there

16:32:29 10   was misinformation in the market?

       11      A.   Yeah.  He generally wanted

       12   transparency and for misstatements that were

       13   publicly out there to be corrected.

       14      Q.   What do you mean -- you said

16:32:45 15   "transparency."  Just can I understand what you

       16   mean by "transparency" just because you've said

       17   it a couple of times?

       18      A.   Yeah.  So I gave an example of the

       19   markets report as one -- one medium we used to

16:32:57 20   communicate to the market about the way that

       21   Ripple manages its XRP supply.

       22      Q.   Transparency.  Is "transparency"

       23   another word for providing information?

       24      A.   I don't know that I would define

16:33:12 25   transparency as providing information, but

                                                         293

16:33:14  1   it's -- Ripple providing information around its

       2   holdings of XRP was the focus of the markets

       3   team and the markets report was the way we used

       4   that.

16:33:26  5       Q.   Other than the markets -- well, let me

       6   ask this:  Was the markets team involved in

       7   deciding what information was important to

       8   provide and what information was not necessarily

       9   important to provide in these reports?

16:33:38 10       A.   Most of the reports had similar

      11   content.  It was pretty consistent.  So all

      12   sorts of market data and analytics.  And then I

      13   mentioned, you know, a bunch of other teams

      14   would opine depending on what was topical at the

16:33:51 15   time.

      16       Q.   Who at Ripple had a role in deciding

      17   what information was, you know, to be provided

      18   in market re -- in the market reports?

      19       A.   So a number of teams would contribute:

16:34:03 20   Legal, markets, finance, accounting, Xpring,

      21   sometimes BD.

      22       Q.   Okay.  And was -- you said all the

      23   reports -- you said most of the reports had

      24   similar content.

16:34:26 25            Did all of the reports when you were

                                                        294

16:34:27  1    at the company discuss increases in XRP supply?

         2        A.   So I don't recall if there was

         3    increases in XRP supply in all the reports when

         4    I was there.  Depended upon if there was an

16:34:43  5    increase, it probably would have been covered.

         6    If there wasn't, it probably wouldn't have been.

         7        Q.   Okay.  And when you say that you're

         8    going to "coordinate with comms on all responses

         9    as we address," that's in your e-mail --

16:34:53 10        A.   Uh-huh.

        11        Q.   -- what did you mean by that?  Did

        12    you, in fact -- sorry.

        13           My question is, did you, in fact,

        14    coordinate with communications on all responses?

16:34:59 15        A.   I -- no, not on all responses.

        16        Q.   So on which ones did you coordinate?

        17        A.   I don't recall offhand.  As I

        18    mentioned earlier, periodically comms would

        19    reach out to us if they found something.  I

16:35:11 20    think in this, or one of the recent ones we

        21    looked at, there was an example of where comms

        22    reached out and said, hey, this is -- this is

        23    wrong and we want to correct it.

        24        Q.   And when you say "We have set up

16:35:23 25    alerts for a number of accounts that are typical

                                                                    295

16:35:25   1    culprits," alerts, what does that mean?

         2         A.   So there's a -- a team within the

         3    communications team that did something called

         4    social monitoring.  So they would receive alerts

16:35:41  5    when there was keywords that would arise in, you

         6    know, in the Twittersphere or other social

         7    platforms.

         8         Q.   What were the keywords?

         9         A.   I don't know what they set up.  The

16:35:54 10    comms team did it, but...

        11         Q.   When you say "typical culprits," what

        12    do you mean by that?

        13         A.   Hold on.  I have to read what it was

        14    in context on.

16:36:02 15              Is this in my -- the top e-mail?

        16         Q.   Yes.

        17         A.   Okay.  So I can't recall exactly at

        18    the time, but reading it now, it's probably

        19    people who were publicly spreading

16:36:26 20    misinformation on a more-than-once occasion.

        21         Q.   Okay.

        22              MR. TENREIRO:  Let's take a look

        23         at Exhibit 83, which is a one-page e-mail,

        24         RPLI_SEC 479392.

16:36:38 25              (Whereupon, exhibit is presented

                                                          296

16:36:38  1          and marked SEC Madigan Exhibit 83 for

        2          identification.)

        3                  MS. ZORNBERG:  Thank you.

        4    BY MR. TENREIRO:

16:37:14  5      Q.   And just for the record I'll note this

        6    is an e-mail from you to Monica Long, copying

        7    Ron Will, on June -- oh, sorry -- yeah, June

        8    3rd, 2021.

        9                  (Pause)

16:37:56 10      A.   Okay.

       11      Q.   The first line you reference "Brad's

       12    recent comments."  What comments are you talking

       13    about?

       14      A.   I don't recall offhand.

16:38:05 15      Q.   Okay.  Then you say "Adjusted

       16    framework for the weekly deck so that it

       17    incorporates a more XRP-centric update.  Few

       18    quick points to highlight:  You'll notice a

       19    higher focus on sentiment, and our proactive

16:38:17 20    plans related to them."

       21                  Excuse me.  "Sentiment," are you

       22    referring to market sentiment there or something

       23    else?

       24      A.   It appears to be market sentiment.

16:38:27 25      Q.   Okay.  What were the proactive plans

                                                          297

16:38:29  1    related to "a higher focus on sentiment"?

       2        A.   I don't recall.

       3        Q.   The next bullet talks about "I've also

       4    instituted a weekly Wed meeting" -- "Wed,"

16:38:39  5    Wednesday?

       6        A.   Looks like it.

       7        Q.   -- "with some members of

       8    markets/comms/marketing teams, to get ahead each

       9    week, aligning on key issues and document action

16:38:50 10    plans in time for Friday meeting - re:  What is

      11    trending and what we are doing about it - i.e.

      12    if positive, let's amplify; if negative, let's

      13    combat more aggressively, et cetera."

      14        Do I see -- do you see that?

16:39:03 15        A.   I do.

      16        Q.   What did you mean by that, "if

      17    positive, let's amplify; if negative, let's

      18    combat more aggressively"?

      19        A.   Brad repeatedly had requested that we

16:39:07 20    focus on being more aggressive in responding to

      21    misinformation in the market and not just let

      22    misinformation linger.

      23        Q.   So you're saying that the word

      24    "negative" here is synonymous with

16:39:20 25    misinformation?

                                                          298

16:39:20  1          A.   Correct.

          2          Q.   Okay.  And the word "positive" is --
          3    is what?

          4          A.   With correct information.

16:39:26  5          Q.   So the -- what you're saying here is
          6    you wanted to amplify correct information but
          7    you wanted to combat misinformation?  That's
          8    what you meant here?

          9          A.   Yes.  I believe.  That's how I'm
16:39:38 10    reading it here now.

         11          Q.   Okay.

         12                 MR. TENREIRO:  Let's look at
         13            Exhibit -- one second -- 82.

         14                 (Whereupon, exhibit is presented
16:39:48 15            and marked SEC Madigan Exhibit 82 for
         16            identification.)

         17                 MR. TENREIRO:  Eighty-two is a
         18            one-page document, RPLI_SEC 367128.
         19            Here's a copy.  Also one page, yes.

16:40:54 20                 (Pause)

         21          A.   Okay.

         22          Q.   Ms. Madigan, does this -- this appears
         23    to reference comments to the 2020 First Quarter
         24    XRP Markets Report, is that correct?

16:41:04 25          A.   It looks like that, yes.

                                                              299

16:41:05  1          Q.   Okay.  And you made comments, is that

          2   right?

          3          A.   It looks like it.

          4          Q.   Okay.  The -- at the bottom, one

16:41:13  5   comment is "XRP circulating supply increase."

          6   ████ asks "We didn't have it last quarter, but

          7   we did in Q3?  Should we add it?"

          8               You say "I'm thinking maybe not given

          9   the spike at the very end of Q4.  It will draw

16:41:29 10   negative attention."

         11               Do you see that?

         12          A.   Mm-hmm.

         13          Q.   What did you mean by that?  What would

         14   draw negative attention?

16:41:35 15          A.   So I don't recall exactly what

         16   happened at the end of Q4.  I do recall, given

         17   this is around circulating supply, we were

         18   looking at -- at making sure that we had

         19   accurate information on supply and there were

16:41:47 20   some conversations around supply at time,

         21   ensuring we had accurate supply information into

         22   the market.

         23          Q.   Why would a spike at the very end of

         24   Q4 draw negative attention?

16:41:58 25          A.   I'm not sure what that spike was.  I

                                                              300

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
16:41:58   1    don't recall offhand.

           2        Q.   Was this an example of you trying to

           3    make sure that there was transparency in the

           4    market reports?

16:42:03   5        A.   Yes, because I remember us focusing on

           6    supply actually with -- really █████ was leading

           7    the charge there, but -- the advisory team, but

           8    we were doing a deep dive on supply at the time

           9    and trying to figure out the accurate -- most

16:42:16  10    accurate way to report that information to the

          11    market.

          12        Q.   But was it accurate that there had

          13    been an XRP circulating supply increase at the

          14    end of Q4?

16:42:24  15        A.   I don't remember what happened at the

          16    end of Q4, but I do remember that we were

          17    looking at how we introduce supply to the market

          18    and the most accurate way at the time that we

          19    could communicate it to the market.

16:42:36  20        Q.   And -- and did you communicate that

          21    your concern was the accuracy or the spike in

          22    this e-mail?

          23        A.   I -- I recall being concerned around

          24    the accuracy and ensuring that we figured out

16:42:45  25    that analysis on supply increase before we would
```

                                                                301

16:42:48   1    comment on it.

           2        Q.    To whom did you communicate your

           3    concern about the accuracy of the supply

           4    increase, if anyone?

16:42:53   5        A.    To Brad, to ███ -- again, ███ was

           6    leading that effort.  But I -- but I remember

           7    there was a lot of ongoing conversation around

           8    supply.

           9        Q.    And via what medium did you

16:43:04  10    communicate to Mr. Garlinghouse or ███ your

          11    concerns about the accuracy of supply numbers --

          12        A.    I'm not sure.  Internally we used a

          13    lot of e-mail and Slack in most of our

          14    communications.

16:43:31  15        Q.    Do you recall specifically communi --

          16              THE COURT REPORTER:  I'm sorry,

          17     e-mail and what?

          18              THE WITNESS:  Slack.

          19        Q.    Do you recall what spec --

16:43:31  20              THE COURT REPORTER:  I don't know

          21     what you're saying.

          22              MR. TENREIRO:  Slack.  S-L- --

          23              THE WITNESS:  It's S-L-A-C-K.

          24              MR. TENREIRO:  Sorry.

16:43:31  25              THE COURT REPORTER:  Thank you.

                                                            302

```
16:43:31    1    BY MR. TENREIRO:

            2        Q.   Do you remember using Slack to

            3    communicate to Mr. Garlinghouse or to ███ your

            4    concerns about accuracy of supply increase at

16:43:38    5    the end of Q4?

            6        A.   I do not recall what mediums we

            7    communicated on on that topic.

            8        Q.   Did you come to a conclusion as to

            9    whether you had accurate or inaccurate

16:43:47   10    information about XRP supply increase at the end

           11    of Q4?

           12        A.   I don't recall specifically at the end

           13    of Q4, but I do recall that there was a deep

           14    dive on figuring out how we could communicate

16:43:59   15    more effectively the supply in the market.

           16        Q.   And did you come to a -- what you

           17    believed to be an accurate, you know, set of

           18    information about changes in supply for XRP?

           19        A.   I don't know if we ever concluded that

16:44:13   20    work.  I know it was ongoing and ███ was leading

           21    it.  I don't know where it shook out.

           22        Q.   You don't know where -- where the work

           23    shook out?

           24        A.   Right.  I don't know -- I don't -- I

16:44:22   25    don't know where that issue was resolved.  I
```

303

16:44:25   1    don't recall offhand.

           2        Q.   So did Ripple discuss the XRP

           3    circulating supply increase in the first quarter

           4    2020 markets report?

16:44:35   5        A.   I don't recall offhand.

           6        Q.   Okay.  Is this an example -- so let me

           7    take a step back.

           8             Were there occasions where you might

           9    have felt that the information -- that if

16:44:49  10    information was going to draw negative

          11    information, you didn't want it in the market

          12    reports other than this?

          13        A.   No.  So I'll clarify that my objective

          14    was to make sure that there was as transparent

16:44:59  15    as possible information in the market.  And so

          16    if there was misinformation in the market,

          17    myself, Ripple in general, wanted to make sure

          18    we took the opportunity to correct that.

          19        Q.   Right.

16:45:09  20             If Ripple put in a number, though, in

          21    the XRP report, say for 2020 Q1, about increased

          22    circulating supply, how would the market know

          23    that that information is inaccurate?

          24             MS. ZORNBERG:  Objection.

16:45:23  25        A.   I'm not sure what the question is.

                                                                  304

```
16:45:24   1        Q.   Yeah.  How -- how -- how would it be
           2   known to be inaccurate?  How would people be
           3   able to know that it's inaccurate?
           4             MS. ZORNBERG:   Objection.
16:45:31   5        A.   How would people know if the
           6   information that we put in the report would be
           7   inaccurate?
           8        Q.   Yeah.
           9        A.   We wouldn't put inaccurate information
16:45:38  10   in the report.
          11        Q.   Okay.  So why would it draw
          12   negative -- negative attention if it were in
          13   there?
          14        A.   So an example would be there's
16:45:46  15   different ways that XRP gets introduced in the
          16   market.  It can be -- it can be through sales or
          17   loans, for example.  Sometimes market -- like
          18   that guy ███████ you referenced earlier.  He
          19   might see Rip -- he right see XRP leave Ripple
16:46:01  20   and all of the sudden the headline one would be,
          21   like, XRP is being sold by aggressively by
          22   Ripple even if it was a loan, for example.
          23             So there are different ways that XRP
          24   can leave Ripple and come back to Ripple that
16:46:12  25   have different treatments and it doesn't
```

305

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

16:46:13  1    necessarily imply that XRP is being sold just

       2    because it's left the Ripple wallet.

       3         Q.   Right.  But how would that have a

       4    negative -- how would it -- how would it draw

16:46:22  5    negative attention, though?

       6         A.   Well, I don't think it's necessarily

       7    negative attention, but inaccurate information

       8    is not what we want to be communicating to the

       9    market.  So if the market, for example, in that

16:46:31 10    example I just cited would interpret that as XRP

      11    being sold when, in fact, it wasn't being sold,

      12    that's misinformation.

      13         Q.   Right.  And so --

      14              THE COURT REPORTER:  Excuse me.

16:46:40 15     Please slow down.

      16         A.   I'm sorry.

      17         Q.   It's okay.

      18              But to the extent that you referenced

      19    negative attention here, then what did you mean?

16:46:48 20         A.   So, to me, misinformation is not

      21    helpful.  So accurate information was our

      22    objective.

      23         Q.   Okay.

      24              MR. TENREIRO:  Let's look at

16:47:08 25     Exhibit 25, please.

                                                              306

16:47:09   1                    (Whereupon, exhibit is presented

           2            and marked SEC Madigan Exhibit 25 for

           3            identification.)

           4                    MR. TENREIRO:   25 is a one-page

16:47:19   5            e-mail, RPLI_SEC 478596.

           6                    (Pause)

           7        A.   Okay.

           8        Q.   Ms. Madigan, what is this e-mail about

           9    that you wrote to Mr. Will on January 7, 2020?

16:48:26  10        A.   So this is an e-mail that was

          11    originally drafted by ███████ regarding his work

          12    with Binance, an exchange, around a new listing.

          13        Q.   And how -- how do you know that part?

          14        A.   How do I know what part?

16:48:38  15        Q.   That it was drafted by ███████

          16        A.   Because I remember that finance --

          17    that -- that ███████ sent me this --

          18        Q.   Okay.

          19        A.   -- in draft form because I wasn't

16:48:46  20    involved in the conversations.

          21        Q.   All right.  And what is the -- what is

          22    the draft about?

          23        A.   It's about a new listing of a XRP/USDT

          24    perpetual swap contract.

16:48:56  25        Q.   Okay.  And was this -- what was the

                                                              307

```
16:48:58    1    purpose of this draft e-mail?  Was this some

            2    report that was going to be publicized, you

            3    know, that was going to be made public or --

            4         A.   Ron asked that we put together a recap

16:49:09    5    because he wanted to share it with Brad, I

            6    believe.

            7         Q.   A recap of what?

            8         A.   Of the engagement with Binance and the

            9    listing.

16:49:18   10         Q.   And "XRP surged plus 10 percent on the

           11    back of the news," what is that a reference to?

           12    The price of XRP?

           13         A.   Well, I can't see the -- the linked

           14    article, but perhaps.

16:49:29   15         Q.   What else could it be a reference to?

           16         A.   It could be volumes.  It could be

           17    other metrics that are tracked as well.

           18         Q.   Okay.  And why would you want to know

           19    if XRP surged plus -- why would Brad want to

16:49:41   20    know if XRP surged plus 10 percent on the back

           21    of the news?

           22         A.   I don't know if Brad would want to

           23    know that.

           24         Q.   Well, why -- why would -- you know,

16:49:48   25    you sent this e-mail to Mr. Will.  Why did you
```

308

```
16:49:51   1    put that in the e-mail?
           2              MR. ANELLO:  Why -- I'm sorry.
           3         Why did you put what in the e-mail?
           4              MR. TENREIRO:  "XRP surged plus
16:49:56   5         10 percent on the back of the news."
           6         A.   I don't know why.
           7         Q.   You don't -- you don't know why you
           8    put that in the e-mail?
           9         A.   Well, I actually didn't put it in
16:50:05  10    there.  I -- I forwarded on a message from
          11    ▇▇▇▇▇▇.
          12         Q.   Okay.  Did you read it before you
          13    forwarded it on?
          14         A.   Yes.
16:50:11  15         Q.   Did you discuss it with ▇▇▇▇▇?
          16         A.   I don't recall discussing it with him.
          17         Q.   Okay.  And is it something you
          18    typically reported to Mr. Garlinghouse,
          19    something about the surge of XRP on the back of
16:50:26  20    news?
          21         A.   No.
          22         Q.   No?
          23         A.   No.  This was a unique e-mail.
          24         Q.   In the weekly meetings, did you
16:50:32  25    cover -- the weekly market teams meetings, did
```

309

16:50:37  1    you cover the change in price of XRP?

2         A.   Yeah, in the weekly markets meetings,

3    we would tend to cover a lot of things about XRP

4    as well as crypto broadly.  So we covered price,

16:50:47  5    volumes, exchanges listing, new products, moves

6    in the market overall, trends.  Many topical --

7    many things that were topical around the markets

8    at the time.

9         Q.   Was the price change in the last week

16:51:01 10    typically the first thing you covered in your

11    decks?

12         A.   I don't know where in the deck we

13    talked about the price specifically.

14         Q.   Okay.  Further down in the e-mail, it

16:51:09 15    says "The XRP/USDT perpetual contract on Binance

16    reflects an important product listing in the

17    evolution of XRP trading instruments.  Perpetual

18    swaps are the most liquid and heavily traded

19    instruments in crypto, allowing speculators, as

16:51:27 20    well as hedgers alike, an efficient form to

21    trade."

22              What is meant here by "speculators"?

23         A.   People speculating on the market.

24         Q.   On the XRP market?

16:51:35 25         A.   On crypto generally.

310

16:51:37 1          Q.   Okay.  And why would Ripple want

2     people speculating on crypto generally to be

3     able to have an efficient form to trade?

4          A.   Our general view on the market was

16:51:48 5     that as this crypto market matures, having more

6     instruments, akin to similar -- you know, the

7     traditional finance market, allows people who

8     want to trade the market to express their views

9     in different ways.

16:52:09 10          Q.   Okay.  Let -- let's set this aside.

11          So going back to the ODL product that

12     we've discussed a little bit, did -- did part of

13     the contractor relationship between Ripple and

14     the market makers, GSR and ███ did part of that

16:52:24 15     relationship include a loan of dollars by Ripple

16     to these market makers?

17          A.   It included a loan.  I think most of

18     the loan was in XRP from memory, but I don't

19     recall.  There may have been portions of dollars

16:52:38 20     and XRP.

21          Q.   What was the purpose of the loan?

22          A.   To provide working capital so that

23     they had capital to use in the capacity that

24     they were performing market-making activities on

16:52:51 25     those ODL exchanges for.

311

16:52:53   1          Q.   Would that include working capital to

           2   buy local currencies such as Mexican pesos in

           3   the example we've been discussing?

           4          A.   I'm not sure if it was loans from

16:53:02   5   Ripple that supported that or if that was their

           6   own capital or how that was done.

           7          Q.   Did the -- did the market makers

           8   purchase Mexican pesos as part of their support

           9   of the ODL product to Ripple?

16:53:16  10          A.   I -- I believe so.

          11          Q.   Okay.  And what -- you know, did they

          12   purchase those pesos using traditional SWIFT

          13   systems?

          14          A.   I'm not sure.

16:53:25  15          Q.   Do you know what I mean by -- when I

          16   say "SWIFT"?

          17          A.   I know that that's something in the

          18   traditional banking rails, but I don't know how

          19   those wires work or that system works and

16:53:35  20   what -- what rails the market makers use.

          21          Q.   To the extent the market makers

          22   purchased local fiat, such as pesos, did they

          23   buy it using XRP?

          24          A.   I do not know.

16:53:45  25          Q.   Did they buy it using traditional fiat

                                                                    312

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
16:53:47    1    currencies like U.S. dollars?

            2         A.   I do not know.

            3         Q.   Okay.  Who knows?

            4         A.   Probably the market makers.

16:53:52    5         Q.   Anyone at Ripple who knows?

            6         A.   I'm not sure.

            7         Q.   All right.  Now -- one second.

            8              Does Ripple subsidize costs incurred

            9    by ODL customers such as MoneyGram?

16:54:33   10         A.   I'm not aware of how the subsidies

           11    work with clients of ODL.  That was not

           12    something that my team is involved with.

           13         Q.   Well, I first -- thank you.  But first

           14    I was asking you about the existence of

16:54:45   15    subsidize -- of, you know, subsidizing costs.

           16    So not necessarily how they work, but did they

           17    exist?

           18              MS. ZORNBERG:  Object to form.

           19              Do you want to put it in a point

16:54:55   20       in time?

           21              MR. TENREIRO:  Yeah, at the begin

           22       --

           23              MS. ZORNBERG:  First you asked

           24       about MoneyGram today, which is a --

16:55:01   25              MR. TENREIRO:  Yeah.
```

                                                               313

```
16:55:02   1    BY MR. TENREIRO:
           2         Q.   So when ODL sort of launched a few
           3    months or whatever time right after you started,
           4    were there subsidies paid to people like
16:55:11   5    MoneyGram --
           6         A.   I --
           7         Q.   -- with respect to the ODL product?
           8         A.   I recall hearing about them, but,
           9    again, I don't know any little detail around
16:55:17  10    subsidies.
          11         Q.   And did Ripple -- does --
          12              THE COURT REPORTER:  I'm sorry.
          13          Could you please repeat your answer,
          14          please?  I cannot hear.
16:55:17  15              THE WITNESS:  Sure.  I said I
          16          recall hearing about subsidies, but I am
          17          not privy to any little detail on them.
          18    BY MR. TENREIRO:
          19         Q.   Does Ripple earn revenues from ODL?
16:55:34  20         A.   I do not know.
          21         Q.   And who knows at Ripple?
          22         A.   Probably our CFO.
          23         Q.   Who is that?
          24         A.   It was Ron Will.  A new CFO was just
16:55:43  25    recently hired and I don't know her name.
```

                                                            314

16:55:49  1          Q.   Okay.  Does Ripple still engage in
          2   programmatic sales today?
          3          A.   Not that I'm aware.
          4          Q.   Does Ripple engage in OTC sales today?
16:55:59  5          A.   ███
          6          Q.   Anything else that you're aware of?
          7          A.   Nothing else that I'm aware of.
          8          Q.   Does Ripple today generate revenue
          9   from ODL?
16:56:08 10          A.   I'm not aware.
         11          Q.   So you don't know either way?
         12          A.   I don't know either way.
         13          Q.   Okay.  Are you aware -- well, as part
         14   of the relationship between Ripple and the
16:56:32 15   market maker that facilitated the ODL product,
         16   is there -- does Ripple lease XRP to the market
         17   maker?
         18          A.   I'm sorry, can you repeat the
         19   question?
16:56:43 20          Q.   Yes.
         21               As part of the relationship between
         22   Ripple and the market maker that facilitated the
         23   ODL program, does Ripple lease XRP to the market
         24   maker?
16:56:52 25          A.   Yes.

                                                              315

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

16:56:52   1        Q.   And what is the purpose of the lease?

           2        A.   Working capital.

           3        Q.   How does the market maker use the

           4    leased XRP?

16:57:01   5        A.   So they require the use of XRP to

           6    provide the market making services that we spoke

           7    about with ODL.

           8        Q.   So they sell the XRP to obtain working

           9    fiat?

16:57:11  10        A.   My understanding is they need both XRP

          11    and fiat.  I don't know what bounds they -- how

          12    they manage their own accounting.

          13        Q.   Did you negotiate any of the contracts

          14    between Ripple and the market makers?

16:57:22  15        A.   I was involved in some of the

          16    negotiations.  So when I came in, V1 was pretty

          17    much done, but --

          18        Q.   I'm sorry, what?  I didn't hear.  V1?

          19        A.   Yes.  The first version was pretty

16:57:36  20    much done, like almost done being negotiated,

          21    and then there were future versions as well over

          22    my time here.

          23        Q.   What was your role in the -- in terms

          24    of negotiating these?

16:57:46  25        A.   So when I arrived, as I mentioned,

                                                                   316

16:57:50   1   most of the terms for V1 were pretty baked but I

2   don't think the contracts were signed yet.  For

3   V2, ███████ and her team were actively involved

4   in those negotiations and took the lead on

16:58:04   5   those.  And then in V3, more recently, I was

6   involved along with the advisory team.

7        Q.   ████, can you please -- her last name

8   for the record, please.

9        A.   ████

16:58:14  10        Q.   And what team is she in?

11        A.   She's a senior advisor to Brad at

12   Ripple.

13        Q.   So just to make sure I understand, the

14   first version of the agreements were pretty much

16:58:25  15   done when you started --

16        A.   Right.

17        Q.   -- is that correct?

18        A.   Yes.

19        Q.   Version 2, ████ and her team were more

16:58:31  20   actively involved, but were you involved at all

21   in Version 2?

22        A.   I was somewhat involved, but ████ and

23   her team were kind of taking the lead.

24        Q.   And is it fair to say you were more

16:58:40  25   involved in Version 3 then?

317

16:58:42   1        A.   Yeah, but also closely working with

2   the advisory team, ███████ and ███████ who were

3   still left after ████ left.

4        Q.   ███████████

16:58:52   5        A.   ███████████ and ███████████

6        Q.   ███████████.   Okay.

7             And what -- what are the differences

8   between Version 1, Version 2 or Version 3?

9   What -- what are you talking about when you say

16:59:00  10   those versions?

11        A.   Sure.   The versions are just

12   referencing each of the contracts had a certain

13   start and end date.   And when the contract would

14   approach expiry, you'd go to Version 2.   And so

16:59:12  15   they have a -- a fixed fee and a variable fee

16   component.   Those came down from V1 to V2.   And

17   then in V2 there was an option introduced as

18   well.

19        Q.   What -- what was the option?

16:59:26  20        A.   I'm not very familiar with the option

21   because that was ███████ team.

22        Q.   Okay.   Was there something else

23   introduced between V2 and V3?   Or changed,

24   rather, not just introduced.

16:59:37  25        A.   No, just the rates continually came

318

16:59:40  1   down as the market became more mature and -- and

2   developed.  The rates paid came down.

3        Q.   Okay.  So in -- in the context of your

4   negotiating or participating in the negotiations

16:59:50  5   for the V3 contracts, did you come to, you know,

6   understand how the ODL product functioned?

7        A.   Broadly.

8        Q.   Okay.

9             MR. TENREIRO:  Let's look at

17:00:13 10        Exhibit 66, please.

11             (Whereupon, exhibit is presented

12        and marked SEC Madigan Exhibit 66 for

13        identification.)

14             MR. TENREIRO:  This will be --

17:00:26 15        it's a six-page e-mail thread that starts

16        at Ripple -- it's RPLI_SEC 223540.

17             (Pause)

18        A.   Okay.

19        Q.   So, Ms. Madigan --

17:02:09 20        A.   Yes.

21        Q.   -- it's a thread on or around July

22   30th, 2019.

23             Do you recall a discussion with

24   CoinBase about a potential deal with respect to

17:02:18 25   ODL?

319

```
17:02:20    1          A.    Yes.  Vaguely.

            2          Q.    What was your involvement?

            3          A.    So the head of business development,

            4    █████████████, at the time also ran the -- the

17:02:35    5    markets team and she asked both teams if anybody

            6    happened to know anybody at CoinBase.  And the

            7    only reason that I was looped in here is because

            8    CoinBase actually -- I happened to -- CoinBase

            9    was recruiting me and I happened to have met

17:02:51   10    this guy ████.  So I offered to make a warm intro

           11    for ██████ so that he could meet ██████

           12    face-to-face.

           13          Q.    And did you?

           14          A.    I did.  I made the introduction.

17:03:02   15          Q.    Did the deal between CoinBase and

           16    Ripple happen with respect to ODL?

           17          A.    I don't know.  I didn't -- as you can

           18    see, I wasn't involved in any of -- if any, of

           19    the back-and-forth.

17:03:15   20          Q.    And ██████████ who was he again?

           21          A.    ███████ works in -- well, used to work

           22    in business development.

           23          Q.    Who did he report to?  Do you now?

           24          A.    ████████████████

17:03:24   25          Q.    Okay.  And is it -- from reading this
```

                                                              320

17:03:27  1    e-mail -- from reading this e-mail is it fair to

          2    say that there were conversations with CoinBase

          3    about, you know, potential incentives that

          4    Ripple might pay CoinBase to help out with ODL?

17:03:38  5        A.   You know what?  I -- I -- I'll read it

          6    more carefully, but I -- I literally made the

          7    introduction and then switched off on this.  So

          8    I wasn't paying attention to the flow because I

          9    wasn't -- I'm not in the weeds on this stuff,

17:03:48 10    but I can read it for that.

         11        Q.   Oh.  That's okay.  We can move on

         12    unless you'd like to.

         13        A.   No.

         14        Q.   We can move on.

17:03:54 15        A.   Okay.

         16        Q.   Okay.  Now, so based on your

         17    understanding of the ODL product or your, you

         18    know, negotiations of the V3 contract, would the

         19    market makers provide liquidity in the, you

17:04:10 20    know, for example, MXN/XRP cross absent being

         21    paid by Ripple to do so?

         22             THE COURT REPORTER:  I'm sorry.

         23        Can't get that.  Pick it up from where --

         24        "would the market makers provide liquidity

17:04:29 25        in the, you know, for example" --

                                                              321

17:04:29   1                    MR. TENREIRO:  For example,

           2            MXN/XRP cross absent being paid by Ripple

           3            to do so.

           4       A.   So the question is would the market

17:04:34   5   makers be making those markets?

           6       Q.   Yes.

           7       A.   It's -- it's hard to say.  If they had

           8   interest in making those markets independent of

           9   Ripple, they absolutely could.

17:04:44  10       Q.   Before Ripple to enter agreements with

          11   GSR and ███ do you know of other participants

          12   making markets in, you know, MXN XRP?

          13       A.   I don't recall offhand what the

          14   liquidity was then.

17:05:06  15       Q.   Okay.  How much do the market maker

          16   contracts with respect to ODL cost Ripple?

          17       A.   I don't remember all the numbers, but

          18   broadly there was -- there was a variable fee

          19   component and a fixed fee component.  I think

17:05:29  20   the variable fee was, like, ███ something basis

          21   points but I don't recall specifics.

          22       Q.   How -- what are the total costs to

          23   Ripple of the ODL product incentives that it

          24   pays?  So not just the market makers but, for

17:05:42  25   example -- well, let's establish -- I mean, does

                                                              322

17:05:45  1   Ripple pay, for example, MoneyGram, or when

        2   MoneyGram was on board with ODL, did Ripple pay

        3   incentives to MoneyGram?

        4       A.   You asked me that earlier, but I'm not

17:05:53  5   sure.  I'm not privy to that.

        6       Q.   You're not privy to that part.  You're

        7   only privy between the relationship between the

        8   market maker and Ripple?

        9       A.   Correct.

17:06:01 10       Q.   Are you privy to any other payments

       11   that Ripple might provide with respect to ODL?

       12       A.   Not that I know of.

       13       Q.   Okay.  And I did ask you this, but I'm

       14   going to have to ask you again because I forgot.

17:06:13 15       A.   Okay.

       16       Q.   What revenues does Ripple make from

       17   ODL?

       18       A.   I'm not aware.  I don't know.

       19       Q.   Okay.  Do you know whether it -- do

17:06:19 20   you know whether it's sufficient revenues to

       21   sort of turn a profit on these payments that

       22   they make with respect to ODL?

       23       A.   I'm not aware.

       24       Q.   So you don't know either way?

17:06:30 25       A.   I do not know.

                                                        323

17:06:31  1       Q.   Okay.  Does -- in terms of disclosure

        2  and transparency, does Ripple disclose the

        3  nature of its relationship with market makers

        4  that provide ODL liquidity?

17:06:41  5       A.   I don't think we've named them

        6  explicitly.  When you say "does Ripple" --

        7  sorry, the question was is Ripple transparent?

        8       Q.   No.  Does Rip --

        9       A.   Is that what --

17:06:54 10       Q.   No.  Does Ripple provide information

       11  to the market about its relationship with the

       12  market makers in the context of their ODL

       13  relationship with Ripple?

       14       A.   I'm not sure I can think of an example

17:07:04 15  of where they're cited, but it's possible.  I

       16  don't know.

       17       Q.   Is -- is that information that, in

       18  your estimation, the market would want to know?

       19            MS. ZORNBERG:  Objection.

17:07:17 20       A.   Hard to say.

       21       Q.   Why is it hard to say?

       22            THE COURT REPORTER:  Repeat.

       23       A.   I just don't know why it's relevant.

       24       Q.   I'm sorry, you don't know why it's

17:07:28 25  relevant to the market?  Is that what you mean?

                                                      324

17:07:31   1          A.   A private relationship with an

           2   individual market maker is -- I don't know -- I

           3   wouldn't view that as something that is

           4   necessary to communicate.  But, again, Ripple

17:07:43   5   may very well have.  I just don't recall if

           6   they've shared that or not.

           7          Q.   Have you been involved in efforts to

           8   share that information?

           9          A.   Not that I recall.

17:07:50  10          Q.   Is it -- is it your view that O -- the

          11   existence of the ODL platform provides liquidity

          12   for the XRP market?

          13          A.   Is it -- sorry, repeat the question.

          14          Q.   Yes.

17:08:04  15               Does the ODL platform provide

          16   liquidity for the XRP market?

          17          A.   Yes.

          18          Q.   Okay.  To the extent that -- is it

          19   your view that the market wants to know about

17:08:14  20   things that might provide liquidity to the XRP

          21   market?

          22          A.   Say -- repeat the question.

          23          Q.   Is it your view that the market would

          24   want to know about things that might provide

17:08:24  25   liquidity to the XRP market?

                                                              325

17:08:27  1               MS. ZORNBERG:  Object to form.

          2     A.   Yeah.  I mean, they want to understand

          3  market liquidity overall.

          4     Q.   Yeah, but -- okay.

17:08:39  5        Does Ripple provide information, for

          6  example, about the payments that it makes to

          7  market makers to provide ODL liquidity as far as

          8  you know?

          9     A.   I saw no attempts to, like, hide that

17:08:50 10  at all.  I just don't think that it -- I don't

        11  recall it being publicly disclosed, like in a

        12  markets report, for example.

        13     Q.   Right.

        14     But separate from attempts to hide it,

17:08:59 15  which I'm not discussing, why was it not

        16  publicly disclosed in the markets report to the

        17  extent it was not?

        18     A.   Private relationships with individual

        19  market makers doesn't seem like something that

17:09:15 20  would be appropriate to be shared in a public

        21  report.

        22     Q.   Okay.  Can the O -- can the ODL

        23  platform function without liquidity provided by

        24  market makers on the receiving exchange?

17:09:30 25     A.   It's something that would be tested,

326

17:09:31  1   and I think over time, yes.  So, for example, I

        2   remember in the early days looking at volume on,

        3   say, Bitso before we started the MGI flow.  And

        4   looking at those traded volumes at that time,

17:09:47  5   they were insufficient to be able to support the

        6   liquidity that we needed in order to make, say,

        7   MGI's payments go through.  But --

        8       Q.   I'm sorry, they were insufficient?

        9       A.   Right.

17:09:57 10       Q.   Okay.

       11       A.   And so that was the reason for needing

       12   market makers support on developing liquidity on

       13   those platforms.  But also over time, as crypto

       14   matures and exchanges mature and volumes

17:10:09 15   increases and liquidity increases, we would

       16   expect less reliance on market makers.  And

       17   depending upon the individual corridor,

       18   that's -- you know, more or less support may be

       19   required in order to ensure the payments go

17:10:24 20   through.

       21       Q.   The individual corridors, can you

       22   explain what -- what corridors are you talking

       23   about?

       24       A.   Excuse me.  So ODL is active in a

17:10:33 25   number of corridors.  Some examples are Mexico,

                                                          327

17:10:37  1    the Philippines.  There's a few others, too.

2         Q.   Okay.  And the ones you know, the --

3    the -- there's market makers actually on behalf

4    of Ripple to create a market in those corridors

17:10:50  5    on the receiving end?

6         A.   When you say "create a market," I

7    disagree with that statement, but there are

8    market makers that are on those exchanges, on

9    those order books, creating two-sided markets.

17:11:01 10        Q.   And creating liquidity?

11        A.   Yeah.  Liquidity is created through

12   market making.

13        Q.   Okay.  And so today -- I understand

14   your view about over time as crypto matures.

17:11:15 15   Today, without the market makers providing

16   liquidity, can ODL function?

17        A.   So, again, it depends on the

18   individual corridor.  And I don't know the

19   numbers offhand, but, you know, something like,

17:11:26 20   you know, when we started if you said 30 percent

21   of the flow could have been supported by natural

22   liquidity, that -- those number -- the natural

23   liquidity support increased over time meaning

24   that there's less reliance on the market makers

17:11:40 25   over time.

328

```
17:11:41   1         Q.   Right.  But I'm just asking today, not
           2   over time.
           3              Today, which of these corridors could
           4   function without the market makers --
17:11:45   5         A.   I don't know the numbers offhand --
           6              (Indiscernible cross talk; reporter
           7   requests one speaker.)
           8                   THE COURT REPORTER:  Today, which
           9       of these corridors --
17:11:51  10   BY THE COURT REPORTER:
          11         Q.   -- could function without market
          12   makers providing liquidity on the receiving end?
          13         A.   Yeah, I don't know offhand.
          14         Q.   Okay.  With respect -- and how would
17:12:00  15   you -- if you wanted to know, how would you find
          16   out?  What would you look at or who would you
          17   talk to?
          18         A.   So we would look at reports that the
          19   market makers provide to our data team regarding
17:12:11  20   what trade flow that they've executed on the
          21   exchange and compare that to the ODL trade
          22   information that the product team would provide
          23   to us regarding what trades were sent to that
          24   exchange for ODL and then compare those two and
17:12:27  25   see what percentage of the flow that was sent
```

                                                              329

| | | |
|---|---|---|
| 17:12:31 | 1 | from OD -- from Ripple through ODL onto that |
| | 2 | given exchange and what percentage of that total |
| | 3 | flow was executed through market makers versus |
| | 4 | other market participants. |
| 17:12:40 | 5 | Q.   And so you say the data team and the |
| | 6 | product team.  Can you tell me the individuals |
| | 7 | at those teams that might have that -- those -- |
| | 8 | that data or those -- |
| | 9 | A.   Excuse me. |
| 17:12:51 | 10 | Q.   -- reports? |
| | 11 | A.   So the -- the product team is run by |
| | 12 | Asheesh Birla and the data team, ▇▇▇▇▇▇ |
| | 13 | Q.   Okay.  What is the size of the |
| | 14 | remittance market between the United States and |
| 17:13:04 | 15 | Mexico? |
| | 16 | A.   I don't know offhand. |
| | 17 | Q.   Okay.  What is the size of the |
| | 18 | remittance market between Mexico and the United |
| | 19 | States? |
| 17:13:10 | 20 | A.   I don't know offhand. |
| | 21 | Q.   Does someone -- do you know if |
| | 22 | somebody at Ripple knows that information? |
| | 23 | A.   I would imagine so. |
| | 24 | Q.   Okay.  Who would that be? |
| 17:13:18 | 25 | A.   Perhaps the data team. |

330

17:13:19  1          Q.   Okay.  Do you know whether the

       2  U.S.-Mexico sort of flow is -- how it compares

       3  with the size of Mexico-U.S. flow of funds?

       4          A.   I don't.

17:13:33  5          Q.   Okay.  And does Ripple disclose ODL

       6  volume?

       7          A.   I can't recall offhand.  If we could

       8  check a markets report, that could be validated.

       9          Q.   You can't recall -- you can't recall

17:13:47 10  either way if it's disclosed or not?

      11          A.   I don't know if it's disclosed in the

      12  markets report.

      13          Q.   Would you -- I think you called it

      14  Ripple's flagship product at some point, ODL?

17:13:56 15          A.   Yes.

      16          Q.   Okay.  So is -- isn't information

      17  about that product important if it's the

      18  flagship product?

      19          A.   I would say yeah.

17:14:00 20               THE COURT REPORTER:  Could you

      21   repeat?  Repeat.

      22          Q.   So isn't information about that

      23  product important if it's the flagship product?

      24               Answer?

17:14:11 25          A.   I would say.

                                                         331

```
17:14:11   1                    MR. TENREIRO:  Okay.  Let's --
           2          this is a good time for a break.  I have
           3          one last topic and let's just take five
           4          minutes.
17:14:23   5                    THE WITNESS:  Okay.  That would
           6          be good.  I need coffee.
           7                    THE VIDEOGRAPHER:  The time right
           8          now is 5:13 p.m.  We're off the record.
           9                    (Whereupon, a recess is taken.)
17:28:48  10                    THE VIDEOGRAPHER:  The time right
          11          now is 5:28 p.m.  We're back on the
          12          record.
          13                    (Whereupon, exhibit is presented
          14          and marked SEC Madigan Exhibit 21 for
17:29:04  15          identification.)
          16   BY MR. TENREIRO:
          17       Q.   So Exhibit 21 is RPLI_SEC 301757
          18   titled "Weekly Presentation XRP Markets."  I'm
          19   not going to spend time on the pages themselves
17:29:21  20   except for maybe the first two.
          21       A.   Sure.  Okay.
          22       Q.   So just -- just generally, is -- what
          23   is this document generally?  Not this one
          24   specifically, but this kind of document.
17:29:41  25       A.   Yes.  This appears to be one of the
```

332

```
17:29:43   1    weekly market meeting documents.
           2         Q.   Was these for -- was this for these
           3    Friday meetings or for the other meetings you
           4    had?
17:29:52   5         A.   For the Friday meetings.
           6         Q.   Okay.  And who prepared these decks to
           7    the extent they -- were they prepared for every
           8    Friday meeting typically?
           9         A.   Yes.
17:29:59  10         Q.   Okay.  And who would prepare them?
          11         A.   Again, a combination of people.
          12    Primarily ███ more recently on my team.
          13    Dinuka prior to him.  And then, depending upon
          14    the section, ██████, legal, Ron.
17:30:22  15         Q.   Would you review them before they were
          16    finalized?
          17         A.   Generally, yes.
          18         Q.   All right.  Because they were -- fair
          19    to say they were sent to Mr. Garlinghouse and
17:30:27  20    Mr. Larsen to the extent they were going to
          21    participate in the Friday meeting?
          22              THE COURT REPORTER:  I'm sorry, I
          23       can't understand you, Jorge.
          24              MR. TENREIRO:  Sorry, Bridget.
17:30:36  25         Q.   Fair to say they were sent to
```

333

17:30:38   1    Mr. Garlinghouse and Mr. Larsen to the extent

           2    they participated in the Friday meeting?  Is

           3    that fair?

           4         A.   Yes.

17:30:45   5         Q.   Okay.  Just on the third page,

           6    "Executive Summary," you discuss "Overall

           7    digital asset market cap" in the first bullet

           8    point, and in the second bullet point, you talk

           9    about "XRP price fell WOW."

17:31:04  10              Is that week over week?

          11         A.   Mm-hmm.

          12         Q.   Yes or no, please.

          13         A.   Yes.  Sorry.

          14         Q.   Sorry.  And then you say "YTD minus .6

17:31:12  15    percent."

          16              Is that year to date?

          17         A.   Yes.

          18         Q.   Okay.  Who decided that the XRP price

          19    was going to be the second bullet point on this

17:31:19  20    deck?

          21         A.   Whoever put it together this week put

          22    it there.  I don't recall a specific decision.

          23    Sorry.

          24         Q.   Were these Friday meetings occurring

17:31:30  25    before you arrived or were they a new thing when

                                                              334

```
17:31:32    1    you started?

            2         A.   Before I arrived.

            3         Q.   Okay.  And as far as you know, were

            4    the decks being circulated for the Friday

17:31:37    5    meetings before you arrived?

            6         A.   Yes.

            7         Q.   Okay.  And sitting here today, I know

            8    you don't have every deck, but was the price of

            9    XRP, the change in the price, typically

17:31:47   10    discussed in the executive summary for the

           11    weekly decks?

           12         A.   In general, price, market cap,

           13    volumes, other metrics tended to be involved in

           14    the summary.

17:32:07   15         Q.   I'm sorry.  Market cap, price,

           16    volumes.

           17         A.   Yeah.

           18         Q.   Those are the three -- the first

           19    bullets?

17:32:11   20         A.   Yeah.  In this one they are, but over

           21    my two-plus years, the composition and order of

           22    slides may have changed from time to time.

           23         Q.   When you say -- when it says "social

           24    listening," can you -- what does "social

17:32:24   25    listening" there?
```

                                                          335

```
17:32:25    1        A.    Yeah.   So I alluded to this a little
            2   bit earlier when -- when we were talking about
            3   the communications team.   And there was a subset
            4   of the communications team that was looking at
17:32:36    5   what the conversation was in social media.   We
            6   talked about the Twitter verse, et cetera.   And
            7   so there was a -- one or two members of the
            8   team, in the communications team, that would
            9   look at what is the conversation around Ripple
17:32:51   10   and XRP in the -- in the public sphere.
           11        Q.    Okay.   Please turn to the page, the
           12   bottom will say 301762.   That's the number.   The
           13   title of the slide is "What is Inflation/Purpose
           14   of Study."
17:33:09   15        A.    Uh-huh.   Right.   This is what you were
           16   talking about before.
           17        Q.    Just generally speaking, what is --
           18   what was this about?
           19        A.    So this was the study I mentioned
17:33:19   20   earlier that Brad and -- and ███ kicked off.
           21   And it was trying to figure out in -- in the
           22   spirit we mentioned earlier of communicating
           23   transparently with the market around Ripple's
           24   supply of XRP, how it's introduced, and figuring
17:33:40   25   out how to communicate to the market more
```

336

17:33:43  1    accurately around this topic.

2          Q.   The topic of Ripple's supply of XRP?

3          A.   Right.

4          Q.   Does that include Ripple's supply of

17:33:55  5    XRP entering into the market?

6          A.   Yes.

7          Q.   Okay.  Is it fair to say from

8    reviewing the slides that at some point in the

9    Friday meetings, there was a discussion about

17:34:07 10    different methodologies to sort of measure what

11    you call here the inflation?

12               MS. ZORNBERG:  Objection.

13          Q.   If you look at the next page, for

14    example.

17:34:24 15          A.   Yes.  I do recall this was a topic in

16    one of the meetings.

17          Q.   Okay.  And, again, just to be clear,

18    because I'm getting a little confused, inflation

19    in this context means inflation of supply, not

17:34:34 20    inflation of price, right?

21          A.   Right.

22          Q.   Okay.  And on the next page, the one

23    that is called "XRP Inflation Recommended

24    Methodology," can you please turn to that page?

17:34:43 25    It's the next one.  At the bottom it says

337

```
17:34:52    1    301764.
            2         A.   764, okay.  Okay.
            3         Q.   "Recommended Methodology."  Do you see
            4    that?
17:35:01    5         A.   Sure.  Yeah.
            6         Q.   Okay.  Just read it to yourself,
            7    please.  I just want to make sure we're on the
            8    same page.
            9         A.   Sure.
17:35:28   10              (Pause)
           11         A.   Okay.
           12         Q.   What -- what is this methodology?
           13         A.   This is a methodology that I believe
           14    ███████  from the advisory team came up with as one
17:35:37   15    potential way to think about XRP inflation.
           16              THE COURT REPORTER:  I'm sorry,
           17         could you repeat your answer?  I don't
           18         think I got that.
           19              THE WITNESS:  Sure.
17:35:45   20         Q.   ████████
           21         A.   This -- if I recall correctly, this is
           22    one methodology that █████ from the advisory
           23    team came up with as a potential way to
           24    communicate XRP inflation to the market.
17:36:02   25         Q.   Was this methodology ultimately
```

338

```
17:36:04    1    adopted in terms of Ripple's way of

            2    communicating information about XRP inflation?

            3         A.   I don't recall a definitive outcome on

            4    that topic of inflation.

17:36:15    5         Q.   He had listed pros and cons of the

            6    methodology.

            7              Do you see that?

            8         A.   I do.

            9         Q.   It says "Cons:  Ripple's role could be

17:36:23   10    perceived negatively vis-a-vis the

           11    'centralization narrative.'"

           12              Do you see that?

           13         A.   I do.

           14         Q.   What is the "centralization

17:36:29   15    narrative"?

           16         A.   I'm not sure exactly what me meant

           17    there.

           18         Q.   Was this topic discussed at the Friday

           19    meeting where this deck was circulated?

17:36:36   20         A.   I believe so.

           21         Q.   What was discussed?

           22         A.   I don't recall exactly except that

           23    high level I recall that the objective was to

           24    think about how Ripple communicates around

17:36:49   25    inflation and explore whether or not there was
```

339

17:36:51  1    an opportunity to provide increased clarity

       2    around the topic.

       3         Q.   Did Mr. Garlinghouse attend the

       4    meeting where this was discussed?

17:37:00  5         A.   I believe so.

       6         Q.   Did Mr. Larsen?

       7         A.   I don't recall.

       8         Q.   Did Mr. -- what did

       9    Mr. Garlinghouse -- excuse me.

17:37:05 10              What did Mr. Garlinghouse say about

      11    this proposed methodology?

      12         A.   I don't recall.

      13         Q.   And what did others say about the

      14    proposed methodology vis-a-vis the

17:37:17 15    centralization narrative?

      16         A.   I don't recall.

      17         Q.   Okay.  Let's set that aside, please.

      18         A.   Sure.

      19         Q.   Ms. Madigan, what is XRP-O?

17:37:29 20         A.   XRP Origination.

      21         Q.   What does that mean?

      22         A.   So XRP Origination was a product

      23    innovation introduced more recently.  I don't

      24    remember exactly when.  But it came in response

17:37:41 25    to client requests around -- okay.  So we talked

                                                          340

17:37:47  1    about the -- the ODL workflow where, you know,

2    the client has, say, dollars.  They send it to

3    an originating exchange and that exchange swaps

4    the dollar for XRP.  The XRP gets sent cross

17:37:54  5    border --

6              THE COURT REPORTER:  Slow down.

7         "They send it to an original exchange"?

8         A.   Yes.  And then at the originating

9    exchange, the dollars would be swapped into XRP,

17:38:10 10   and then the XRP would be sent across border to

11   the destination exchange.  And at the

12   destination exchange, that XRP would then be

13   swapped into the local currency.  In the example

14   we've been using today, if it was Mexico, it

17:38:29 15   would be Mexican pesos, Bitso.

16             So I am referencing that workflow

17   because XRP-O was an innovation on that workflow

18   in response to client requests.  So MGI, as an

19   example, rather than sending dollars to the

17:38:48 20   originating exchange and having to swap that

21   into XRP, said maybe we should just take

22   delivery of the XRP directly and we can then

23   send it to the destination exchange as they

24   became more sophisticated in crypto.

17:39:02 25             And so "XRP-O" is the term that was

341

```
17:39:04   1    used around the clients having the XRP

           2    directly -- excuse me -- and basically doing

           3    away with the first leg of that trade.

           4         Q.   Directly from whom?

17:39:12   5         A.   Directly from Ripple.

           6         Q.   With no market maker involvement?

           7         A.   In ter -- no market maker involvement

           8    --

           9         Q.   On that side.

17:39:21  10         A.   -- on that side.  Not that I know of.

          11         Q.   Did that actually happen, XRP-O?

          12         A.   Yeah.

          13         Q.   Was that the first time that Ripple

          14    sold XRP directly to OD -- excuse me, to ODL

17:39:31  15    users?

          16         A.   I'm not aware if there was other

          17    instances.

          18         Q.   Okay.  How much XRP has Ripple sold

          19    with respect to the X -- you know, in XRP-O?

17:39:45  20         A.   I don't know the numbers offhand.

          21         Q.   Just a general ballpark.

          22         A.   I don't want to speculate because I

          23    don't know the numbers offhand.

          24         Q.   Who would have those numbers?

17:39:52  25         A.   The head of product, Asheesh.
```

                                                          342

17:39:55  1        Q.    Okay.  And so was XRP-O good for

       2    Ripple?

       3        A.    What do you mean by "good for Ripple"?

       4        Q.    Was it something desirable for the

17:40:04  5    company?

       6        A.    It's hard for me to comment on what's

       7    desirable for the company at large.  I know that

       8    that product innovation was developed in

       9    response to client requests.

17:40:12 10        Q.    Was it desirable from your

      11    perspective?

      12        A.    I didn't have a view on its -- the

      13    innovation's desirability or lack thereof.

      14        Q.    What -- did you have a view at all

17:40:20 15    about the innovation of XRP-O?

      16        A.    It seemed logical to want to respond

      17    to client requests.

      18        Q.    Did you come to become concerned that

      19    XRP-O could result in a negative impact on XRP's

17:40:37 20    price?

      21        A.    So over time -- not with respect to

      22    price, but over time, as we looked at the impact

      23    on the destination exchanges, as we talked about

      24    before, when there's high volume of

17:40:52 25    one-directional flow in significant -- so if it

                                                              343

```
17:40:56   1    was a significant sell order with no offsetting

           2    buy order, for example, that can have a drying

           3    up effect on liquidity.

           4         Q.   Okay.  So Ripple selling XRP to ODL

17:41:15   5    clients could have a drying up effect on

           6    liquidity?

           7         A.   That's not what I said actually.

           8         Q.   Okay.

           9         A.   So I'd like to restate.

17:41:26  10         Q.   Yes.

          11         A.   The -- if the client is taking their

          12    delivery of the XRP directly and sending it to

          13    Bitso in that example and the -- and that client

          14    is selling the XRP for that destination

17:41:41  15    currency -- in that example, it might be Mexican

          16    peso -- that is only one-directional flow, all

          17    selling of XRP.

          18         Q.   And that -- okay.

          19              So what -- what is the problem with

17:41:51  20    that?

          21         A.   So we've talked before about healthy

          22    liquid markets.  And having order books with

          23    two-sided flow, buying and selling, tends to

          24    produce healthier liquid markets.

17:42:05  25         Q.   Well, but when the -- when the client
```

344

17:42:07   1    -- so the client -- when you say "client," you

           2    mean, for example, MGI as opposed to MGI's

           3    customer, my mom and -- and dad --

           4          A.   Right.

17:42:15   5          Q.   -- example kind of thing?

           6          A.   MGI.

           7          Q.   Okay.  So, I'm sorry, I apologize.  I

           8    just want to be clear.

           9               So the client, when they sell XRP in

17:42:20  10    Bitso, someone's buying it, right?  They -- for

          11    them to sell it?

          12          A.   Yeah.

          13          Q.   Okay.  Doesn't Ripple want to, you

          14    know, sell its XRP for, you know, use on an ODL

17:42:34  15    platform?

          16          A.   Ripple is interested in promoting the

          17    utility around XRP for ODL, making sure that the

          18    product runs smoothly.  So when that product

          19    innovation was introduced, we saw a drying up

17:42:50  20    impact on liquidity.

          21          Q.   And the drying -- was the drying up

          22    impact on liquidity -- I'm sorry, did you --

          23    sorry.  Let me start again.

          24               Did you also see -- when the product

17:43:00  25    was introduced, did you also see a decrease in

                                                              345

```
17:43:03   1    the price of XRP?

           2         A.   When what product was introduced?

           3         Q.   XRP-O.

           4         A.   Oh.  I'm not sure where the price was

17:43:11   5    trading when XRP-O was introduced.

           6         Q.   All right.

           7                   MR. TENREIRO:  Let's look at

           8              Exhibit 28, which is going to be a

           9              five-page e-mail, 503252.

17:43:33  10                   (Whereupon, exhibit is presented

          11              and marked SEC Madigan Exhibit 28 for

          12              identification.)

          13                   (Pause)

          14         A.   Okay.

17:46:47  15         Q.   Okay.  So in this series of e-mails,

          16    let's start with Friday, January 10th, 2020,

          17    towards the end.  Mr. Samarasinghe e-mails

          18    Asheesh.

          19              Is that Asheesh Birla?

17:47:00  20         A.   Yes.

          21         Q.   Okay.  And he says "In general, the

          22    markets team does not see" -- strike that.  Let

          23    me -- let me go further up.

          24              He says "We appreciate you asking for

17:47:11  25    the market team's thoughts on XRP Origination at
```

346

17:47:13  1    yesterday's ODL WBR."

          2           What's "WBR"?

          3    A.   I don't remember.

          4    Q.   Okay.

17:47:23  5    A.   It's a meeting.  I don't know what the

          6    acronym stands for.

          7    Q.   Fair enough.

          8           Does the -- did the market team come

          9    up with thoughts on XRP Origination?

17:47:30 10    A.   It looks like Dinuka came up with some

         11    thoughts that he provided there.

         12    Q.   Well, he says, though, "the markets

         13    team's thoughts."

         14           Is that not his -- is he --

17:47:40 15    A.   I don't think Dinuka is speaking for

         16    anybody other than himself.

         17    Q.   Despite --

         18    A.   But I -- yeah.  This is Dinuka's

         19    e-mail so I can't -- and I don't recall him

17:47:51 20    soliciting my opinion on this matter until after

         21    this back-and-forth.

         22    Q.   Okay.  Read -- having read the e-mail,

         23    did you share his -- his thoughts that he

         24    expresses here at the time?

17:48:02 25    A.   So I -- I scanned this pretty quickly,

                                                          347

```
17:48:04   1    but it looks like he's concerned around the --
           2    the impact that Phase 3, which, again, I'm not
           3    re -- I think Phase 3 might be what XRP-O
           4    originally ended up being, would have with
17:48:20   5    one-directional flow, significant
           6    one-directional flow, and what that might do on
           7    the order book which is, again, referencing
           8    liquidity.
           9         Q.   For example, "we'd expect ODL XRP
17:48:29  10    Origination at any significant scale to have a
          11    negative impact" --
          12                  THE COURT REPORTER:  I'm sorry, I
          13         don't know -- I can't hear you and I -- I
          14         don't know where you're reading from.
17:48:39  15         Q.   The third white bullet point where he
          16    says "However, we'd expect ODL XRP Origination
          17    at any significant scale to have a negative
          18    impact on XRP price."
          19              Do you see that?
17:48:50  20         A.   I'm sorry, where?  In his original
          21    thing?
          22         Q.   Yes.
          23         A.   However, we -- okay.  Okay.
          24         Q.   Do you see that?
17:49:03  25         A.   I do see that, yeah.
```

348

```
17:49:04   1        Q.   And he says "we," right?
           2        A.   He does say that.
           3        Q.   Okay.  So -- but is it your testimony
           4   that he's only speaking for himself, not for the
17:49:11   5   whole team here?
           6             MS. ZORNBERG:  Objection.
           7        A.   Yeah.
           8             MS. ZORNBERG:  Asked and
           9        answered.  This is a draft e-mail that he
17:49:18  10        shared for others' views.  So he drafted
          11        it.
          12        Q.   What's your answer?
          13        A.   That's my answer.  The same answer I
          14   gave prior.
17:49:28  15        Q.   I'm going to ask again.
          16        A.   Sure.
          17        Q.   Is it your testimony that he's only
          18   speaking for himself in this e-mail and not the
          19   whole team?
17:49:33  20        A.   Yes.  This is an e-mail he drafted
          21   himself and then shared with the team.
          22        Q.   Okay.  And did you respond to his
          23   draft?
          24        A.   It looks like I did on Friday,
17:49:48  25   January -- or January 10th.
```

349

17:49:51  1        Q.   And what -- and you said "It's long.

          2   AB likes things punchy."

          3             That's Asheesh Birla?

          4        A.   Mm-hmm.

17:49:58  5        Q.   "Feel free to pop this into a Google

          6   doc and I'll update there."

          7             Do you see that?

          8        A.   Mm-hmm.

          9        Q.   Did you do that?

17:50:04 10        A.   I don't recall.

         11        Q.   Okay.

         12             MR. TENREIRO:  Let's look at

         13        Exhibit 29.

         14             (Whereupon, exhibit is presented

17:50:07 15        and marked SEC Madigan Exhibit 29 for

         16        identification.)

         17             MR. TENREIRO:  And that's a

         18        document, two pages, RPLI_SEC 504441.

         19             (Pause)

17:51:50 20        A.   Okay.

         21        Q.   Ms. Madigan, comparing Exhibit 28, his

         22   last e-mail, to what's in Exhibit 29, does that

         23   refresh your memory that Mr. Samarasinghe might

         24   have taken you up on your suggestion to put, you

17:52:03 25   know, his thoughts in a Google doc --

                                                              350

17:52:05    1          A.   It appears --

            2          Q.   -- for you to comment on?

            3          A.   It appears he did.

            4          Q.   Okay.  And do -- did you express

17:52:08    5     disagreement with any of his draft ODL XRP

            6     Origination concerns?

            7          A.   I can't tell from this what was --

            8     let's see.  It says, like, action items

            9     accepted, rejected.  I don't know what was

17:52:21   10     accepted or rejected.  I can't read this barely.

           11          Q.   Let me ask you this:  Did the markets

           12     team come to be concerned that XRP-O might be

           13     pushing down the price of XRP?

           14          A.   So as I mentioned, we are concerned

17:52:34   15     with liquidity.  Price is one component of

           16     liquidity.  And so large one-directional flow

           17     can have a negative impact on liquidity.

           18          Q.   But ODL is, I think you said, Ripple's

           19     flagship product, right?

17:52:49   20          A.   It is.

           21          Q.   So to the ex --

           22               THE COURT REPORTER:  I'm sorry,

           23          Ripple's what product?

           24               MR. TENREIRO:  Flagship product.

17:52:50   25          A.   And I should -- I should note as well,

                                                               351

17:52:52   1    I refer to it that way.  I don't know if that's,

           2    like, a Ripple term, but I consider it a

           3    flagship product because it's that's primary

           4    product that we focus on.  That's my language.

17:53:02   5         Q.   And in -- in your experience, in your

           6    professional experience, for a company's

           7    flagship product, does it want to sell more of

           8    it typically?

           9              MS. ZORNBERG:  Objection.

17:53:15  10         A.   So what do you mean by "sell more of

          11    it"?

          12         Q.   Does it want it to be used more?

          13         A.   Presumably.

          14         Q.   Okay.  And XRP-O, was that causing ODL

17:53:24  15    to be used more or less?

          16         A.   I'm not sure.

          17         Q.   You're not sure.

          18              Did you ever come to know whether

          19    XRP-O would cause Ripple's flagship product to

17:53:38  20    be used more or less?

          21         A.   No.

          22         Q.   Did you ever ask anyone that question?

          23         A.   No.

          24         Q.   Was that a concern you had or a

17:53:48  25    curiosity you ever had?

                                                                    352

17:53:50  1         A.    No.

       2         Q.    Why not?

       3         A.    Just didn't concern me.  It wasn't my

       4    mandate, to sell X -- to sell ODL.

17:53:56  5         Q.    So your mandate was to?

       6         A.    Help build liquidity for XRP.

       7         Q.    Okay.  And more use of ODL would not

       8    help liquidity for XRP?

       9         A.    I didn't say that.

17:54:08 10         Q.    Well, let me ask you then:  Would

      11    use -- more use of ODL -- of ODL help build

      12    liquidity for XRP?

      13         A.    I generally would think so.

      14         Q.    Okay.  So in the context of that, did

17:54:18 15    you not ever have curiosity to ask whether XRP-O

      16    would result in more use of ODL?

      17               MS. ZORNBERG:  Objection.

      18         A.    So can you clarify the question?

      19         Q.    Yes.

17:54:31 20               In the context of, you know, you

      21    generally thinking that ODL would help in

      22    liquidity for XRP, you did not ever have

      23    occasion to ask someone if XRP-O would result in

      24    more use of ODL?

17:54:44 25               MS. ZORNBERG:  Objection.

                                                            353

```
17:54:45    1          A.   I answered that question and I did not
            2    ask that question of anybody internally.
            3          Q.   Without you asking that question, did
            4    anyone provide you that information on their
17:54:54    5    own?
            6          A.   No.
            7          Q.   Okay.  And I understand that you did
            8    not ask that question; that no one provided you
            9    that information.
17:55:03   10          Did anyone direct you to find out that
           11    information but maybe you just didn't do it for
           12    whatever reason?
           13              MS. ZORNBERG:  Objection.
           14          A.   Not that I recall.
17:55:09   15          Q.   Okay.
           16              MR. TENREIRO:  Let's look at
           17     Exhibit 31.
           18              (Whereupon, exhibit is presented
           19      and marked SEC Madigan Exhibit 31 for
17:55:11   20      identification.)
           21              MR. TENREIRO:  And the
           22      attachment, which is Exhibit 34.
           23              (Whereupon, exhibit is presented
           24      and marked SEC Madigan Exhibit 34 for
17:55:14   25      identification.)
```

354

```
17:55:14    1                    MR. TENREIRO:  So that's going to
            2          be -- the e-mail is RPLI_SEC 302044.  It's
            3          just a cover e-mail.  And the attachment
            4          is a deck that starts at 302045.  So let's
17:55:33    5          look at both.
            6                    MS. ZORNBERG:  Look at both?
            7                    MR. TENREIRO:  Yeah, both of
            8          them.
            9                    THE WITNESS:  Okay.
17:56:03   10                    MR. TENREIRO:  Sorry?  31 and 34.
           11   BY MR. TENREIRO:
           12        Q.   So, Ms. Madigan, the -- the cover
           13   e-mail, which is Exhibit 31, just fair to say
           14   you're sending a deck, re XRP-O, to ███████?
17:56:37   15        A.   Yes.
           16        Q.   Is that fair?
           17             And when you say "we've pulled
           18   together," who are you referring -- who's "we"
           19   in that e-mail?
17:56:44   20        A.   ███████ advisory team, a couple
           21   members of my team, Ron Will and legal, and a
           22   couple of others were involved in conversation.
           23        Q.   And the subject is "XRP-O Supply
           24   Concerns," right?
17:56:55   25        A.   Yes.
```

355

17:56:55  1          Q.   Okay.  Now let's turn to the deck,

        2     which is Exhibit 34.

        3          A.   Mm-hmm.

        4          Q.   The title, also, "XRP-O Supply

17:57:04  5     Concerns," is that right?

        6          A.   That is correct.

        7          Q.   Okay.  On page 3 of the deck, you

        8     start with "Executive Summary."

        9          A.   Mm-hmm.

17:57:16 10          Q.   "XRP began underperforming BTC since

       11     BTC halving in early May" --

       12          A.   Mm-hmm.

       13          Q.   -- "and underperformance has

       14     accelerated with the launch of XRP-O."

17:57:27 15               Do you see that?

       16          A.   I do.

       17          Q.   Is that underperformance in price?

       18          A.   So underperformance can reference

       19     volumes.  It can reference price.  It can

17:57:34 20     reference spreads.  It can -- it's referencing

       21     an asset's performance overall in the market.

       22          Q.   What does it reference in this -- in

       23     this deck?

       24          A.   So oftentimes you would look at how

17:57:48 25     any -- digital assets comparing to Bitcoin, for

                                                              356

17:57:52   1    example, because it tends to be the market

           2    leader.  So Bitcoin -- as Bitcoin moves, the

           3    rest of the market tends to move.  So it looks

           4    like we're comparing XRP's trading performance

17:58:04   5    relative to Bitcoin.

           6        Q.   "Trading performance," does that just

           7    mean price?

           8        A.   No, it doesn't just mean price.

           9        Q.   What -- what does it mean?

17:58:11  10        A.   It can mean price.  It can mean

          11    volumes.  It can mean other attributes to how

          12    it's trading in the market overall.

          13        Q.   So -- but -- all right.  So my -- my

          14    question, though, is, what is the word

17:58:25  15    "underperformance" referring to in this deck?

          16        A.   I don't have the data right behind

          17    this that this is referencing, but, again, we

          18    would use the phrase "underperformance" relative

          19    to sometimes price, sometimes volume, sometimes

17:58:36  20    spreads.  We look at a lot of different things

          21    around performance of an asset.

          22        Q.   The next deck -- the next bullet says

          23    XRP -- "XRP selling via XRP-O has led to

          24    negative pressure on XRP."

17:58:48  25             What does that mean, "negative

                                                            357

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

17:58:50  1   pressure"?

2        A.   So, again, you'll see the sub bullet

3   below that talks about ███████ of sell

4   orders.  So this gets back to looking at the

17:58:59  5   depth of the market on a specific order book.

6   If there's large one-sided flow, that can be

7   negative for XRP's liquidity.

8        Q.   It's -- it talks about ██████████ of

9   XRP sell orders.

17:59:12  10            Is that what you're talking about?

11       A.   Mm-hmm.

12       Q.   And then it says "was placed into the

13   market without offsetting buy flow," right?

14       A.   Mm-hmm.

17:59:20  15       Q.   What does that mean?  What does that

16   do together?

17       A.   So if there's large one-directional

18   flow, it usually causes dislocations in an order

19   book where sometimes market makers will pull

17:59:24  20   out --

21            THE COURT REPORTER:  Slow down,

22        please.  "So if there's large

23        one-directional flow"?

24       A.   It tends to have a negative impact on

17:59:34  25   liquidity in that -- in that --

358

17:59:37 1                    MS. ZORNBERG:  But you had said
        2           something about dislocation and an order
        3           book.
        4                    THE WITNESS:  Right.
17:59:43 5                    MS. ZORNBERG:  I don't think she
        6           got that.
        7           A.   Okay.  So -- so large one-directional
        8   flow can cause dislocation in an order book
        9   which tends to have a negative impact on
17:59:51 10  liquidity.  So sometimes market makers, when
        11  they see a large movement in one direction or
        12  another, may pull their bids and their offers
        13  out of the order book to wait to see where the
        14  market settles before they replace their bids
18:00:06 15  and offers within the order books.  So that --
        16  that causes market dislocation, which is not
        17  helpful to liquidity.
        18          Q.   And large one-directional order flow
        19  when it's sell orders without offsetting buy
18:00:17 20  flow, that also causes a decrease in price,
        21  correct?
        22          A.   It can.
        23          Q.   Did you come to conclude in terms --
        24  you know, in the concept of putting together
18:00:27 25  this deck, what had happened to XRP's price

                                                        359

18:00:30  1   since the launch of XRP-O?

2        A.   I'm not sure if the XRP price is

3   quoted in here, but it's certainly something we

4   would look at as part of the analysis of the

18:00:41  5   impact of XRP-O on XRP's liquidity health.

6        Q.   Well, if you look at the chart on the

7   page that says 302049, what is that a chart of?

8        A.   So it looks to be a chart of XRPs, USD

9   price, as well as XRP/MXN, as well as Bitcoin

18:01:06 10   USD, Bitcoin MXN, and then significant dates and

11   market events that are impacting the market

12   moves.  I can't read all this clearly, but that

13   is the gist of what I get from it.

14        Q.   So in the context of this graph at

18:01:28 15   least, is it fair to say that "XRP

16   underperformance" refers to XRP -- XRP's price

17   relative to certain other assets such as dollars

18   and pesos?

19        A.   Looks like it.

18:01:43 20        Q.   Okay.  So does this refresh your

21   memory as to whether in the context of analyzing

22   XRP-O supply concerns you came to conclude that

23   XRP-O was causing the price of XRP to go down?

24             MS. ZORNBERG:  Objection.

18:01:59 25        A.   As I mentioned, price is one thing

360

18:02:01  1   that we would look at in combination with a

       2   number of other factors including spreads,

       3   volatility, volumes, et cetera, to assess how a

       4   market is trading.

18:02:13  5       Q.   Let's look at the next page where it

       6   says "Lead-up XRP-O:  XRP outperformed versus

       7   BTC by 5 percent."

       8       A.   Mm-hmm.

       9       Q.   Do you see that?

18:02:23 10       A.   Mm-hmm.

      11       Q.   What -- 5 percent of what?

      12       A.   It looks like -- hold on.  Let me read

      13   this clearly.  "XRP outperformed versus Bitcoin

      14   by 5 percent."  So I can't tell from this gray

18:02:37 15   shaded thing if this is price or what it is or

      16   if it's volatility.  Can you tell from here?

      17       Q.   Oh, I'm sorry, I'm asking you.

      18       A.   Yeah, I -- it's all, like, grayed out

      19   so I can't tell what the metrics are.

18:02:49 20       Q.   And what about the next one?  "Since

      21   5/27 (XRP-O Bitso launch) XRP underperformed

      22   versus BTC by over 10 percent."

      23       A.   Mm-hmm.

      24       Q.   Is that referring to underperformed in

18:03:05 25   terms of the price?

                                                              361

18:03:07  1          A.    It looks like it.

          2          Q.    Okay.  At some point your team also

          3  came up -- well, I'm sorry.

          4          At some point individuals at Ripple

18:03:22  5  came up with ideas to sort of address these

          6  concerns that you were discussing at this deck,

          7  right?  Supply concerns.

          8          A.    Yes.  In fact, I recall receiving a

          9  call from Brad about this topic and -- and --

18:03:42 10  and he asked us to look into this and suggested

         11  that we would consider doing purchases.

         12          Q.    Purchases of what?

         13          A.    XRP.

         14          Q.    Who suggested that?

18:03:56 15          A.    Brad.

         16          Q.    For what purpose?

         17          A.    To offset some of the negative impact

         18  of XRP-O supply one-directional flow.

         19          Q.    Was that the first time that you sort

18:04:05 20  of heard of that idea, when he suggested it to

         21  you?

         22          A.    Yeah, that's the first I recall.

         23          Q.    Okay.  When was that?

         24          A.    I don't recall the date, but I

18:04:13 25  remember it preceded this because I remember

                                                              362

18:04:15   1   Ron's --

          2        Q.   I'm sorry, ma'am.  "Preceded this"

          3   meaning the deck?

          4        A.   This deck.

18:04:18   5        Q.   Okay.

          6        A.   Yeah.  Because I remember Ron

          7   specifically said to me, "I know that you've

          8   already had this conversation around -- you

          9   know, what Brad wants us to consider doing, but

18:04:32  10   I'd -- you know, I'd like you to put something

         11   together that shows other options, too, so that

         12   we're being thoughtful about the supply

         13   concerns."

         14        Q.   What option was -- was any option

18:04:44  15   ultimately adopted in terms of addressing the

         16   supply concerns?

         17        A.   Yes.  There was a -- there was a

         18   purchase program launched.

         19        Q.   Okay.  Who made the decision to launch

18:04:53  20   the purchase program?

         21        A.   Brad, legal.  A bunch -- a bunch of

         22   people were involved.

         23        Q.   Was Mr. Larsen involved?

         24        A.   Brad mentioned he spoke with Chris.  I

18:05:06  25   don't know -- about the topic, but I don't know

                                                              363

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

18:05:07  1    the extent to which Chris was involved in the

          2    decision.

          3        Q.    Okay.  And the purchase program that

          4    was launched, when was it launched?

18:05:15  5        A.    I don't remember the exact date, but I

          6    remember it was around early July.

          7        Q.    Of?

          8        A.    This past summer.

          9        Q.    2020?

18:05:22 10        A.    2020.

         11        Q.    Okay.  And the purchase program

         12    involved Ripple buying XRP in the market?

         13        A.    Yes.

         14        Q.    What disclosures did Ripple make about

18:05:30 15    that to the market?

         16        A.    In -- the disclosures were made in the

         17    markets report.

         18        Q.    What did Ripple say?

         19        A.    That from time to time, Ripple -- I

18:05:37 20    don't know the exact language actually.

         21        Q.    Did Ripple disclose the exact amounts

         22    it was buying?

         23        A.    I don't recall offhand.

         24        Q.    Oh, okay.  Did Ripple disclose the

18:05:48 25    reasons for the buys?

                                                                    364

```
18:05:50    1           A.    I don't recall the exact language.

            2           Q.    Were you involved in the, you know,

            3     review or drafting of the reports that discussed

            4     the buy-back program?

18:05:59    5           A.    So are you talking about the XRP

            6     markets report?

            7           Q.    Yeah.

            8           A.    So, yeah.  As -- as we talked about in

            9     the past, the XRP market reports would be

18:06:08   10     drafted by a group of people and I would tend to

           11     review them and provide comments where

           12     necessary.

           13           Q.    Okay.  And so did you provide comments

           14     to the extent it discussed the buy-back program?

18:06:14   15           A.    No.  Legal provided the language

           16     around the buy-back program.

           17           Q.    Okay.  Was this deck that we're

           18     looking at that you're holding, which is Exhibit

           19     34, presented to Mr. Larsen?

18:06:34   20           A.    I don't recall.

           21           Q.    The deck on page 10 of it, page 10 of

           22     the deck -- I realize there's no numbers.  Let

           23     me just -- one second.  It -- at the bottom it

           24     says 302054.  It says "Proposed Repurchase

18:06:51   25     Initiative."
```

365

```
18:06:52   1          A.    Okay.

           2          Q.    Okay.  "Option C:  Repurchase XRP on

           3    Bitso."  That's one of the options.  On the

           4    prior page, "Repurchase XRP via MMs on multiple

18:07:07   5    exchanges.  Option B:  Repurchase XRP directly

           6    from MMs."

           7                Which of these options was adopted?

           8          A.    Well, let me read these more closely.

           9                (Pause)

18:07:22  10          A.    Option A, although let me read the

          11    detail.  Yeah.

          12          Q.    Now, here, though, it talks a one- to

          13    three-month -- one- to three-month pilot.

          14          A.    Mm-hmm.

18:07:39  15          Q.    Is that right?

          16          A.    That's what I read here, yes.

          17          Q.    When it -- when the program of

          18    rebuying began, did it occur for three months or

          19    for how long?

18:07:53  20          A.    A couple months.  I don't remember the

          21    exact dates.

          22          Q.    Was it paused after a couple months?

          23          A.    Yes.

          24          Q.    Did it -- did it continue at some

18:08:01  25    point after?
```

366

18:08:01  1        A.   Not to my knowledge.

          2        Q.   Okay.  Does XRP-O still exist?

          3        A.   Yes, to my knowledge.

          4        Q.   Okay.  Did -- did -- you know, did

18:08:08  5   your team or the people you were working with do

          6   any other analysis to see the impact of XRP-O on

          7   other factors affecting liquidity other than the

          8   ones we, you know, we covered in these graphs?

          9        A.   There may have been others.  I don't

18:08:20 10   recall offhand.

         11        Q.   If there were, where would they have

         12   been presented?

         13        A.   Could have been within the team.  It

         14   could have been at one of the meetings.  I don't

18:08:28 15   recall.

         16        Q.   In a deck or just orally or how?

         17        A.   I don't recall.

         18        Q.   Okay.  So just -- just to be clear,

         19   sitting here today, you don't recall either way.

18:08:37 20   There might have been other analysis; there

         21   might not have been.  You just don't know.

         22        A.   Yes.  I -- I recall this was a topic

         23   that we looked at.  I don't remember how many

         24   analyses were performed around the topic.

18:08:46 25        Q.   And what sort of materials would you

                                                            367

```
18:08:48  1    have to review to sort of make sure you, you

          2    know, reviewed the universe to be able to answer

          3    my question as to whether you did other analysis

          4    to see the impact of XRP-O on other factors

18:08:58  5    affecting liquidity?

          6        A.   That was a long question.  If you

          7    don't mind clarifying it.

          8        Q.   What sort of materials did you have to

          9    review --

18:09:04 10        A.   Yes.

         11        Q.   -- to be able to answer this question,

         12    which is, did you do any other analysis to see

         13    the impact of XRP-O on other factors affecting

         14    liquidity?

18:09:13 15             MS. ZORNBERG:  Objection.

         16        A.   Yeah, I'm not -- what other analysis

         17    would we have to --

         18        Q.   No.  What other materials would you

         19    have to look at just to make sure that you knew

18:09:26 20    the universe of analysis you might have done?

         21             MS. ZORNBERG:  Objection.

         22        A.   I don't know.

         23        Q.   Okay.  One sec.

         24             THE WITNESS:  How much longer do

18:09:45 25     we have?  How much longer do we have?
```

                                                              368

```
18:09:47   1                    MR. ANELLO:  Fifty.

           2                    THE WITNESS:  Five-zero?

           3                    MR. TENREIRO:  Let's look at

           4            Exhibit 33, please, which is, I believe,

18:09:54   5            some sort of messaging thread.  It starts

           6            at 504550.

           7                    (Whereupon, exhibit is presented

           8            and marked SEC Madigan Exhibit 33 for

           9            identification.)

18:10:15  10        A.   Okay.  Let me read this.

          11        Q.   Go ahead.

          12             (Pause)

          13        Q.   My first question starts on page 2

          14   just so you know.

18:12:38  15             (Pause)

          16        A.   Okay.

          17        Q.   Ms. Madigan, have you -- have you had

          18   a chance to look at this?

          19        A.   I have.  Excuse me.  Sorry for

18:12:42  20   yawning.

          21        Q.   No problem.

          22             Is it fair to say that -- do you know

          23   what -- what messaging service or system you're

          24   using here?

18:12:52  25        A.   I can't tell from this.
```

369

```
18:12:52   1           Q.   Is it fair to say --

           2           A.   Oh, now it says -- yeah, I can see at

           3   the top it says "Slack retention," so likely

           4   Slack.

18:13:02   5           Q.   Okay.  Okay.  The -- is it fair to say

           6   you're -- this is a conversation on Slack

           7   between you, Mr. Samarasinghe, ███████████,

           8   others, ████████ is that right?

           9           A.   It looks like that.

18:13:19  10           Q.   Okay.  And having read this, is it

          11   fair to say that Mr. Larsen gave a directive to

          12   Mr. Garlinghouse to sort of deal with this XRP-O

          13   concerns by buying XRP?

          14                MS. LINSENMAYER:  Objection to

18:13:33  15     form.

          16           A.   So I don't want to make too many

          17   presumptions given I don't recall this exact

          18   chat, but one thing I can say is I do recall

          19   that phone call I mentioned where Brad said that

18:13:51  20   he wanted to explore buying XRP back to address

          21   the problem and that he had had a con --

          22                THE COURT REPORTER:  I can't

          23     understand you.  "That Brad said he wanted

          24     to explore buying"?

18:14:01  25           A.   Yes, XRP and that he mentioned that he
```

370

```
18:14:04   1    had had a conversation with Chris on the topic
           2    as well.
           3         Q.   Okay.  Just on the third page of the
           4    chat, around 20:44, you say "We need to get this
18:14:17   5    out today given CL called BG on vaca."
           6              Do you see that?
           7         A.   Yes.
           8         Q.   Further up you say, around 20:06,
           9    "Yes, BG received a directive and now we can add
18:14:30  10    alternative suggestions."
          11              Do you see that?
          12         A.   Uh-huh.
          13         Q.   On page 2, around 20:03, you say
          14    "There was an almost directive by CL to BG to
18:14:43  15    start buying back on Bitso."
          16              Do you see that?
          17         A.   Mm-hmm.
          18         Q.   Do these chats reflect -- refresh your
          19    recollection as to whether -- whether
18:14:52  20    Mr. Garlinghouse conveyed to you that he
          21    received an almost directive by Mr. Larsen to
          22    start buying back XRP?
          23         A.   Yeah, this helps refresh my memory,
          24    but, as I said, my memory was that I got a call
18:15:06  25    from Brad referencing a conversation with Chris
```

371

```
18:15:09   1    around buying back in response to the negative

           2    liquidity impact from XRP-O.

           3         Q.   Did Mr. Larsen --

           4              THE COURT REPORTER:  A negative

18:15:13   5         impact for?  I can't hear you.

           6         A.   The negative impact on liquidity due

           7    to XRP-O.

           8         Q.   Okay.  And did Mr. Larsen give a

           9    directive to decrease the negative price

18:15:32  10    pressures by XRP-O?

          11         A.   I was not on that call --

          12              MS. LINSENMAYER:  Objection to

          13         form.

          14         A.   I was not on that call and I have

18:15:40  15    no -- I was -- so I cannot comment on what Chris

          16    said to Brad.

          17         Q.   Did -- I didn't mean to -- what he

          18    said to Brad.  My question was a little broader.

          19              Did Mr. Larsen give employees at

18:15:50  20    Ripple a directive to decrease neg -- negative

          21    price pressures on XRP based on XRP-O?

          22         A.   No.

          23         Q.   Did Mr. Garlinghouse give you that

          24    directive?

18:16:00  25         A.   No.
```

372

```
18:16:01   1        Q.   Okay.  So the directive that he gave
           2   you was just to buy back XRP on Bitso, or to
           3   explore that, rather?
           4        A.   Yes, that's what I recall.
18:16:12   5        Q.   Okay.  How did you determine -- you
           6   said eventually there was a buy-back from the
           7   market makers on exchanges?
           8        A.   Yes.
           9        Q.   What exchange was -- on what exchange?
18:16:32  10        A.   They were purchasing on multiple.  I
          11   don't recall which.
          12        Q.   Did you enter into agreements with the
          13   market makers for these buy-backs?
          14        A.   Yes.
18:16:39  15        Q.   What role did you have with respect to
          16   these agreements?
          17        A.   They were drafted by the respective
          18   legal teams, but I just spoke with market makers
          19   around providing the service.
18:16:52  20        Q.   Why you?
          21        A.   Because Brad asked me to.
          22        Q.   Mm-hmm.  Did you ask him why he asked
          23   you to do that?
          24        A.   No.  I dealt with the market makers so
18:17:00  25   it didn't seem unusual.
```

373

18:17:03  1          Q.   Okay.  Did the agreements -- were the
        2    agreements between -- what Ripple entity was --
        3    signed the agreements?
        4          A.   I don't recall offhand.
18:17:11  5               MR. TENREIRO:  Let's look at
        6          Exhibit 36.
        7               (Whereupon, exhibit is presented
        8          and marked SEC Madigan Exhibit 36 for
        9          identification.)
18:17:14 10               MR. TENREIRO:  Master Purchase
       11          Agreement, RPLI_SEC 301887.
       12               THE WITNESS:  Thank you.  I'm
       13          just going to stand up for one second.
       14               MR. TENREIRO:  Go ahead.  We're
18:17:35 15          almost done.
       16               THE WITNESS:  Okay.
       17               (Pause)
       18          A.   I haven't read these in age -- do you
       19    want me to read the whole thing or --
18:18:10 20          Q.   No.  Well, you can.
       21          A.   Okay.
       22          Q.   I'm not going to ask you questions
       23    about it.
       24          A.   Okay.
18:18:12 25          Q.   I simply wanted to ask if this

374

18:18:15   1    agreement refreshed your recollection as to

           2    whether it was an entity incorporated in

           3    Singapore, referenced in the first paragraph,

           4    that entered into this agreement, the buy-back

18:18:23   5    agreement.

           6         A.   Okay.  So I don't know if this

           7    specific agreement you're showing me -- again,

           8    legal department would handle these agreements.

           9    So I don't know if this specific agreement is

18:18:32  10    the one that governs the purchase program.

          11         Q.   Well --

          12         A.   But --

          13         Q.   Go ahead.

          14         A.   Sorry.  But I -- I can confirm that --

18:18:40  15    what you said.  I can see in the first line that

          16    Ripple Labs Singapore is listed.

          17         Q.   Do you know why Ripple --

          18              THE COURT REPORTER:  I'm sorry,

          19         you broke up a little bit.  But I

18:18:41  20         confirm -- repeat, please.

          21         A.   Sure.  I was just confirming that

          22    Ripple Labs Singapore appears to be the entity

          23    that is contemplated in this contract.

          24         Q.   In the first "Whereas" clause, it says

18:19:02  25    "Whereas, Customer" -- defined as Ripple Labs

                                                            375

18:19:08   1    Singapore -- "for its own account and not for

           2    the account of any other person or entity, may

           3    seek to purchase XRP from the Company" --

           4    defined as in this case GSR markets -- "to

18:19:16   5    offset amounts of XRP that Customer is selling

           6    to its own customers for their use in

           7    cross-border payments via Customer's On-Demand

           8    Liquidity product."

           9           Do you see that?

18:19:27  10    A.    I do.

          11    Q.    Okay.  Why was the Ripple Labs

          12    Singapore entity the one entering into the XRP

          13    repurchase agreements?

          14    A.    We have entities all over the world.

18:19:38  15    I'm not the person responsible for choosing what

          16    entity we do what business out of.

          17    Q.    Who is?

          18    A.    Legal.

          19    Q.    Okay.  Let's -- okay.

18:19:47  20           How much money did Ripple spend on

          21    buying back XRP?

          22    A.    I don't know that offhand.

          23              MR. TENREIRO:  Let's look at

          24      Exhibit 37.

18:19:56  25    Q.    Oh, well, how -- yeah.  I'm sorry.

                                                            376

```
18:19:59    1            How would you determine how much XRP
            2    to buy back?
            3        A.   So I recall looking at data on XRP-O
            4    and the volumes that were being sent through
18:20:12    5    XRP-O and I recall that we were discussing
            6    buying back something less than or, max, equal
            7    to, but I think we settled on something less
            8    than XRP-O volumes.
            9        Q.   How much less than?
18:20:27   10        A.   I don't remember offhand.
           11        Q.   Well, okay.
           12            MR. TENREIRO:  Let's look at
           13        Exhibit 37, which is a one-page e-mail at
           14        301861.
18:20:35   15            (Whereupon, exhibit is presented
           16        and marked SEC Madigan Exhibit 37 for
           17        identification.)
           18    BY MR. TENREIRO:
           19        Q.   An e-mail from Mr. Garlinghouse --
18:21:00   20    well, a couple of e-mails, but one is from
           21    Mr. Garlinghouse to you on July 14th, 2020.
           22        A.   I'm sorry, is there something on the
           23    back --
           24        Q.   No.
18:21:08   25        A.   -- where it originated?  It looks like
```

377

18:21:11   1   ████ originated?  I just want to make sure I'm

           2   looking at the right spot.

           3        Q.   It seems like ████████ originated

           4   it.

18:21:17   5        A.   Oh, okay.  Yeah.

           6        Q.   And then it seems like you responded.

           7        A.   Okay.  Yep.  Let me read this.  Sorry.

           8             (Pause)

           9        A.   Okay.

18:21:40  10        Q.   All right.  Do you see where he says

          11   "Note:  Purchasing on track to cover 100 percent

          12   of estimated XRP-O volumes"?  Do you see that?

          13        A.   I do.

          14        Q.   Okay.  So why the 100 percent?

18:21:51  15        A.   So the issue that we were trying to

          16   address was the offset, right, from the original

          17   workflow that we discussed where there was a buy

          18   and a sell in the market, in the original ODL

          19   payment flow.  XRP-O had only one direction.

18:22:06  20             And so this was specifically to

          21   address that imbalance in the order books.  And

          22   so 100 percent appears to be where it was

          23   started although I vaguely recall that there was

          24   something less as well discussed.  I don't know

18:22:22  25   if it was 100 percent the whole time.  I believe

                                                              378

18:22:24   1    it was lower at periods of time as well.

           2         Q.   Okay.  But lower by, you know, what

           3    order of magnitude?  I mean, are we talking 50

           4    percent or --

18:22:32   5         A.   I -- I can't recall offhand.

           6         Q.   Who would have that data?

           7         A.   So product and/or accounting, finance.

           8         Q.   "Product" being?

           9         A.   Asheesh.

18:22:41  10         Q.   Can you tell me a person?

          11         A.   Asheesh's organization and/or

          12    accounting and finance would have sent the

          13    dollars to address this.

          14         Q.   Okay.  Did you receive questions from,

18:22:52  15    you know, sort of the market or the media about

          16    buy-backs?

          17         A.   Not that I recall.

          18         Q.   Okay.  Let's look at one.  Let's look

          19    at Exhibit 41 --

18:23:02  20         A.   Okay.

          21         Q.   -- which is 503633.

          22              (Whereupon, exhibit is presented and

          23    marked SEC Madigan Exhibit 41 for

          24    identification.)

18:23:21  25                   THE WITNESS:  Thank you.  Okay.

                                                              379

```
18:23:32    1        Okay.
            2        Q.   All right.  Does this refresh your
            3   memory as to whether you received media
            4   inquiries from markets report about being a
18:23:42    5   buyer in the market?
            6        A.   It does appear that the comms team
            7   received inquiries around the statement made in
            8   the XRP markets report.
            9        Q.   And they directed them to you, "Hey
18:23:52   10   Markets," is that fair?
           11        A.   This e-mail is directed to me, yes, or
           12   our team.
           13        Q.   And ███████████ says "I would spin it
           14   around ODL.  Maybe saying something about how
18:24:02   15   this supports efficient execution of ODL
           16   transactions."
           17        A.   Mm-hmm.
           18        Q.   Do you see that?
           19        A.   I do.
18:24:07   20        Q.   Did you discuss that with him, what he
           21   meant by that?
           22        A.   No.
           23        Q.   Okay.  Did -- did mark -- did comms
           24   respond to media inquiries?
18:24:15   25        A.   Sorry.  Could you repeat the question?
```

380

```
18:24:17   1          Q.   Yes.  Did -- did markets respond to
           2    media inquiries from our market -- from your
           3    markets report re being a buyer in the market?
           4          A.   Did the markets team --
18:24:26   5          Q.   Sorry, did comms.  I'm sorry.  Did
           6    comms respond to media inquiries?
           7          A.   Sometimes.
           8          Q.   No, to -- but I'm talking about this
           9    media inquiry about being a buyer in the market.
18:24:34  10          A.   Oh, I'm not sure if ███████ ended up
          11    responding or not.
          12          Q.   Okay.  Did you respond to how -- well,
          13    I think comms here says "Can we say something
          14    high level?"
18:24:48  15               Did you have a view as to what you
          16    could say?
          17          A.   I don't recall this specific e-mail
          18    exchange or what I was thinking at the time last
          19    summer.
18:24:57  20          Q.   It says "See below.  Understand that
          21    we can't share details."
          22               Do you see that?
          23          A.   Wait.  What?
          24          Q.   The e-mail from █████ says "Hey
18:25:07  25    Markets, we received a few media inquiries" --
```

                                                           381

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

18:25:09   1         A.   Oh, oh.  Oh, sorry.  Yeah.  Uh-huh.

           2         Q.   "Understand that we can't share

           3    details."

           4              Do you see that?

18:25:13   5         A.   Yes.

           6         Q.   Why can't they share details?

           7         A.   I'm not sure.

           8         Q.   Did you ever direct -- did you ever

           9    tell comms you could not share details about

18:25:20  10    XRP -- about Ripple being a buyer in the market?

          11         A.   No.  I -- I'm not responsible for

          12    directing comms on anything.

          13         Q.   So do you know why she thought you

          14    can't share details?

18:25:30  15         A.   I do not.

          16         Q.   Did you respond and say, you know, We

          17    want transparency, we should share details?

          18              THE COURT REPORTER:  I can't hear

          19     you.

18:25:37  20         Q.   Did you ever respond to her and say,

          21    No, we want transparency in the market, we can

          22    share details?

          23         A.   Not that I recall.

          24         Q.   Okay.  Why not?

18:25:49  25         A.   I don't know.

                                                                382

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

18:25:50   1          Q.   Did you have a conversation with her
           2   maybe over the phone about why you couldn't
           3   share details?
           4          A.   Not that I recall.
18:25:57   5          Q.   Okay.  And did anyone ever direct you
           6   that you could not share details about Ripple
           7   being a buyer in the market to the media?
           8          A.   Not that I recall.
           9          Q.   Okay.
18:26:07  10               MR. TENREIRO:  Let's look
          11          at maybe our last one.  One second.  Yes,
          12          number 35, please.  Two page document,
          13          504020.
          14               THE WITNESS:  Did I put anybody
18:26:38  15          to sleep yet?
          16               MR. ANELLO:  Very -- very --
          17          almost done.
          18               (Whereupon, exhibit is presented
          19          and marked SEC Madigan Exhibit 35 for
13:42:44  20          identification.)
          21               (Pause)
          22   BY MR. TENREIRO:
          23          Q.   Ms. Madigan, what is this document?
          24          A.   I'm not sure.
18:28:59  25          Q.   Have you seen this before?

                                                              383

18:29:00   1           A.   It's -- I don't recognize it.  Perhaps

           2   you can help.

           3           Q.   Well, it's titled "XRP Purchases Plus

           4   XRP-O Preliminary Observations and

18:29:11   5   Recommendations."

           6           A.   Mm-hmm.

           7           Q.   Were you involved in XRP purchases and

           8   XRP-O generally?

           9           A.   To some extent.

18:29:20  10               MS. ZORNBERG:  Objection.

          11           Q.   And ob -- in making observations and

          12   recommendations with respect to those two

          13   topics?

          14           A.   To some extent.

18:29:27  15               MS. ZORNBERG:  Are you speaking

          16        in connection with this document or just

          17        generally?

          18               MR. TENREIRO:  No, just

          19        generally.

18:29:31  20           A.   To some extent.

          21           Q.   Okay.  Reading this document here --

          22   sitting here today --

          23           A.   Mm-hmm.

          24           Q.   -- you don't know whether you looked

18:29:39  25   at this before or not?

                                                              384

```
18:29:40   1          A.   I don't.

           2          Q.   Okay.  Reading this document today,

           3     what -- what do you understand it to be

           4     conveying when it says "XRP/BTC is a key metric

18:29:52   5     that gauges XRP performance relative to BTC"?

           6          A.   Mm-hmm.

           7          Q.   What is that referring to?  Is that

           8     referring to the price?

           9          A.   It may -- it may be.  It looks like

18:30:00  10     it's referencing a table somewhere, but I don't

          11     see a table so I'm not sure exactly.

          12          Q.   Okay.  Do you see a little bit towards

          13     the middle where it says "The way we thought

          14     about this plan included balancing three primary

18:30:13  15     concerns"?  Do you see that?

          16          A.   I do.

          17          Q.   "Client experience vis-a-vis XRP-O" --

          18          A.   Mm-hmm.

          19          Q.   -- "corp cash needs, stability of

18:30:22  20     XRP."

          21               Do you see that?

          22          A.   I do.

          23          Q.   I understand you don't recall seeing

          24     this document, but as an employee of Ripple

18:30:28  25     reading this document, what do you understand
```

385

18:30:30   1    "stability of XRP" to mean?

           2        A.   Healthy liquidity of XRP markets.

           3        Q.   You want liquidity to be stable or you

           4    want liquidity to increase?

18:30:42   5        A.   Liquidity to be healthy.  I don't know

           6    if it's increase or stable.  It's just -- there

           7    are many attributes that we've discussed at

           8    length today regarding attributes of a healthy

           9    liquid market and so that -- this, to me,

18:30:57  10    reading it now, looks to be referencing that.

          11        Q.   Stability -- how is -- how is

          12    liquidity stable?

          13        A.   So the healthy operation of markets

          14    tends to have -- well, I should say healthy

18:31:11  15    liquid markets tend to have maybe less

          16    volatility -- well, that may not always be true.

          17    But, yeah, the health -- I read this as

          18    healthy -- stability meaning, like, healthy XRP

          19    markets.

18:31:34  20        Q.   Okay.  There's a bold part towards the

          21    bottom where it says "Given our goal to retain

          22    ████   USD fiat" --

          23        A.   Mm-hmm.

          24        Q.   -- "for corporate" purchases -- sorry,

18:31:45  25    "corporate purposes."

                                                              386

| | | |
|---|---|---|
| 18:31:47 | 1 | A.   Mm-hmm. |
| | 2 | Q.   Do you see that? |
| | 3 | A.   Yes. |
| | 4 | Q.   What does that refer to, if you know? |
| 18:31:51 | 5 | A.   It looks to be about cash needs for |
| | 6 | the company. |
| | 7 | Q.   You know, did anyone ever convey to |
| | 8 | you what the goal of the company was with |
| | 9 | respect to keeping cash for corporate purposes? |
| 18:32:05 | 10 | A.   Occasionally Ron would relay some |
| | 11 | target numbers. |
| | 12 | Q.   In what context would he relay that? |
| | 13 | A.   In this context I remember him |
| | 14 | sharing. |
| 18:32:17 | 15 | Q.   "In this context" meaning this |
| | 16 | document? |
| | 17 | A.   No, sorry.  In the discussions around |
| | 18 | the purchase program, I remember him saying ██ |
| | 19 | ████████████ was a target number for |
| 18:32:25 | 20 | corporate purposes. |
| | 21 | Q.   So Ripple, for the purchase program, |
| | 22 | you know, you used, you know, corporate cash |
| | 23 | resources, is that correct? |
| | 24 | A.   Yes.  To my knowledge, yes. |
| 18:32:37 | 25 | Q.   Okay.  Corporate funds -- |

387

```
18:32:38    1          A.    Yeah.

            2          Q.    -- of some sort.  Is that fair?

            3          A.    Yes.

            4          Q.    Okay.  So in that context, you recall

18:32:43    5    that Mr. Will said, okay, but we need to keep ████

            6    ████████████████████ on cash?

            7          A.    It looks like that but I don't recall

            8    exactly the direction.

            9          Q.    And did he explain why the company had

18:32:52   10    decided ░████████████████ was what it needed?

           11          A.    No.  I wasn't privy to the details.

           12          Q.    Did he explain why -- what the ████████

           13    ████████ might be used for?

           14          A.    No.

18:33:01   15          Q.    Okay.

           16                MR. TENREIRO:  I think that this

           17          might be my last one.  So let's look at

           18          84.  And maybe Lisa...

           19                This is a three-page e-mail,

18:33:12   20          423325.

           21                (Whereupon, exhibit is presented

           22          and marked SEC Madigan Exhibit 84 for

           23          identification.)

           24                THE WITNESS:  Thank you.

18:34:46   25                (Pause)
```

                                                              388

```
18:34:47   1        A.   Okay.
           2        Q.   Ms. Madigan, this is -- is this e-mail
           3   conversation related to inflation -- you know,
           4   conveying of information about supply inflation
18:34:59   5   of XRP that we've been talking about today?
           6        A.   It appears to be, yes.
           7        Q.   Okay.  Who is ███████?
           8        A.   ██████ is the external advisor on ███████
           9   team I mentioned who came up with the potential
18:35:11  10   inflation methodologies.
          11        Q.   Why is he external?  Who does he work
          12   for?
          13        A.   He's an advisor to Ripple.  He used to
          14   work for ████████████████.
18:35:20  15        Q.   Okay.  Does -- is he a paid advisor?
          16        A.   I don't know his contract.  I assume
          17   so.  I don't know.
          18        Q.   Okay.  Is it fair to say that in this
          19   conversation, there's a discussion of having him
18:35:30  20   potentially say something publicly about, you
          21   know, Ripple's supply inflation of XRP?
          22        A.   Yes, I read that here.
          23        Q.   You say "Only concern with ██████ is
          24   whether it's perceived negatively given he is"
18:35:49  25   -- "he is 'on the payroll' so to speak."
```

                                                              389

```
18:35:51   1              Do you see that?
           2       A.    Yes.
           3       Q.    Perceived negatively by whom?
           4       A.    The market overall.
18:35:57   5       Q.    Why would the market perceive it
           6   negatively if he made a statement?
           7       A.    The idea was that this would be a --
           8   rather than -- the inflation methodology he came
           9   up with was something that he thought was -- and
18:36:11  10   I don't remember the details of it, but that it
          11   was, you know, an industry standard way to
          12   approach inflation generally.
          13              And so rather than have kind of Ripple
          14   speaking on behalf of Ripple telling their own
18:36:21  15   story, why not have an independent third party
          16   come up with a -- a market sort of standard
          17   methodology around inflation and then apply it
          18   here?
          19       Q.    So is it fair that what you're saying
18:36:36  20   here is that ██████████ could be perceived as not
          21   an independent third party to the extent that he
          22   was on the payroll?
          23       A.    Yeah.  I think the idea was suggested
          24   by somebody earlier that a third party could be
18:36:50  25   a good idea here.
```

390

```
18:36:51   1        Q.   Mm-hmm.

           2        A.   And so ███████ as an advisor is sort of

           3   an affiliated party.  It doesn't necessarily

           4   achieve the goal of what Monica or whoever it

18:37:00   5   was suggested a third party.

           6        Q.   And then when you say "i.e. the

           7   Giancarlo effect on the CFTC story."

           8             What did you mean there?

           9        A.   I don't recall exactly what that

18:37:10  10   referenced.

          11        Q.   Who is Giancarlo?

          12        A.   I think it's Chris Giancarlo if that's

          13   his first name.  I don't recall.

          14        Q.   Who's Chris Giancarlo?

18:37:20  15        A.   I know he's -- he was maybe -- I don't

          16   know if he was a regulator or he was somehow

          17   involved in regulation from my memory.

          18        Q.   And "the CFTC story," what is that?

          19        A.   I don't recall the specific reference

18:37:38  20   here.

          21        Q.   Okay.

          22             MR. TENREIRO:  I don't have

          23        anything else.

          24             Lisa?

18:37:43  25             MS. ZORNBERG:  Okay.  I just want
```

391

```
18:37:44    1              a few -- a few minutes of questioning.
            2                      Do I need to put on a mic?
            3                      THE COURT REPORTER:  Yes.
            4                      MR. TENREIRO:  I'm sorry.  Sorry.
18:37:54    5          I -- I forgot one.  I still have time,
            6          right?
            7                      MS. ZORNBERG:  Go ahead.
            8                      MR. TENREIRO:  Sorry.
            9      BY MR. TENREIRO:
18:37:58   10          Q.  Ms. Madigan, I'm just jumping to
           11      another topic that we discussed earlier.
           12              The OTC sales, did they have
           13      restrictions on XRP sales by the, you know, OTC
           14      counterparties?
18:38:12   15          A.  As I mentioned, OTC sales were largely
           16      done before I arrived with the exception of that
           17      ██ contract that was sort of still in,
           18      whatever; hadn't yet matured.  I don't recall
           19      other OTC sales that occurred top of mind while
18:38:27   20      I was there besides ████.
           21          Q.  Did the ███ one have sales
           22      restrictions?
           23          A.  I think there were components of that.
           24      I just don't remember the details of the
18:38:37   25      contract.
```

                                                                    392

```
18:38:38   1          Q.   And why would have -- why would Ripple

           2     have imposed sale restrictions?

           3          A.   So I wasn't involved in creating or

           4     designing the contract, so I don't want to

18:38:48   5     suppose what was contemplated at the time of

           6     something that was created that I wasn't

           7     involved with.

           8          Q.   Right.  But to the extent that you did

           9     some legwork to get up to speed on the ███

18:38:56  10     issue, I think we looked at it at length this

          11     morning, did you have a conversation where you

          12     might have either come to learn from someone or

          13     asked someone why did Ripple impose -- you know,

          14     why is there -- why are there these restrictions

18:39:07  15     in the ███contract?

          16          A.   No, I didn't ask or don't recall

          17     asking that and I don't know why they were put

          18     in.

          19          Q.   Okay.  Now I'm done.  Thank you.

18:39:13  20          A.   Sure.

          21               MS. ZORNBERG:  Can you hear me

          22          okay?  Mr. Videographer?  Court Reporter,

          23          can you hear me okay?

          24               THE COURT REPORTER:  Yes.  Just

18:39:35  25          keep your voice up, please.
```

393

**GRADILLAS COURT REPORTERS**
**(424) 239-2800**

```
18:39:37    1                    MS. ZORNBERG:  You bet.  My

            2         Shakespearean -- my Shakespearean voice.

            3                         EXAMINATION

            4    BY MS. ZORNBERG:

18:39:44    5         Q.   Ms. Madigan, based on your experience

            6    working at Ripple since mid-2019, as well as

            7    your previous experience working at ███████

            8    ██████, do you believe that Ripple controls the

            9    XRP market?

18:39:59   10                    MR. TENREIRO:  Objection.

           11         A.   No.

           12         Q.   Why not?

           13         A.   Because there are many market

           14    participants that trade XRP outside of Ripple.

18:40:08   15         Q.   Did Ripple control the XRP market when

           16    you joined Ripple in 2019?

           17                    MR. TENREIRO:  Objection.

           18         A.   No.

           19         Q.   Did Ripple control the XRP market at

18:40:16   20    any point during your employment by Ripple?

           21                    MR. TENREIRO:  Objection.  And

           22          just -- Lisa, I don't understand --

           23         A.   No.

           24                    MR. TENREIRO:  -- what you mean

18:40:27   25          by "control" but I'm going to keep --
```

                                                                    394

```
18:40:27    1                    (Indiscernible cross talk;
            2          reporter requests on speaker.)
            3                    MR. TENREIRO:  This is Jorge.  I
            4          object to "control," I don't know what you
18:40:28    5          mean, but go on.
            6      A.    My answer was --
            7      Q.    You can answer.
            8      A.    My answer was no.
            9      Q.    Did -- in your opinion, did Ripple
18:40:34   10   control the XRP market on December 22nd, 2020,
           11   when the SEC filed this lawsuit?
           12                    MR. TENREIRO:  Objection again.
           13      A.    No.
           14      Q.    Does Ripple control the exchanges that
18:40:45   15   list XRP or don't list XRP?
           16      A.    No.
           17                    MR. TENREIRO:  I'm just going
           18          to -- I'm just going to have a standing
           19          objection to "control."  Otherwise I'm
18:40:51   20          happy to keep --
           21                    MS. ZORNBERG:  Fine.
           22                    MR. TENREIRO:  Okay.
           23                    MS. ZORNBERG:  That's fine.
           24   BY MS. ZORNBERG:
18:40:54   25      Q.    You -- you were asked a lot of
```

395

18:40:55  1    questions today, Ms. Madigan, about liquidity.

       2    And you've testified that as head of markets,

       3    you were focused on ensuring sufficient

       4    liquidity for Ripple's ODL product, right?

18:41:08  5        A.   Yes.

       6        Q.   Is it fair to say that ensuring

       7    liquidity in relevant payment quarters was an

       8    important component of the ODL product?

       9        A.   Yes.

18:41:19 10        Q.   Why is that?

      11        A.   So in an example we briefly spoke

      12    about earlier, we talked about the payment flow

      13    from, say, the U.S. to Mexico and we also

      14    referenced -- so for consistency sake -- MGI.

18:41:35 15    So, for example, if MGI wanted to send, say, $10

      16    million worth of flow from the U.S. to Mexico,

      17    but the -- but the Mexican corridor, Bitso, only

      18    had $2 million worth of liquidity, it was

      19    important that we could help develop liquidity

18:41:52 20    in those markets to ensure that the product

      21    would function and the payments wouldn't fail.

      22        Q.   Was your focus on liquidity specific

      23    to ODL intended to ensure that the ODL product

      24    functioned effectively for ODL customers?

18:42:15 25             MR. TENREIRO:  Objection.

                                                         396

18:42:16    1        A.    Yes.

            2        Q.    Now, was ODL previously called xRapid?

            3        A.    Yes.    Right -- I remember the name

            4    "xRapid" when I first joined.    I don't remember

18:42:28    5    exactly when the name changed.

            6        Q.    So sitting here today, do you recall

            7    whether xRapid had launched prior to your

            8    arrival at Ripple in May 2019?

            9        A.    It may well have.    I don't recall its

18:42:45   10    launch date but I know that when I came in, I

           11    often heard the term "xRapid."    So it would

           12    imply that it was already around at that point.

           13        Q.    Okay.    I -- I -- if I were to show you

           14    an article in the press announcing the

18:43:07   15    commercial launch of xRapid in October 2018,

           16    would that refresh your recollection in any way?

           17              MR. TENREIRO:    Objection.

           18        A.    I am happy to review that document.    I

           19    don't recall that article offhand.

18:43:24   20        Q.    Okay.

           21              MS. ZORNBERG:    All right.    So

           22          I've -- I've premarked with handwriting,

           23          just to make a clear record here, BM

           24          Defense Exhibit 1.    Here's a copy.

18:43:34   25              MR. TENREIRO:    Thank you.

                                                               397

```
18:43:35   1                  MS. ZORNBERG:  Here's a copy.
           2                  THE WITNESS:  Thank you.
           3                  MS. ZORNBERG:  I have other
           4           copies but I've not written the --
18:43:42   5                  MR. TENREIRO:  That's okay.
           6                  MS. ZORNBERG:  -- "Defense
           7           Exhibit 1" on it.
           8                  MR. TENREIRO:  Yeah.
           9                  (Whereupon, exhibit is presented
18:43:46  10           and marked BM Defense Exhibit 1 for
          11           identification.)
          12    BY MS. ZORNBERG:
          13        Q.   I'm -- for the record I'm showing you
          14    a printout.  It printed out inart -- inartfully,
18:43:59  15    but BM Defense Exhibit 1 is a news article dated
          16    October 1, 2018 titled "Ripple's cryptocurrency
          17    product goes live for the first time with three
          18    financial firms."
          19              Ms. Madigan, one way or another, is
18:44:17  20    this an article that you've seen before?
          21        A.   Yeah.  I don't recall it offhand,
          22    but -- but it looks clear that xRapid launched
          23    before my time.
          24        Q.   During your time at Ripple,
18:44:38  25    Ms. Madigan, have you ever been instructed to
```

398

18:44:40   1   undertake efforts to raise the price of XRP?

           2        A.   No.

           3        Q.   Was supporting the price of XRP a

           4   focus of yours?

18:44:48   5        A.   No.

           6        Q.   In your time at Ripple, has XRP, in

           7   fact, operated as a bridge currency?

           8        A.   Yes.

           9        Q.   Can you explain how?

18:44:58  10        A.   Yes.  So for simplicity's sake, and

          11   hopefully not to bore you all with my same

          12   example, but in the case of MoneyGram as a

          13   client of Ripple and ODL, if they wanted to send

          14   money originating in the U.S. that started off

18:45:14  15   as U.S. dollar fiat, but wanted it to be paid

          16   out in Mexico as Mexican pesos, the workflow

          17   would be that the U.S. dollars would go to an

          18   originating exchange where the originating

          19   exchange would swap the dollars into XRP.  XRP

18:45:32  20   was the digital asset that was sent cross

          21   borders into Mexico on Bitso.  And then on Bitso

          22   that XRP would be swapped into Mexican pesos.

          23   So, thereby, acting as a bridge currency between

          24   two fiat currencies, the dollar and the Mexican

18:45:46  25   peso.

                                                              399

18:45:47  1      Q.   Okay.  You were asked some questions

          2   earlier about the purchase program in 2020

          3   through which Ripple bought XRP from the market.

          4          In purchasing XRP from a secondary

18:46:06  5   market, did Ripple aim to minimize market

          6   impact?

          7              MR. TENREIRO:   Object to form.

          8      A.   How do you define market impact?

          9      Q.   Well, did -- did it aim to minimize

18:46:17 10   market impact so as to not impact XRP price?

         11      A.   Yes.  So we contracted market makers

         12   and part of the agreement was that they would

         13   trade on multiple exchanges in small quantities

         14   over a series of days so as to minimize any

18:46:35 15   impact on the market.

         16      Q.   Why was that an aim of the company, to

         17   avoid impact on price?

         18      A.   Because there wasn't an objective to

         19   impact price.

18:46:56 20      Q.   To your knowledge, has Ripple ever

         21   promised anyone to create the trading market in

         22   XRP?

         23      A.   No.

         24      Q.   To your knowledge, has Ripple ever

18:47:03 25   promised anyone to maintain the trading market

                                                              400

18:47:06  1    in XRP?

          2         A.   No.

          3         Q.   Just a couple more questions.

          4              In 2019, what drew you to work at

18:47:14  5    Ripple?

          6         A.   So in the early days of crypto, one of

          7    the common questions I got from prospective

          8    participants in the market was:  I get that this

          9    is a really interesting space, but how do you

18:47:31  10   think about evaluation frameworks and -- and how

          11   do you really think about real-world examples?

          12   Like, where -- I can't buy crypto today to buy

          13   my coffee, but, like, what can I be using it

          14   for?

18:47:43  15             And what I loved when Ripple reached

          16   out was that I kept hearing this consistent

          17   story about how XRP was purpose built for

          18   cross-border payments and that it was solving is

          19   a real-world problem that the legacy financial

18:47:55  20   system had, which was that they charged high

          21   fees and took a very long period of time to send

          22   money cross border.  And it seems like one area

          23   that was ripe for innovation.  And the fact that

          24   Ripple was really focused on solving that

18:48:07  25   problem in traditional markets by leveraging

                                                              401

18:48:11    1    digital assets was super compelling to me.

            2        Q.   And as head of markets, how has your

            3    role at the company fit within that vision to

            4    solve that real-world problem?

18:48:21    5        A.   Through the focus on providing

            6    liquidity support through these market makers to

            7    ensure that ODL functions smoothly.

            8                 MS. ZORNBERG:  No further

            9       questions.

18:48:32   10                 MR. TENREIRO:  I have a couple

           11       more.

           12                      EXAMINATION

           13    BY MR. TENREIRO:

           14        Q.   Ms. Madigan, does the ODL product

18:48:36   15    eliminate the use of the legacy financial

           16    system?

           17        A.   No, not to my knowledge.

           18        Q.   Okay.  And do the market makers use

           19    the legacy financial system in connection with

18:48:47   20    their ODL functions?

           21        A.   I believe so.  I'm not sure exactly

           22    how they operate all the components of the

           23    payments.

           24        Q.   You're -- why are you not sure how

18:49:01   25    they operate the components on the payments?

                                                              402

```
18:49:04    1           A.   I don't know what components of the
            2    legacy financial system they're using or not
            3    using.
            4           Q.   Well, a moment ago -- I understand
18:49:10    5    that you don't know, but I'm asking you why.
            6    And I'm asking you why because a moment ago you
            7    said you were very interested in how crypto
            8    could solve a real-world problem.
            9           A.   Right.
18:49:18   10           Q.   So I'm trying to understand why, if
           11    you have that interest, you don't know what the
           12    market makers are doing to help you solve a
           13    real-world problem.
           14                 MS. ZORNBERG:  Objection.
18:49:26   15                 MR. ANELLO:  Is that a question?
           16                 MS. ZORNBERG:  Objection.
           17                 MR. TENREIRO:  Yes, it's a
           18             question.
           19    BY MR. TENREIRO:
18:49:27   20           Q.   The question is why don't you know?
           21                 MR. ANELLO:  Objection, asked and
           22             answered.
           23                 MS. ZORNBERG:  I object because
           24             it mischaracterizes the testimony.  You're
18:49:33   25             comparing apples and oranges based on her
```

403

```
18:49:34   1            prior answer.
           2       Q.   And the answer is?
           3       A.   What was the question?
           4       Q.   The question is, why don't you know
18:49:41   5   whether the market makers use the legacy
           6   financial system in connection with their --
           7   with their ODL function?
           8       A.   I don't know how they use the legacy
           9   financial system in connection with their
18:49:52  10   services on ODL.
          11       Q.   And is there a reason that you don't
          12   know that?
          13            MR. ANELLO:   Asked and answered
          14       twice.
18:49:59  15       A.   I don't know that.
          16       Q.   Okay.  Does MoneyGram use ODL today?
          17       A.   I think they paused.
          18       Q.   Why?
          19       A.   I don't know why.
18:50:22  20       Q.   Which market makers are purchasing
          21   XRP?
          22       A.   That is paused right now to my
          23   knowledge, but GSR was the market maker we were
          24   working with on XRP purchases.
18:50:35  25       Q.   Any others?
```

404

18:50:35 1    A.    No.

2    Q.    Okay.

3                MR. TENREIRO:  All right.  I

4         think now we're done.  Thank you.

18:50:39 5                Just before we go off the

6         record, we have discussed this --

7                MS. ZORNBERG:  Should we just ask

8         the other defendants if they have

9         anything?

18:50:46 10               MR. TENREIRO:  Yes.

11               Do counsel for Mr. Larsen or

12        Mr. Garlinghouse have any questions they

13        wish to ask?

14               MS. LINSENMAYER:  Nothing on

18:50:51 15       behalf of Mr. Larsen.  Thanks.

16               MR. BAMBERGER:  Yeah, thank you.

17        Nothing on behalf of Mr. Garlinghouse.  I

18        appreciate the witness's time.

19               MR. TENREIRO:  Okay.  Before we

18:51:00 20       go off the record, I just want to state on

21        the record, it's something we've discussed

22        in our e-mails, which is that we reserve

23        the right to bring her back pending the

24        resolution of various discovery disputes

18:51:08 25       between the parties and the production of

405

18:51:11  1           documents.

          2                    MS. ZORNBERG:  We would object to

          3           that.

          4                    MR. ANELLO:  As -- as would we,

18:51:16  5           obviously.

          6                    MR. TENREIRO:  Okay.  Thank you,

          7           Ms. Madigan.

          8                    We're off the record.

          9                    THE VIDEOGRAPHER:  The time is

18:51:20 10           now 6:52 p.m.  We're off the record.

         11                    (Whereupon, the deposition

         12           concluded at 6:52 p.m.)

         13

         14

         15

         16

         17

         18

         19

         20

         21

         22

         23

         24

         25

                                                                    406

```
1    STATE OF NEW YORK        )

2                             ) ss:

3    COUNTY OF NEW YORK       )

4          I hereby certify that the witness in the

5    foregoing deposition, BREANNE MADIGAN, was by me

6    remotely duly sworn to testify to the truth, the whole

7    truth and nothing but the truth, in the within-entitled

8    cause; that said deposition was taken at the time and

9    place herein named; and that the deposition is a true

10   record of the witness's testimony as reported by me, a

11   duly certified shorthand reporter and a disinterested

12   person, and was thereafter transcribed into typewriting

13   by computer.

14         I further certify that I am not interested in

15   the outcome of the said action, nor connected with nor

16   related to any of the parties in said action, nor to

17   their respective counsel.

18         IN WITNESS WHEREOF, I have hereunto set my

19   hand this 20th day of May, 2021.

20         Reading and Signing was:

21   ___ requested    ___ waived   _X_ not requested.

22

23

24

25         BRIDGET LOMBARDOZZI, CSR, RMR, CRR
```

407