# Exhibit 173

# Cryptocurrency Litigation and Regulation Tracker

*Last Updated:  October 4, 2022*

Presented by

MorrisonCohen LLP

MorrisonCohen LLP

The information on these pages is for informational purposes only and is derived from sources believed to be reliable as of the date first written.  No representation or warranty is made regarding the accuracy of any statement or information in this article, nor as to the completeness of the information above.  All allegations in any complaint or regulatory action are only allegations; and no statements made in any of the linked materials should be interpreted as conclusive fact.

This tracker is not intended as a substitute for legal counsel, and is not intended to create or constitute, a lawyer-client relationship or legal advice.  The impact of the law for any particular situation depends on a variety of factors.  If you have questions, seek professional legal counsel.  Morrison Cohen LLP may represent one or more entities mentioned on these pages.

For more information, please contact the MoCo Cryptocurrency Litigation team.

Jason P. Gottlieb
Partner & Chair, White Collar and Regulatory Enforcement
212.735.8837
jgottlieb@morrisoncohen.com

Daniel C. Isaacs
Partner
212.735.8653
disaacs@morrisoncohen.com

Alexandra W. Wang
Associate
212.735.8765
awang@morrisoncohen.com

Michael Mix
Partner
212.735.8747
mmix@morrisoncohen.com

Vani Upadhyaya
Associate
212.735.8827
vupadhyaya@morrisoncohen.com

MorrisonCohen LLP

# Index

SEC Litigation and Administrative Proceedings ......................................................................... 4

CFTC Litigation and Administrative Proceedings......................................................................... 39

DOJ and other Criminal Proceedings.......................................................................................... 51

Other Regulatory Litigation and Proceedings (Federal, Civil, State, and Local Litigation)...................... 75

State Summary Suspensions and Settlements ............................................................................. 84

Class Action and Other Private Litigation ................................................................................... 92

Select U.S. Regulatory Pronouncements .................................................................................... 160

Thought Leadership from the MoCo Cryptocurrency Litigation Team................................................... 169

MorrisonCohen LLP

# SEC Litigation and Administrative Proceedings

| Filing / Order |
| --- |
| In the Matter of Kimberly Kardashian |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 10/3/2022 | Admin. Proc. | 3-21197 |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act § 17(b) |

| Morrison Cohen Notes |
| --- |
| SEC charges Kim Kardashian for touting EMAX tokens on social media without disclosing the $250,000 payment she received for the promotion.  Kardashian agreed to settle the charges, pay $1.26 million in penalties, disgorgement, and interest, and cooperate with the SEC's investigation. |

| Filing / Order |
| --- |
| SEC v. Arbitrade Ltd., et al. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 9/30/2022 | S.D. Fla. | 1:22-cv-23171 |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 5(a), 5(c), 17(a); Exchange Act §§ 10(b) and Rule 10b-5, 20(a); aiding and abetting; unjust enrichment |

| Morrison Cohen Notes |
| --- |
| SEC charges a Bermudan company, a Canadian company, and their principals for perpetrating an alleged pump-and-dump scheme involving DIG tokens. |

| Filing / Order |
| --- |
| SEC v. The Hydrogen Technology Corporation, et al. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 9/28/2022 | S.D.N.Y. | 1:22-cv-08284 |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 5(a), 5(c), 17(a); Exchange Act §§ 9(a)(2), 10(b) and Rule 10b-5, 15(a), 20(b) |

| Morrison Cohen Notes |
| --- |
| SEC charges The Hydrogen Technology Corporation, its former CEO, and the CEO of a "market making" firm for unregistered offers and sales of Hydro tokens, and for manipulating the trading volume and price of those alleged securities.  The complaint alleges that Hydro tokens were distributed through an airdrop, bounty programs, employee compensation, and direct sales. |

Morrison Cohen LLP

| Filing / Order |
| --- |
| In the Matter of Sparkster, Ltd. and Sajjad Daya |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 9/19/2022 | Admin. Proc. | 3-21103 |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 5(a), 5(c) |

| Morrison Cohen Notes |
| --- |
| SEC issues a cease-and-desist order against Sparkster, Ltd. and its CEO for the unregistered offer and sale of SPRK tokens.  Sparkster and Daya agreed to pay more than $35 million into a fund for distribution to harmed investors. |

| Filing / Order |
| --- |
| SEC v. Ian Balina |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 9/19/2022 | W.D. Tex. | 1:22-cv-950 |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 5(a), 5(c), 17(b) |

| Morrison Cohen Notes |
| --- |
| SEC alleges that crypto investor Ian Balina failed to disclose compensation he received from the issuer of SPRK tokens while he publicly promoted the tokens and organized an investing pool.  SEC alleges that the transactions took place in the U.S. because ETH contributions were validated by a network of nodes on the Ethereum blockchain, which are clustered more densely in the U.S. than any other country. |

| Filing / Order |
| --- |
| SEC v. Gabriel Edelman, et al. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 9/15/2022 | S.D.N.Y. | 1:22-cv-07892 |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5 |

| Morrison Cohen Notes |
| --- |
| SEC alleges that Gabriel Edelman, through his entities Creative Advancement LLC and Edelman Blockchain Advisors LLC, fraudulently offered and sold securities and made false statements to investors that he would invest their funds in digital assets. |

Morrison Cohen LLP

| Filing / Order |
|---|
| SEC v. Chicago Crypto Capital LLC, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/14/2022 | N.D. Ill. | 22-cv-2975 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 5(a), 5(c), 17(c); Exchange Act §§ 10(b) and Rule 10b-5, 15(a) |

| Morrison Cohen Notes |
|---|
| SEC alleges that Chicago Crypto Capital LLC, and its owner and former salesmen, defrauded investors during their unregistered offering of crypto assets.  One of the former salesmen settled with the SEC, and is barred from association with any broker, dealer, investment adviser, etc., and barred from participating in any offering of a penny stock. |

| Filing / Order |
|---|
| SEC v. Dragonchain, Inc., et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/16/2022 | W.D. Wash. | 2:22-cv-01145 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 5(a), 5(c) |

| Morrison Cohen Notes |
|---|
| SEC alleges that Dragonchain conducted an unregistered offering of a crypto asset called a "Dragon" and illegally raised over $16 million from approximately 5,000 investors. |

| Filing / Order |
|---|
| In the Matter of Bloom Protocol, LLC |

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/9/2022 | Admin. Proc. | 3-20952 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 5(a), 5(c) |

| Morrison Cohen Notes |
|---|
| SEC charges Bloom Protocol, LLC, a company building an online identity attestation platform, for conducting an unregistered ICO.  Bloom agreed to pay a springing penalty of up to $309.9 million if it does not register the coins and compensate harmed investors. |

| Filing / Order |
|---|
| SEC v. Vladimir Okhotnikov, et al. |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/1/2022 | N.D. Ill. | 1:22-cv-03978 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 5(a), 5(c), 17(a)(1), 17(a)(3); Exchange Act § 10(b) and Rules 10b-5(a), 10b-5(c) |

| Morrison Cohen Notes |
|---|
| SEC charges 11 individuals for creating and promoting Forsage, an allegedly fraudulent crypto pyramid and Ponzi scheme. |

| Filing / Order |
|---|
| Coinbase's Petition for Rulemaking – Digital Asset Securities Regulation |

| Filing Date | Court | Docket No. |
|---|---|---|
| 7/21/2022 | | |

| Causes of Action / Relevant Authority |
|---|
| 17 C.F.R. 201.192(a) |

| Morrison Cohen Notes |
|---|
| On the same day the SEC filed a complaint alleging that certain tokens were securities in *SEC v. Wahi*, Coinbase files a petition requesting that the SEC propose and adopt rules to govern the regulation of digitally native securities, including rules to identify which digital assets are securities. |

| Filing / Order |
|---|
| SEC v. Ishan Wahi, Nikhil Wahi, and Sameer Ramani |

| Filing Date | Court | Docket No. |
|---|---|---|
| 7/21/2022 | W.D. Wash. | 2:22-cv-01009 |

| Causes of Action / Relevant Authority |
|---|
| Exchange Act § 10(b) and Rule 10b-5 |

| Morrison Cohen Notes |
|---|
| SEC brings insider trading charges against a former Coinbase product manager, and his brother and friend, for perpetuating a scheme to trade ahead of announcements regarding crypto assets that would be made available for trading on Coinbase (also see DOJ indictment below).  The SEC explicitly alleged that nine of the 25 tokens traded were securities. |

| Filing / Order |
|---|
| SEC v. Empires Consulting Corp. (DBA "EmpiresX"), et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/30/2022 | S.D. Fla. | 1:22-cv-21995 |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 5, 17(a); Exchange Act § 10(b) and Rule 10b-5 |
| **Morrison Cohen Notes** |
| SEC alleges that EmpiresX and its founders and head trader allegedly raised $40 million from investors and misappropriated the money for personal use (see also CFTC and DOJ actions below). |

| Filing / Order | | |
| --- | --- | --- |
| Grayscale Investments, LLC v. SEC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/29/2022 | D.C. Cir. | 22-1142 |
| **Causes of Action / Relevant Authority** | | |
| Petition for review of SEC Order | | |
| **Morrison Cohen Notes** | | |
| Grayscale Investments seeks review of the SEC's order rejecting Grayscale's application to convert its Grayscale Bitcoin Trust product to an exchange-traded fund (ETF). | | |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Chiang | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/28/2022 | S.D. Cal. | 3:22-cv-0600 (TWE) (WVG) |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 17(a); Exchange Act § 10(b) | | |
| **Morrison Cohen Notes** | | |
| SEC alleges that founders of blockchain platform NASGO, Steven Chiang, Eric Tippetts, and business associates, misled investors about the company's growth prospects and sold tokens (SNP) that are unregistered securities. | | |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Block Bits Capital, LLC, et al.; SEC v. David B. Mata | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/27/2022 | N.D. Cal. | 3:22-cv-02563 |
| | | 3:22-cv-02565 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Securities Act §§ 5(a), 5(c), 17(a); Advisers Act §§ 206(1), 206(2), 206(4), 206(4)-8 | | |

Morrison Cohen LLP

| Morrison Cohen Notes |
| --- |
| SEC alleges that Block Bits and their co-founders and co-managing directors engaged in the fraudulent and unregistered offer and sale of securities.  The U.S. Attorney's Office commenced parallel criminal actions against the co-founders, charging each with wire fraud.  On August 17, 2022, co-founder and co-managing director Mata entered into a judgment with the SEC that prohibits Mata from violating federal securities laws or participating in the purchase or offer of any securities, and renders him liable for disgorgement of $75,000 plus prejudgment interest. |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Barksdale | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/8/2022 | S.D.N.Y. | 22-cv-1933 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 17(a); Exchange Act § 10(b) | | |
| **Morrison Cohen Notes** | | |
| SEC alleges that siblings John and JonAtina Barksdale violated the securities law in the ICO of "Ormeus Coin."  SEC alleges that the Barksdale defrauded retail investors out of more than $124 million through the unregistered sale of Ormeus Coins. | | |

| Filing / Order | | |
| --- | --- | --- |
| In re BlockFi Lending LLC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/14/2022 | Admin. Proc. | 3-20758 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 8(a); Investment Company Act § 9(f) | | |
| **Morrison Cohen Notes** | | |
| BlockFi Lending agreed to pay a $100 million penalty to the SEC and 32 states (split evenly between the SEC and states) to settle charges that it failed to register the offers and sales of its retail crypto lending product.  BlockFi offered customers the ability to lend the company digital assets and earn interest on those loans; regulators asserted that was an investment contract.  BlockFi further agreed to a cease-and-desist order from future violations of the Securities Act and the Investment Company Act. | | |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Crowd Machine, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/6/2022 | N.D. Cal. | 5:22-cv-0076 |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
| --- |
| Securities Act § 5(a), 5(c), 17(a); Exchange Act Section 10(b) and Rule 10b-5 |
| **Morrison Cohen Notes** |
| SEC alleges that Crowd Machine and its founder, Craig Derel Sproule, put proceeds of an ICO (CMCTs) into South African gold mining rather than the advertised purpose of developing a decentralized peer-to-peer network, the Crowd Computer.  Defendants purportedly sent more than $5.8 million to the Southern African gold mines. |

| Filing / Order | | |
| --- | --- | --- |
| Empower Oversight Whistleblowers & Research v. SEC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/08/2021 | E.D. Va. | 21-cv-1370 |
| **Causes of Action / Relevant Authority** | | |
| Complaint for Declaratory and Injunctive Relief | | |
| **Morrison Cohen Notes** | | |
| Empower Oversight, a government watchdog group, is suing the SEC to compel with FOIA document requests relating to potential conflicts of interest associated with former SEC officials (Jay Clayton, William Hinson, & Marc Berger) and their oversight of cryptocurrencies. | | |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Auzins | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/02/2021 | E.D.N.Y. | 21-cv-6693 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act 10(b); Securities Act 17(a); Sections 5(a) and 5(c) | | |
| **Morrison Cohen Notes** | | |
| SEC alleges that Ivar Auzins a/k/a Ron Ramsey/Daniel Gaines defrauded investors in the unregistered sale of securities in two separate scheme.  The first scheme relates to the ICO of Denaro, a purported "multi-currency debit card platform" that could be used to store digital assets; this allegedly was fictitious.  The second scheme relates to the offering of unregistered securities of Innovamine, which purportedly offered a cloud mining program. | | |

| Filing / Order |
| --- |
| SEC v. Ginster |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/18/2021 | C.D. Cal. | 5:21-cv-1957 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act 10(b); Securities Act 17(a); Sections 5(a) and 5(c) | | |
| **Morrison Cohen Notes** | | |
| SEC alleges that Ginster raised approximately $3.6 million in Bitcoin through two online platforms that promised high rates of returns by falsely claiming cryptocurrency trading and advertising arbitrage. SEC further alleges that Ginster deceived investors in both offerings about how the funds were used because Ginster misappropriated funds for personal use. | | |

| Filing / Order | | |
|---|---|---|
| SEC v. Terraform Labs Pte Ltd. et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 11/12/2021 | S.D.N.Y. | 21-mc-0810 |
| **Causes of Action / Relevant Authority** | | |
| Order to Show Cause Compliance with a Subpoena | | |
| **Morrison Cohen Notes** | | |
| SEC filed an action to compel Terraform to comply with an administrative subpoena in connection with the SEC's investigation *In the Matter of Mirror Protocol*, HO-14164. Terraform and its CEO, Do Kwon, contend that the subpoenas were not properly served. In June 2022, the Second Circuit affirmed the District Court's order requiring compliance with the investigative subpoenas served on Terraform and Kwon. | | |

| Filing / Order | | |
|---|---|---|
| In the Matter of American CryptoFed DAO LLC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 11/10/2021 | Admin. Proc. | 3-20650 |
| **Causes of Action / Relevant Authority** | | |
| Section 12(j) of the Securities Exchange Act | | |
| **Morrison Cohen Notes** | | |
| SEC halted token registration of American CryptoFed DAO LLC, a Wyoming blockchain-based LLC. American CryptoFed submitted Form 10s for two tokens as equity securities. The SEC claims that the form did not contain required information and further contain materially misleading information and omissions. | | |

Morrison Cohen LLP

| Filing / Order | | |
|---|---|---|
| Terraform Labs Pte Ltd. and Do Kwon v. SEC; SEC v. Terraform Labs Pte Ltd | | |
| **Filing Date** | **Court** | **Docket No.** |
| 10/22/2021; 11/12/2021 | S.D.N.Y. | 21-cv-8701-JPO, 21-mc-810 (JPO) |
| **Causes of Action / Relevant Authority** | | |
| 21-cv-8701: 17 C.F.R. §203.8 and 201.150 (Commission's Rules Relating to Investigations), 5 U.S.C. §§ 702 and 706(2)(A) & (C), U.S. Constitution, Fourteenth Amendment<br>21-mc-810: Petition to enforce administrative subpoena | | |
| **Morrison Cohen Notes** | | |
| The two interrelated cases relate to a subpoena served on Do Kwon, the CEO of Terraform Labs. Terraform Labs and Kwon brought a complaint against the SEC alleging that service was arbitrary and capricious, violating the SEC's own rules of service, as well as the due process clause of the Fourteenth Amendment.  *See* 21-cv-8701.  The SEC countered with bringing a petition to enforce the subpoena. *See* 21-mc-810.  The District Court heard the petition first, and granted the SEC's motion, and denied Terra's arguments.  In June 2022, the Second Circuit affirmed the District Court's order requiring compliance with the investigative subpoenas served on Terraform and Kwon. | | |

| Filing / Order | | |
|---|---|---|
| In the Matter of GTV Media Group Inc. et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/13/2021 | Admin. Proc. | 3-20537 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a), 5(c), 8A | | |
| **Morrison Cohen Notes** | | |
| The SEC alleges that GTV Media Group Inc., Saraca Media Group Inc., and Guo Media Inc. conducted an unregistered offering of GTV common stock and an unregistered offering of the digital asset security, G-Coins or G-Dollars.  Respondents have agreed to pay more than $539 million to settle the action. | | |

| Filing / Order | | |
|---|---|---|
| SEC v. Rivetz Corp. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/8/2021 | D. Mass. | 21-cv-30092 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a), (c) | | |

Morrison Cohen LLP

| Morrison Cohen Notes |
| --- |
| The SEC alleges that defendants, Rivetz Corp., Rivetz International SEZC, and Steven K. Sprague, sold and marketed unregistered securities through an ICO of RvT tokens for the alleged purpose of capitalizing Rivetz.  The offering raised $18 million.  The SEC seeks injunctive relief, resitutition, and a civil penalty. |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. BitConnect | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/1/2021 | S.D.N.Y. | 21-cv-7349 (JGK) |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Securities Act §§ 17(a), 17(a)(1), 17(a)(3), §§ 5(a), (c), §15(a) | | |
| **Morrison Cohen Notes** | | |
| The SEC alleges that BitConnect and its founders and promoters defrauded investors through the unregistered offering and sale of securites, *i.e.* the "Lending Progam."  Defendants purportedly induced investors to deposit funds into the Lending Program, through which BitConnect would use a proprietary "volatility software trading bot" to generate returns.  The SEC alleges, however, that in reality, defendants siphoned invested funds to digital wallets controlled by Bitconnect, its founder Satish Kumbhani, and Glenn Arcaro in essentially a Ponzi scheme.  Arcaro has separately pleaded guilty to criminal charged brought by the Department of Justice, *see infra* DOJ and Other Criminal Proceedings. | | |

| Filing / Order | | |
| --- | --- | --- |
| In the Matter of Poloniex, LLC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/9/2021 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 5; Exchange Act Rule 3b-16(a) | | |
| **Morrison Cohen Notes** | | |
| Settlement for acting as a digital asset securities exchange (allowing trading in certain unnamed digital assets that the SEC believed were securities), without registering as an exchange or an ATS.  Settlement included disgorgement of $8,484,313.99, prejudgment interest of $403,995.12, and a civil money penalty of $1,500,000, for a total of $10,388,309.10. Accompanied by public statement by Commissioner Peirce, addressing questions potentially left open by the Poloniex settlement, and criticizing the "Commission's enforcement-centric approach to crypto." | | |

Morrison Cohen LLP

| Filing / Order |
|---|
| In the Matter of Blockchain Credit Partners d/b/a DeFi Money Market, Gregory Keough, and Derek Acree |

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/6/2021 | SEC Administrative Release | |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 5(a) & 5(c); Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5 thereunder |

| Morrison Cohen Notes |
|---|
| Action against purportedly decentralized platform, which was really a centralized company that conducted an unregistered token offering, and allegedly misrepresented the nature of the assets on the platform (pooled auto loans). |
| SEC applies a *Reves* analysis (from *Reves v. Ernst & Young*, 494 U.S. 56, 64-66 (1990)) to conclude that the tokens in question were notes that were securities (because they were sold to raise funds for the general use of the business, sold to the general public, purchased to earn interest, and with no "alternative regulatory scheme or other risk reducing factors." |
| Potentially a warning shot to other "decentralized" platforms offering interest-bearing tokens, however, the facts and circumstances may be radically different on other platforms. |

| Filing / Order |
|---|
| SEC v. Uulala, Inc et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/4/2021 | C.D. Cal | 5:21-cv-1307 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 20(b), 20(d), and 22(a); Exchange Act §§ 21(d), 21(e), and 27 |

| Morrison Cohen Notes |
|---|
| Action against Uulala Inc. and two of its founders – Oscar Garcia and Matthew Loughran – for allegedly defrauding investors in an unregistered offering of digital asset securities – of UULA tokens – and against founders for engaging in fraudulent offering of convertible notes. |

| Filing / Order |
|---|
| In the Matter of Blotics f/d/b/a Coinschedule Ltd. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 7/14/2021 | SEC Administrative Release | |

| Causes of Action / Relevant Authority |
|---|
| Securities Act § 17(b) |

Morrison Cohen LLP

| Morrison Cohen Notes |
| --- |
| Action against promoters of various ICOs and IEOs, some of which were allegedly securities offerings. Settlement was accompanied by a statement from Commissioners Peirce and Roisman, stating they were "disappointed that the Commission's settlement with Coinschedule did not explain *which* digital assets touted by Coinschedule were securities, an omission which is symptomatic of our reluctance to provide additional guidance about how to determine whether a token is being sold as part of a securities offering or which tokens are securities." |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Watson et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/9/2021 | S.D.N.Y. | 21-cv-5923 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5 thereunder | | |
| **Morrison Cohen Notes** | | |
| Insider trading case in connection with the name change of Long Island Iced Tea Co. to Long Blockchain Company. | | |

| Filing / Order | | |
| --- | --- | --- |
| In the Matter of Loci Inc. and John Wise | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/22/2021 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a) & 5(c); Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5 thereunder | | |
| **Ruling / Orders of Note** | | |
| Settlement of ICO fraud for LOCIcoin. | | |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Trevon Brown et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/28/2021 | S.D.N.Y. | 21-cv-4791 (JGK) |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a) & 5(c); Exchange Act § 15(a); aiding and abetting; unjust enrichment | | |
| **Morrison Cohen Notes** | | |
| Action against promoters of BitConnect. | | |

Morrison Cohen LLP

| Filing / Order | | |
|---|---|---|
| SEC v. LBRY, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/29/2021 | D.N.H. | 21-cv-260 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a) & 5(c) | | |
| **Morrison Cohen Notes** | | |
| Set for trial, September 2022.  First Circuit denied LBRY's Foundations motion to intervene in the action against LBRY, Inc.  The District Court granted the SEC's motion for judgment on the pleadings re LBRY, Inc's selective enforcement affirmative defense. | | |

| Filing / Order | | |
|---|---|---|
| In the Matter of Long Blockchain Corp. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/19/2021 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 13(a); Exchange Act Rules 13a-1 and 13a-13 | | |
| **Ruling / Orders of Note** | | |
| Settlement pursuant to Exchange Act § 12(j) revoking each class of registered securities | | |

| Filing / Order | | |
|---|---|---|
| SEC v. Coinseed | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/17/2021 | S.D.N.Y. | 21-cv-1381 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a) & 5(c) | | |
| **Morrison Cohen Notes** | | |
| Brought on same day as action against Coinseed filed by the New York Attorney General's Office. | | |

| Filing / Order | | |
|---|---|---|
| In the Matter of Wireline, Inc. | | |

Morrison**Cohen**LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/15/2021 | SEC Administrative Release | Rel. No. 10920 |
| **Causes of Action / Relevant Authority** | | |
| Order instituting cease-and-desist proceedings pursuant to Section 8A of the Securities Act | | |

| **Filing / Order** | | |
|---|---|---|
| SEC v. Malley and MG Capital Management LP | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/12/2021 | S.D.N.Y. | 21-cv-237 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 17(a); Exchange Act § 10(b); Exchange Act Rule 10b-5; aiding and abetting violations of the same; control person liability for violations of Exchange Act § 10(b) and Exchange Act Rule 10b-5; unjust enrichment.  The parties entered into a consent judgment in March 2022. | | |

| **Filing / Order** | | |
|---|---|---|
| In the Matter of Tierion, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/23/2020 | SEC Administrative Release | Release No. 33-10914 |
| **Causes of Action / Relevant Authority** | | |
| Order Instituting Cease-and-Desist Proceedings Pursuant to Section 8A of the Securities Act. | | |

| **Filing / Order** | | |
|---|---|---|
| SEC v. Qin | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/22/2020 | S.D.N.Y. | 20-cv-10849 (LGS) |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b); Exchange Act Rule 10b-5; Securities Act § 17(a). | | |

| **Filing / Order** | | |
|---|---|---|
| SEC v. Ripple Labs et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/22/2020 | S.D.N.Y. | 20-cv-10832 (AT) (SN) |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 5(a) & 5(c); aiding and abetting |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. John David McAfee and Jimmy Gale Watson, Jr. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 10/5/2020 | S.D.N.Y. | 20-cv-8281 (JGK) |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 17(a) and 17 (b); Exchange Act § 10(b); Exchange Act Rule 10b-5. | | |
| **Ruling / Orders of Note** | | |
| On July 14, 2022, Jimmy Gale Watson Jr. entered into a settlement requiring disgorgement of $316,000, plus $59,533.38 in prejudgment interest (see also CFTC settlement below). The SEC dismissed its claims against McAfee due to his death in 2021. | | |

| Filing / Order | | |
| --- | --- | --- |
| In the Matter of Salt Blockchain Inc. f/k/a Salt Lending Holdings, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/30/2020 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a) & 5(c). | | |
| **Ruling / Orders of Note** | | |
| Settlement requiring registration and $250,000 civil penalty. | | |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Flik, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/10/2020 | N.D. Ga. | 20-cv-3739 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b); Exchange Act Rule 10b-5; Securities Act § 17(a); Exchange Act § 9(a)(1); Securities Act §§ 5(a) & 5(c); Securities Act § 17(b); Unjust Enrichment. | | |
| **Ruling / Orders of Note** | | |
| Settlement requiring cease-and-desist and $75,000 payment. | | |
| Separately, a purchaser, Kevin Fedance, brought suit against Ryan Felton and Clifford "T.I." Joseph Harris Jr., the purported co-owners of the company that issued the tokens. That suit was dismissed as untimely, in a decision affirmed by the 11th Circuit on June 21, 2021. | | |

Morrison Cohen LLP

| Filing / Order | | |
|---|---|---|
| SEC v. Millan, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/18/2020 | S.D.N.Y. | 20-cv-6575 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 15(a). | | |

| Filing / Order | | |
|---|---|---|
| In the Matter of Kelvin Boon, LLC and Rajesh Pavithran | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/13/2020 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a), 5(c), 17(a); Exchange Act § 10(b) and Rule 10b-5 thereunder | | |
| **Morrison Cohen Notes** | | |
| Fraud and registration violations in connection with the ICO of Boon Coins.  Settlement requiring cease-and-desist and disgorgement by Boon.Tech ($5,000,000 plus prejudgment interest of $600,334.50) and civil penalty to Pavithran ($150,000). | | |

| Filing / Order | | |
|---|---|---|
| In the Matter of Plutus Financial, Inc. d/b/a Abra, et ano. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/13/2020 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 5(e); Exchange Act § 6(l). | | |
| **Ruling / Orders of Note** | | |
| Settlement requiring cease-and-desist and $150,000 civil penalty (also see CFTC settlement below). | | |
| **Morrison Cohen Notes** | | |
| Securities-based swaps with ineligible contract participants. | | |

| Filing / Order | | |
|---|---|---|
| SEC v. NAC Foundation, LLC and Rowland Marcus Andrade | | |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/25/2020 | N.D.Ca. | 20-cv-4188 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5; Securities Act § 5(a) & (c). | | |
| **Ruling / Orders of Note** | | |
| Order Denying Defendants' Motion to Dismiss | | |

| Filing / Order | | |
|---|---|---|
| SEC v. Jack Abramoff | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/17/2020 | N.D. Cal. | 20-cv-4190 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5; Securities Act § 5(a) & (c). | | |
| **Ruling / Orders of Note** | | |
| Settlement and judgment including bar and $55,000 disgorgement. | | |

| Filing / Order | | |
|---|---|---|
| In the Matter of BitClave PTE Ltd. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/28/2020 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Sections 5(a) and 5(c) of the Securities Act. | | |

| Filing / Order | | |
|---|---|---|
| SEC v. Putnam, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/7/2020 | D. Utah | 20-cv-301 (DBB) |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5; Securities Act § 5(a) & (c). | | |

| Filing / Order | | |
|---|---|---|
| SEC v. Dropoil Inc. et al. | | |

MorrisonCohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/23/2020 | C.D. Ca | 20-cv-793 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Securities Act § 17(a); Securities Act § 5(a) & (c). | | |

| Filing / Order | | |
|---|---|---|
| SEC v. Meta 1 Coin Trust | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/16/2020 | W.D. Tex. | 20-cv-273 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 5(a) & (c); Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5. | | |
| **Ruling / Orders of Note** | | |
| Preliminary injunction and orders for asset freeze; prohibiting document destruction; and accounting. | | |

| Filing / Order | | |
|---|---|---|
| SEC v. Ackerman | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/11/2020 | S.D.N.Y. | 20-cv-1181 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5. | | |
| **Morrison Cohen Notes** | | |
| The "Q3 trading Club." | | |

| Filing / Order | | |
|---|---|---|
| SEC v. Grybniak, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/21/2020 | E.D.N.Y. | 20-cv-327 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Securities Act § 17(a); Securities Act §§ 5(a) and 5(c); aiding and abetting; unjust enrichment. | | |
| **Morrison Cohen Notes** | | |
| Alleged fraudulent ICO. | | |

**Morrison**Cohen LLP

| Filing / Order |
|---|
| SEC v. Boaz Manor, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/17/2020 | D.N.J. | 20-cv-597 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act § 17(a);  Exchange Act § 10(b) and Rule 10b-5; Securities Act §§ 5(a) and 5(c); aiding and abetting. |

| Morrison Cohen Notes |
|---|
| Alleged fraud by former Canadian securities fraudster using an alias. |

| Filing / Order |
|---|
| In the Matter of Blockchain of Things, Inc. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 12/18/2019 | SEC Administrative Release | Release No. 33-10736 |

| Causes of Action / Relevant Authority |
|---|
| Sections 5(a) and 5(c) of the Securities Act. |

| Filing / Order |
|---|
| SEC v. Eyal and UnitedData, Inc. d/b/a "Shopin" |

| Filing Date | Court | Docket No. |
|---|---|---|
| 12/11/2019 | S.D.N.Y. | 19-cv-11325 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act § 17(a);  Exchange Act § 10(b) and Rule 10b-5; Securities Act §§ 5(a) and 5(c). |

| Ruling / Orders of Note |
|---|
| Defendant pleads guilty to fraud in related criminal case in Kings County, New York, ordered to pay $125k in restitution to Springleap investors, $475k in fines, and give up remaining digital assets paid by investors, valued at $450k.<br><br>Defendant liable for $457,040, closing case. |

| Filing / Order |
|---|
| In the Matter of XBT Corp Sarl d/b/a First Global Credit |

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/31/2019 | SEC Administrative Release | |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
|---|
| Section 5(e) of the Securities Act; Sections 6(1) and 15(a) of the Exchange Act. |

| Filing / Order | | |
|---|---|---|
| SEC v. Telegram Group, Inc. and Ton Issuer, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 10/11/2019 | S.D.N.Y. | 19-cv-9439 (PKC) |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a) and 5(c). | | |
| **Ruling / Orders of Note** | | |
| Preliminary injunction granted by district court, March 24, 2020.<br><br>Follow up decision on PI, April 1, 2020, explains that order applies universally; not limited by extraterritoriality concerns. | | |
| **Morrison Cohen Notes** | | |
| Like *Kik*, no fraud alleged, just unregistered securities offerings under Securities Act § 5 (i.e., main question is whether token is a security).  SEC filed TRO to halt $1.7 billion token distribution.  In granting PI, Court held that SAFT offering and distribution of Grams comprised one unregistered securities offering.  Settled for $1.224 billion in disgorgement and $18.5 million civil penalty. | | |

| Filing / Order | | |
|---|---|---|
| In the Matter of Nebulous | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/30/2019 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Sections 5(a) and 5(c) of the Securities Act. | | |

| Filing / Order | | |
|---|---|---|
| In the Matter of Block.one | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/30/2019 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Sections 5(a) and 5(c) of the Securities Act. | | |
| **Morrison Cohen Notes** | | |
| Unregistered ICO, no refund required, $24 million penalty.  No registration requirement. | | |

Morrison Cohen LLP

| Filing / Order |
| --- |
| SEC v. Lucas |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 9/20/2019 | S.D.N.Y. | 19-cv-8771 |

| Causes of Action / Relevant Authority |
| --- |
| Exchange Act § 10(b) and Rule 10b-5; Securities Act § 17(a); Securities Act §§ 5(a) and 5(c). |

| Filing / Order |
| --- |
| SEC v. ICOBox and Evdokimov |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 9/18/2019 | C.D. Cal | 19-cv-8066 (DSF) |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 5(a) and 5(c); Exchange Act § 15. |

| Ruling / Orders of Note |
| --- |
| Default judgment awarded against Defendants. |

| Morrison Cohen Notes |
| --- |
| SEC addressing broker-dealer infractions in addition to unregistered ICOs—Allegations of unregistered ICO ($14.6 million ICOBox token sale), as well as provision of unregistered broker services in connection with ICOBox's clients' token sales. Defendants defaulted and judgment issued in favor of the SEC. |

| Filing / Order |
| --- |
| SEC v. Bitqyck, Inc. Bruce E. Bise, and Samuel J. Mendez |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 8/29/2019 | N.D. Tex. – Dallas Division | 19-cv-2059 |

| Causes of Action / Relevant Authority |
| --- |
| Exchange Act § 10(b) and Rule 10b-5; Securities Act § 17(a); Securities Act §§ 5(a) and 5(c); Exchange Registration Provisions of the Exchange Act § 5; aiding and abetting. |

| Filing / Order |
| --- |
| In the Matter of ICO Rating |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 8/20/2019 | SEC Administrative Release | |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
| --- |
| Section 17(b) of the Securities Act. |

| Filing / Order | | |
| --- | --- | --- |
| In the Matter of SimplyVital Health, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/12/2019 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Sections 5(a) and 5(c) of the Securities Act. | | |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Middleton, Veritaseum, Inc., and Veritaseum, LLC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/12/2019 | E.D.N.Y. | 19-cv-4625 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Securities Act § 17(a); Securities Act §§ 5(a) and 5(c); Exchange Act § 9(a)(2). | | |
| **Ruling / Orders of Note** | | |
| Proposed Settlement and Final Judgment. | | |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Longfin Corp., and Meenavalli | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/5/2019 | S.D.N.Y. | 19-cv-5296 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 13(a) and Rules 12b-20, 13a-1, 13a-11, and 13a-13; Exchange Act § 13(b)(2)(A) and (B); Exchange Act § 13(b)(5) and Rule 13b2-1; Exchange Act Rule 13a-14; Exchange Act Rule 13b2-2. | | |
| **Ruling / Orders of Note** | | |
| Default judgment against Longfin ordering $3,532,235 in disgorgement and a $3,243,613 civil monetary penalty. | | |

| Filing / Order |
| --- |
| SEC v. Kik Interactive Inc. |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/4/2019 | S.D.N.Y. | 19-cv-5244 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act § 5(a) and (c). |

| Ruling / Orders of Note |
|---|
| Wells submission made public by the company on 12/10/2018. |
| SEC's motion for summary judgment granted. |
| SEC obtains final judgment |

| Morrison Cohen Notes |
|---|
| First district court litigation that SEC launched alleging only violations of the registration provisions of Section 5 of the Securities Act (i.e., no fraud allegations).  SEC wins on summary judgment. |

| Filing / Order |
|---|
| SEC v. Savraj Gata-Aura and Core Agents, Ltd. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/23/2019 | S.D.N.Y. | 19-cv-4780 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5. |

| Filing / Order |
|---|
| SEC v. Pacheco |

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/22/2019 | C.D.Cal | 19-cv-958 |

| Causes of Action / Relevant Authority |
|---|
| Exchange Act § 10(b) and Rule 10b-5; Securities Act § 17(a)(1) and (3); Securities Act §§ 5(a) and 5(c); unjust enrichment. |

| Filing / Order |
|---|
| In the Matter of NextBlock Global Ltd. and Alex Tapscott |

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/14/2019 | Ontario Securities Commission / SEC Administrative Release | |

| Causes of Action / Relevant Authority |
|---|
| Securities Act § 17(a)(2). |
| **Ruling / Orders of Note** |
| Joint SEC Administrative Release with the Ontario Securities Commission. |

| Filing / Order | | |
|---|---|---|
| SEC v. Natural Diamonds Investment Co., et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/13/2019 | S.D.Fl. | 19-cv-80633 (RLR) |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Securities Act § 17(a); Securities Act §§ 5(a) and 5(c). | | |
| **Ruling / Orders of Note** | | |
| TRO obtained; receiver appointed 5/20/2019. | | |

| Filing / Order | | |
|---|---|---|
| In the Matter of Bitcoin Generation, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/29/2019 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Section 12(k) of the Exchange Act of 1934. | | |

| Filing / Order | | |
|---|---|---|
| In the Matter of Gladius Network LLC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/20/2019 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Section 5(a) & 5(c) of the Securities Act. | | |
| **Morrison Cohen Notes** | | |
| The first ICO issuer to self-report violation of registration requirements of Section 5 of the Securities Act. Gladius required to register tokens and offer to return investors' money.  However, no civil penalty issued by SEC because of self-reporting. | | |

Morrison Cohen LLP

| Filing / Order |
|---|
| In the Matter of CoinAlpha Advisors LLC |

| Filing Date | Court | Docket No. |
|---|---|---|
| 12/7/2018 | SEC Administrative Release | |

| Causes of Action / Relevant Authority |
|---|
| Section 5(a) & 5(c) of the Securities Act. |

| Filing / Order |
|---|
| In the Matter of Floyd Mayweather, Jr. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/29/2018 | SEC Administrative Release | |

| Causes of Action / Relevant Authority |
|---|
| Section 17(b) of the Securities Act - disgorgement of $300,000, prejudgment interest of $14,775.67, and a civil money penalty in the amount of $300,000. |

| Morrison Cohen Notes |
|---|
| Promoter liability |

| Filing / Order |
|---|
| In the Matter of Khaled Khaled |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/29/2018 | SEC Administrative Release | |

| Causes of Action / Relevant Authority |
|---|
| Section 17(b) of the Securities Act - disgorgement of $50,000, prejudgment interest of $2,725.72, and a civil money penalty in the amount of $100,000. |

| Morrison Cohen Notes |
|---|
| Promoter liability |

| Filing / Order |
|---|
| In the Matter of Paragon Coin, Inc. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/16/2018 | SEC Administrative Release | |

| Causes of Action / Relevant Authority |
|---|
| Section 5(a) & 5(c) of the Securities Act. |

Morrison Cohen LLP

| Morrison Cohen Notes |
|---|
| SEC did not allege fraud, just violation of registration requirements under Section 5 of the Securities Act.  Paragon agreed to pay $250,000 in penalties, register their tokens as securities, and file periodic SEC reports. SEC explicitly encouraged companies to come forward and follow this model. |

| Filing / Order | | |
|---|---|---|
| In the Matter of CarrierEQ, Inc., d/b/a AirFox | | |
| **Filing Date** | **Court** | **Docket No.** |
| 11/16/2018 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Section 5(a) & 5(c) of the Securities Act. | | |
| **Morrison Cohen Notes** | | |
| SEC did not allege fraud, just violation of registration requirements under Section 5 of the Securities Act.  AirFox agreed to pay $250,000 in penalties, register their tokens as securities, and file periodic SEC reports. SEC explicitly encouraged companies to come forward and follow this model. | | |

| Filing / Order | | |
|---|---|---|
| In the Matter of Zachary Coburn (EtherDelta founder) | | |
| **Filing Date** | **Court** | **Docket No.** |
| 11/8/2018 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Section 5 of the Exchange Act. | | |
| **Ruling / Orders of Note** | | |
| Disgorgement $300k, prejudgment interest $13k, civil monetary penalties of $75k. | | |
| **Morrison Cohen Notes** | | |
| EtherDelta is online platform allowing buyers and sellers to trade certain digital assets – Ether and "ERC20 tokens" – in secondary market trading.  Although apparently decentralized, Zachary Coburn wrote the code, and didn't register with the SEC. | | |

| Filing / Order | | |
|---|---|---|
| American Retail Group, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 10/19/2018 | SEC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| Section 12(k) of the Exchange Act. | | |

Morrison Cohen LLP

| Filing / Order |
|---|
| SEC v. Saint James Holding and Investment Company Trust and Jeffre James |

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/5/2018 | C.D.Cal. | 18-mc-135 |

| Causes of Action / Relevant Authority |
|---|
| 15 U.S.C. § 77s(c), 15 U.S.C. § 78u(b) (application for order compelling compliance with investigative subpoenas). |

| Filing / Order |
|---|
| In the Matter of Crypto Asset Management, LP and Timothy Enneking |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/11/2018 | SEC Administrative Release | |

| Causes of Action / Relevant Authority |
|---|
| Section 8A of the Securities Act; Sections 203(c), 203(f), and 203(k) of the Investment Advisers Act; Section 9(f) of the Investment Company Act. |

| Morrison Cohen Notes |
|---|
| SEC's first administrative settlement in a case alleging broker-dealer violations. |

| Filing / Order |
|---|
| In the Matter of TokenLot, LLC, Lenny Kugel, and Eli L. Lewitt |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/11/2018 | SEC Administrative Release | |

| Causes of Action / Relevant Authority |
|---|
| Section 15(a) of the Exchange Act; Sections 5(a) and 5(c) of the Securities Act. |

| Filing / Order |
|---|
| SEC v. Blockvest et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/3/2018 | S.D.Cal. | 18-cv-2287 |

| Causes of Action / Relevant Authority |
|---|
| Exchange Act § 10(b) and Rule 10b-5; Securities Act § 17(a); Securities Act §§ 5(a) and 5(c); Exchange Act § 5. |

Morrison Cohen LLP

| Ruling / Orders of Note |
|---|
| Denial of preliminary injunction; SEC did not show tokens were securities because of issue of fact as to whether they were sold to real investors.<br><br>Order Granting Plaintiff's Motion for Partial Reconsideration. |
| **Morrison Cohen Notes** |
| Order adopting report and recommendation and granting Plaintiff's motion for terminating sanctions as to Defendant Ringgold. |

| Filing / Order | | |
|---|---|---|
| SEC v. 1Pool Ltd. a.k.a. 1Broker and Patrick Brunner | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/27/2018 | D.D.C. | 18-cv-2244 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 5(c);  and Exchange Act §§ 6(l) and 15(a)(1). | | |
| **Ruling / Orders of Note** | | |
| Final Judgment. | | |
| **Morrison Cohen Notes** | | |
| First action against by SEC against cryptocurrency broker-dealer/ exchange.  1Pool sold security-based swaps without filing a registration statement with the SEC.  No fraud alleged. | | |

| Filing / Order | | |
|---|---|---|
| SEC v. Barry C. Honig et al. (Riot Blockchain) | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/7/2018 | S.D.N.Y. | 18-cv-8175 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Securities Act §§ 17(a) and 17(b); Exchange Act § 9(a); Securities Act §§ 5(a) and 5(c); Exchange Act §§ 13(d) and Rule 13d-1(a); aiding and abetting. | | |
| **Ruling / Orders of Note** | | |
| Order granting, in part, and denying, in part, Defendant's motion to dismiss.<br><br>Final Judgments as to Defendants Brauser, Grander Holdings, Inc., Stetson Capital Investments, Inc., John Stetson, John R. O'Rourke III, ATG Capital LLC, and Contrarian Investments, LLC. | | |

Morrison Cohen LLP

| Filing / Order |
|---|
| SEC v. Moore, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/27/2018 | S.D.N.Y. | 18-cv-7803 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 17(a); Exchange Act § 10(b) and Rule 10b-5. |

| Filing / Order |
|---|
| In the Matter of Tomahawk Exploration and David Thompson Laurence |

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/14/2018 | SEC Administrative Release | |

| Causes of Action / Relevant Authority |
|---|
| Sections 5(a) and 5(c) of the Securities Act; Section 10(b) of the Exchange Act and Rule 10b-5(b). |

| Filing / Order |
|---|
| SEC v. Jesky et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 7/2/2018 | S.D.N.Y. | 18-cv-5980 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 5(a) and 5(c). |

| Ruling / Orders of Note |
|---|
| "Without admitting or denying guilt, Defendants agree to return approx. $1.4mm in gains and pay penalties." |

| Filing / Order |
|---|
| SEC v. Titanium Blockchain Infrastructure Services et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/22/2018 | C.D.Ca. | 18-cv-4315 |

| Causes of Action / Relevant Authority |
|---|
| Exchange Act § 10(b) and Rule 10b-5; Securities Act § 17; Securities Act §§ 5(a) and 5(c); Exchange Act § 5. |

| Ruling / Orders of Note |
|---|
| Preliminary Injunction Order. |

MorrisonCohen LLP

Stipulation for Modification of Asset Freeze.

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Altahawi, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/4/2018 | S.D.N.Y. | 18-cv-2977 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5; Securities Act § 5. | | |
| **Ruling / Orders of Note** | | |
| Final Judgment as to Defendant Andy Altahawi.<br><br>Final Judgment as to Defendant Dorababu Penumarthi.<br><br>Final Judgment as to Defendant Suresh Tammineedi. | | |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Sharma and Farkas | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/2/2018 | S.D.N.Y. | 18-cv-2909 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5(a)-(c); Securities Act § 17(a)(1)-(3); Securities Act § 5(a) and (c); aiding and abetting. | | |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Montroll and BitFunder | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/21/2018 | S.D.N.Y. | 18-cv-1582 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Securities Act § 17; Securities Act §§ 5(a) and 5(c); Exchange Act § 5; control person liability. | | |

Morrison Cohen LLP

| Filing / Order |
|---|
| Cherubim Interests, Inc. suspension of trading |

| Filing Date | Court | Docket No. |
|---|---|---|
| 2/15/2018 | SEC administrative release | |

| Filing / Order |
|---|
| PDX Partners, Inc. suspension of trading |

| Filing Date | Court | Docket No. |
|---|---|---|
| 2/15/2018 | SEC administrative release | |

| Filing / Order |
|---|
| Victura Construction Group, Inc. suspension of trading |

| Filing Date | Court | Docket No. |
|---|---|---|
| 2/15/2018 | SEC administrative release | |

| Filing / Order |
|---|
| SEC v. AriseBank et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/25/2018 | N.D.Tx. | 18-cv-186 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 5(a) and 5(c); Securities Act § 17; Exchange Act § 10(b) and Rule 10b-5; aiding and abetting |

| Ruling / Orders of Note |
|---|
| Preliminary injunction granted against Defendant Stanley Ford. |
| Order Governing the Sale of Personal Property. |
| Final Judgment as to Defendants Jared Rice Sr. and Stanley Ford. |

| Morrison Cohen Notes |
|---|
| First action against self-proclaimed cryptocurrency bank, bank put into receivership, Rice ordered to pay $2.7 million in disgorgement and another roughly $190,000 in penalties. |

| Filing / Order |
|---|
| UBI Blockchain suspension of trading |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/5/2018 | SEC administrative release | |

| Filing / Order | | |
|---|---|---|
| In the matter of Munchee Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/11/2017 | SEC administrative proceeding | |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a) and 5(c). | | |

| Filing / Order | | |
|---|---|---|
| SEC v. Plexcorps et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/1/2017 | E.D.N.Y. | 17-cv-7007 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 17; Securities Act §§ 5(a) and 5(c); aiding and abetting. | | |
| **Ruling / Orders of Note** | | |
| Denial of motion to dismiss based on personal jurisdiction. Final Judgment as to Defendants. | | |
| **Morrison Cohen Notes** | | |
| Early ICO enforcement action where Defendants were first to challenge personal jurisdiction in crypto space. | | |

| Filing / Order | | |
|---|---|---|
| SEC v. ReCoin Group Foundation, LLC and DRC World Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/29/2017 | E.D.N.Y. | 17-cv-5725 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Securities Act § 17(a); Securities Act §§ 5(a) and 5(c); aiding and abetting. | | |
| **Ruling / Orders of Note** | | |
| Order granting motion for intervention and a stay. | | |

Morrison Cohen LLP

| Morrison Cohen Notes |
|---|
| Early ICO enforcement action where Court denied Defendant's MTD arguing that cryptocurrency in case was not a security.  Defendant later pled guilty to conspiracy to commit securities fraud in connection with two ICOs.  See *U.S. v. Zaslavskiy*. |

| Filing / Order | | |
|---|---|---|
| First Bitcoin Capital Corp. suspension of trading | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/23/2017 | SEC administrative release | |

| Filing / Order | | |
|---|---|---|
| CIAO Group, Inc. suspension of trading | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/9/2017 | SEC administrative release | |

| Filing / Order | | |
|---|---|---|
| Strategic Global Investments, Inc. suspension of trading | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/3/2017 | SEC administrative release | |

| Filing / Order | | |
|---|---|---|
| SEC v. Haddow et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/30/2017 | S.D.N.Y. | 17-cv-4950 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5; aiding and abetting; control person liability; unjust enrichment. | | |
| **Ruling / Orders of Note** | | |
| Preliminary injunction granted against Defendants and Relief Defendant.<br><br>Judgment permanently restraining Defendant from violating Section 10(b) of the Exchange Act. | | |
| **Morrison Cohen Notes** | | |
| Early ICO enforcement action against British businessman who pled guilty to wire fraud and wire fraud conspiracy in connection with his shared workplace startup and proposed online bitcoin exchange. | | |

Morrison Cohen LLP

| Filing / Order | | |
|---|---|---|
| Sunshine Capital, Inc. suspension of trading | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/11/2017 | SEC administrative release | |

| Filing / Order | | |
|---|---|---|
| In the matter of Bitcoin Investment Trust and Secondmarket Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/11/2016 | SEC administrative proceeding | |
| **Causes of Action / Relevant Authority** | | |
| Regulation M. | | |

| Filing / Order | | |
|---|---|---|
| SEC v. Garza | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/1/2015 | D. Conn. | 15-cv-1760 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Securities Act § 17(a); §§ 5(a) and 5(c). | | |
| **Ruling / Orders of Note** | | |
| Joint Motion for Approval of Settlement and Entry of Final Judgment. | | |

| Filing / Order | | |
|---|---|---|
| In the matter of BTC Trading, Corp. and Ethan Burnside | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/8/2014 | SEC administrative proceeding | |
| **Causes of Action / Relevant Authority** | | |
| Sections 8A of the Securities Act; Section 15(b) and 21C of the Exchange Act; Section 9(b) of the Investment Company Act. | | |

| Filing / Order | | |
|---|---|---|
| In the matter of Erik Vorhees (FeedZeBirds and SatoshiDICE) | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/3/2014 | SEC administrative proceeding | |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
| --- |
| Securities Act § 8A. |

| Filing / Order | | |
| --- | --- | --- |
| SEC v. Shavers and Bitcoin Savings and Trust | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/23/2013 | E.D.Tx. | 13-cv-416 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5; Securities Act §§ 5(a) and 5(c). | | |
| **Ruling / Orders of Note** | | |
| Amended Final Judgment. | | |
| **Morrison Cohen Notes** | | |
| First litigation by SEC re: bitcoin issues.  SEC accused Shavers of fraudulent offers and sales of bitcoin-denominated security.  Final judgment enjoined Shavers and ordered disgorgement of over $40 million.  Court also accepted that bitcoin was a security under the SEC's regulatory authority. | | |

MorrisonCohen LLP

# CFTC Litigation and Administrative Proceedings

| Filing / Order |
|---|
| CFTC v. Adam Todd, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/30/2022 | S.D. Fla. | 1:22-cv-23174 |

| Causes of Action / Relevant Authority |
|---|
| CEA §§ 4(a) (or alternatively, 4(b) and Regulation 48.3), 4d, 6(c)(1) and Regulation 180.1(a), 6(c)(3), 9(a)(2) and Regulation 180.2, Regulation 42.2 |

| Morrison Cohen Notes |
|---|
| CFTC charges Digitex LLC and its founder and CEO Adam Todd for failing to register the crypto futures exchange, and for manipulating the price of the DGTX token. |

| Filing / Order |
|---|
| CFTC v. Ooki DAO (formerly d/b/a bZx DAO) |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/22/2022 | N.D. Cal. | 3:22-cv-5416 |

| Causes of Action / Relevant Authority |
|---|
| CEA §§ 4(a), 4d and Regulation 42.2 |

| Morrison Cohen Notes |
|---|
| CFTC charges Ooki DAO, the successor to bZeroX that allegedly operates the same software protocol, with illegally offering leveraged and margined retail commodity transactions in digital assets, engaging in activities only futures commission merchants can perform, and failing to adopt a customer identification program.  On October 3, 2022, the court granted the CFTC's motion for alternative service via Ooki's "help chat box," with contemporaneous notice by posting in the Ooki DAO's online forum. |

| Filing / Order |
|---|
| In the Matter of bZeroX, LLC; Tom Bean; and Kyle Kistner |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/22/2022 | CFTC administrative action | 22-31 |

| Causes of Action / Relevant Authority |
|---|
| CEA §§ 4(a), 4d(a)(1) and Regulation 42.2 |

| Morrison Cohen Notes |
|---|
| CFTC simultaneously files and settles charges against bZeroX, LLC and its founders for designing and deploying the bZx Protocol which accepted orders for and facilitated margined and leveraged retail |

Morrison Cohen LLP

commodity transactions without registering as a futures commission merchant and without performing KYC diligence as part of a customer identification program.

| Filing / Order |
|---|
| CFTC v. Rathnakishore Giri, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/11/2022 | S.D. Ohio | 2:22-cv-03091 |

| Causes of Action / Relevant Authority |
|---|
| CEA § 6(c)(1) and Regulation 180.1(a); Disgorgement |

| Morrison Cohen Notes |
|---|
| CFTC alleges that Defendants fraudulently solicited over $12 million and at least 10 Bitcoins from more than 150 customers to invest in various digital asset investment funds that Defendants purportedly operated. |

| Filing / Order |
|---|
| CFTC v. Mirror Trading Int'l Proprietary Ltd. and Cornelius Johannes Steynberg |

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/30/2022 | W.D. Tex. | 1:22-cv-00635 |

| Causes of Action / Relevant Authority |
|---|
| CEA § 4b(a)(2)(A)-(C), 17 C.F.R. § 5.2(b)(1)-(3) (fraud in connection with Forex); CEA § 4o(1)(A)-(B) (fraud by a CPO; fraud by an AP of a CPO); 17 C.F.R. § 4.20(a)(1), (b), (c) (failure to operate commodity pool as a separate legal entity; failure to receive funds in the pool's name; commingling of pool funds); CEA §§ 2(c)(2)(C)(iii)(I)(cc), 4m(1), and 4k(2), 17 C.F.R. §§ 5.3(a)(2)(i), (ii) (2021) (failure to register as a CPO; failure to register as an AP of a CPO) |

| Morrison Cohen Notes |
|---|
| CFTC alleges that Steynberg and Mirror Trading International ("MTI") engaged in a fraudulent multilevel marketing scheme to solicit bitcoin for participation in a commodity pool that MTI operated. |

| Filing / Order |
|---|
| CFTC v. Emerson Pires, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/30/2022 | S.D. Fla. | 1:22-cv-21997 |

| Causes of Action / Relevant Authority |
|---|
| CEA §§ 4m(1), 4k(2), 4o(1), 4.20(c), 6(c)(1) and Regulation 180.1(a) |

| Morrison Cohen Notes |
|---|

MorrisonCohen LLP

CFTC alleges that defendants fraudulently solicited and pooled $41.6 million through commodity interest pools under the name EmpiresX (see also SEC action above and DOJ action below).

| Filing / Order |
| --- |
| CFTC v. Gemini Trust Company, LLC |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 6/2/2022 | S.D.N.Y. | 22-cv-4563 (AKH) |

| Causes of Action / Relevant Authority |
| --- |
| CEA § 6(c)(2) |

| Morrison Cohen Notes |
| --- |
| CFTC alleges that Gemini made false or misleading statements regarding the self-certification of a bitcoin futures product. |

| Filing / Order |
| --- |
| In the Matter of Blockratize, Inc. d/b/a Polymarket.com |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 1/3/2022 | CFTC Administrative Release | |

| Causes of Action / Relevant Authority |
| --- |
| CEA § 6(c) & § 6(d) |

| Ruling / Orders of Note |
| --- |
| Cease & desist; $1.4 million civil monetary penalty |

| Morrison Cohen Notes |
| --- |
| Polymarket settled with the CFTC for allegations that it offered off-exchange event-based binary options contracts and failed to obtain designation as a designated contract market or register as a swap execution facility. Polymarket agreed to pay a $1.4 million civil monetary penalty and wind down the exchanges. There was no disgorgment because Polymarket purportedly did not profit from the transactions. |

| Filing / Order |
| --- |
| In the Matter of Tether Holdings Limited |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 10/15/2021 | CFTC Administrative Release | |

| Causes of Action / Relevant Authority |
| --- |
| CEA § 6(c)(1), 7 U.S.C. § 9(1); and Regulation 180.1(a)(2), 17 C.F.R. § 180.1(a)(2) |

Morrison Cohen LLP

| Ruling / Orders of Note |
| --- |
| Cease & desist; $41 million civil monetary penalty |
| **Morrison Cohen Notes** |
| The CFTC alleged that Tether made untrue or misleading statements and omissions of material fact in connection with the tether (USDT) stablecoin.  Specifically, the CFTC alleged that Tether misrepresented to customers and the market that Tether maintained sufficient U.S. dollar reserves to back every USDT in circulation with the "equivalent amount of corresponding fiat currency" held by Tether and "safely deposited" in Tether's bank accounts. |

| Filing / Order | | |
| --- | --- | --- |
| In the Matter of iFinex Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 10/15/2021 | CFTC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| CEA § 6(c)(1), 7 U.S.C. § 9(1); and Regulation 180.1(a)(2), 17 C.F.R. § 180.1(a)(2) | | |
| **Ruling / Orders of Note** | | |
| Cease & desist; $1.5 million civil monetary penalty | | |
| **Morrison Cohen Notes** | | |
| The CFTC alleged that iFinex (d/b/a Bitfitnex) enaged in illegal, off-exchange retail commodity transactions in digital assets with U.S. persons on the Bitfinex trading platform and operated as an unregistered FCM. | | |

| Filing / Order | | |
| --- | --- | --- |
| CFTC v. Uduakobong Udo Inyangudo a/k/a Alexander Uti Bassey | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/30/2021 | D. Mass | 21-cv-11615 |
| **Causes of Action / Relevant Authority** | | |
| 7 U.S.C. § 6b(a)(2)(A)-(C) (fraud in connection with forex contracts); 7 U.S.C. § 9(1) & 17 C.F.R. § 180.1 (fraud by deceptive device or contrivance) | | |
| **Morrison Cohen Notes** | | |
| Civil enforcement action filed against the operators of the PrimeFx fraud scheme, which pretended to be a regulated investment firm.  PrimeFx purportedly traded in forex and Bitcoin, but defendants misappropriated customer assets to their personal bank accounts. | | |

Morrison Cohen LLP

| Filing / Order |
|---|
| In the Matters of TradingForexPay, Cryptofxtrader, Bitfxprofit, Globalnationfx, BinancaFX Trade, MaxForexOption, ProCryptoMinners, ProFx-Capitals, Smarter Signals, Prime Expert Trade, Star Fx Pro, Excotradeoptions, Climax Capital Fx, Digitalexchange24.com (note these are 14 separate actions) |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/29/2021 | CFTC Administrative Release | |

| Causes of Action / Relevant Authority |
|---|
| CEA § 4d(1). |

| Ruling / Orders of Note |
|---|
| Seeking cease and desist orders |

| Morrison Cohen Notes |
|---|
| CFTC filed related charges against 14 entities for either failing to register as FCMs or making false and misleading claims of having CFTC and NFA membership.  The entities offered opportunities to purchase binary options based of currencies, including forex and cryptocurrenies. |

| Filing / Order |
|---|
| In the Matter of Payward Ventures, Inc. (d/b/a Kraken) |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/29/2021 | CFTC Administrative Release | |

| Causes of Action / Relevant Authority |
|---|
| CEA § 4(a); CEA § 4d(1). |

| Ruling / Orders of Note |
|---|
| Cease & desist; $1,250,000 civil penalty |

| Morrison Cohen Notes |
|---|
| Kraken offered purportedly illegal margined commodity transactions of digital assets, including Bitcoin, to non-eligible US customers and was not registered as an FCM. |

| Filing / Order |
|---|
| CFTC v. John David McAfee and Jimmy Gale Watson, Jr. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 3/05/2021 | S.D.N.Y. | 21-cv-1919 |

| Causes of Action / Relevant Authority |
|---|
| CEA § 6(c)(1) and Regulation 180.1(a); CEA §§ 6(c)(3), 9(a)(2) and Regulation 180.2. |

Morrison Cohen LLP

| Ruling / Orders of Note |
| --- |
| On July 14, 2022, Jimmy Gale Watson Jr. entered into a settlement requiring disgorgement of $144,736, and a civil monetary penalty of $144,736 (see also SEC settlement above). The CFTC dismissed its claims against McAfee due to his death in 2021. |

| Filing / Order | | |
| --- | --- | --- |
| CFTC v. HDR Global Trading Limited | | |
| **Filing Date** | **Court** | **Docket No.** |
| 10/1/2020 | S.D.N.Y. | 20-cv-8132 |
| **Causes of Action / Relevant Authority** | | |
| CEA § 4(a) or, alternatively, §4 (b); CEA § 4c(b) and Regulation 32.2; CEA § 4d; CEA § 5h(a)(1) and Regulation 37.3(a)(1); Regulation 166.3; Regulation 42.2. | | |
| **Morrison Cohen Notes** | | |
| Consent order filed 8/10/2021, proposing a settlement of $100 million total to resolve the CFTC and FinCEN matters ($50 million to each agency). | | |

| Filing / Order | | |
| --- | --- | --- |
| CFTC v. Garcia | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/11/2020 | S.D. Tex. | 20-cv-3185 |
| **Causes of Action / Relevant Authority** | | |
| CEA § 6(c)(1); Regulation 180.1(a). | | |
| **Morrison Cohen Notes** | | |
| Fraud in a BTC trading scheme. | | |

| Filing / Order | | |
| --- | --- | --- |
| In the Matter of Plutus Financial, Inc. d/b/a Abra, et ano. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/13/2020 | CFTC Administrative Release | |
| **Causes of Action / Relevant Authority** | | |
| CEA § 2(e); CEA § 4d(a). | | |
| **Ruling / Orders of Note** | | |
| Cease & desist; $150,000 civil penalty (also see SEC settlement above). | | |

Morrison Cohen LLP

| Morrison Cohen Notes |
| --- |
| Off-exchange swaps and unregistered FCM. |

| Filing / Order | | |
| --- | --- | --- |
| CFTC v. Daniel Fingerhut, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/5/2020 | S.D. Fla. | 20-cv-21887 |
| **Causes of Action / Relevant Authority** | | |
| CEA Section 4c(b) and Reg. 32.4 ("Options Fraud"), CEA Section 4o(1), CEA Section 6c(1) and Regulation 180.1(a)(1)-(3), CEA Section 6(c)(2) | | |
| **Ruling / Orders of Note** | | |
| Order Granting Motion for Preliminary Injunction Against Defendants. Consent Order for Permanent Injunction, Civil Monetary Penalty, and Other Equitable Relief. | | |

| Filing / Order | | |
| --- | --- | --- |
| CFTC v. Fintech Investment Group, Compcoin LLC, and Alan Friedland | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/16/2020 | M.D. Fla. | 20-cv-00652 |
| **Causes of Action / Relevant Authority** | | |
| Permanent Injunction, civil monetary penalities, and ancillary and equitable relief | | |
| **Ruling / Orders of Note** | | |
| CFTC accused Fintech Investment Group, its principal (Alan Friedland), and related entity Compcoin of fraudulent digital-asset sales and false advertising.  Investors were purportedly told that Compcoin would provide access to Fintech's proprietary foreign-exchange trading algorithm.  Defendants argue that for the false advertising claim, the CFTC's typical disclaimer langauge does not apply to cryptocurrency companies because they are software publishing businesses. | | |

| Filing / Order | | |
| --- | --- | --- |
| CFTC v. Venture Capital Investments Ltd, and Breonna S. Clark | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/14/2020 | D. Colo. | 20-cv-00382 |
| **Causes of Action / Relevant Authority** | | |
| Injunctive Relief, Restitution, Civil Monetary Penalties and Other Equitable Relief. | | |
| **Ruling / Orders of Note** | | |
| Default judgment entered against defendants. | | |

Morrison Cohen LLP

| Filing / Order |
|---|
| CFTC v. Ackerman, Q3 Holdings, LLC and Q3 I, LP |

| Filing Date | Court | Docket No. |
|---|---|---|
| 2/11/2020 | S.D.N.Y. | 20-cv-1183 |

| Causes of Action / Relevant Authority |
|---|
| CEA § 6(c)(1); Regulation 180.1(a). |

| Filing / Order |
|---|
| In the Matter of XBT Corp Sarl d/b/a First Global Credit |

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/31/2019 | CFTC Administrative Release | |

| Causes of Action / Relevant Authority |
|---|
| CEA § 4d(a)(l). |

| Filing / Order |
|---|
| CFTC v. David Gilbert Saffron a/k/a David Gilbert and Circle Society, Corp. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/30/2019 | S.D.N.Y. | 19-cv-1697 |

| Causes of Action / Relevant Authority |
|---|
| CEA § 4c(b) and Regulation 32.4; CEA § 4o(1)(A)-(B); Regulation 4.20(a)(1), (b) and (c), CEA § 4m(1) and 4k(2). |

| Morrison Cohen Notes |
|---|
| CFTC obtained TRO on scheme aimed at trading commodity interests, including binary options and cryptocurrency pairs. |

| Filing / Order |
|---|
| CFTC v. Jon Barry Thompson |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/30/2019 | S.D.N.Y. | 19-cv-9052 |

| Causes of Action / Relevant Authority |
|---|
| CEA § 6(c)(1); Regulation 180.1(a). |

Morrison Cohen LLP

| Ruling / Orders of Note |
|---|
| Consent order entered against Defendant on October 1, 2020, imposing injunctive relief and restitution of approximately $7.4 million. |

| Filing / Order | | |
|---|---|---|
| CFTC v. Control-Finance Limited and Benjamin Reynolds | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/17/2019 | S.D.N.Y. | 19-cv-5631 |
| **Causes of Action / Relevant Authority** | | |
| CEA § 6(c)(1); Regulation 180.1(a). | | |
| **Ruling / Orders of Note** | | |
| Proposed default judgment. | | |

| Filing / Order | | |
|---|---|---|
| CFTC v. John Doe 1 aka Morgan Hunt dba Diamonds Trading Investment House and John Doe 2 aka Kim Hecroft dba First Options Trading | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/28/2018 | N.D. Tex. | 18-cv-807-O |
| **Causes of Action / Relevant Authority** | | |
| CEA § 4b(a)(2)(A)-(C), Regulation 5.2; CEA § 4o(1); CEA § 6(c)(1), Regulation 180.1(a). | | |
| **Ruling / Orders of Note** | | |
| Order and Default Judgment for civil penalties and restitution against Defendants. | | |

| Filing / Order | | |
|---|---|---|
| CFTC v. 1Pool Ltd. and Patrick Brunner | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/27/2018 | D.D.C. | 18-cv-2243 |
| **Causes of Action / Relevant Authority** | | |
| CEA § 4(a); CEA § 4d(a)(1); Regulation 166.3. | | |
| **Ruling / Orders of Note** | | |
| Consent Order For Permanent Injunction Against Defendants. | | |

Morrison Cohen LLP

| Morrison Cohen Notes |
|---|
| On same day as SEC action, CFTC sues 1Pool and Brunner for failing to register as futures commission merchant & failure to implement KYC procedures in violation of CEA § 4 and Regulation 166.3. |

| Filing / Order | | |
|---|---|---|
| CFTC v. Blake Harrison Kantor aka Bill Gordon et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/16/2018 | E.D.N.Y. | 18-cv-2247 |
| **Causes of Action / Relevant Authority** | | |
| CEA § 2(c); CEA § 4c(b) and Regulation 32.2; CEA § 4d(a)(1); CEA § 4c(b) and Regulation 32.4; CEA § 6(c)(1) and Regulation 180.1. | | |
| **Ruling / Orders of Note** | | |
| Order of stay of proceedings. | | |
| Default Judgment against defendants. | | |

| Filing / Order | | |
|---|---|---|
| CFTC v. McDonnell and CabbageTech | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/18/2018 | E.D.N.Y. | 18-cv-361 |
| **Causes of Action / Relevant Authority** | | |
| CEA § 6(c)(1) and Regulation 180.1(a). | | |
| **Ruling / Orders of Note** | | |
| Memorandum and Order (on CFTC jurisdiction). | | |
| Memorandum, Findings of Fact, Conclusions of Law, and Directions for Final Judgment and Injunction. | | |
| Final Judgment and Order of Permanent Injunction, Restitution, and Civil Monetary Penalties. | | |
| **Morrison Cohen Notes** | | |
| Holding CFTC had standing to sue defendants for violations of CEA through the trading and purchasing of cryptocurrencies, and explaining that virtual currencies fell within catch-all portion of CEA's definition of "commodity," which includes, *inter alia*, "all other goods and articles . . . and all services, rights and interests in which contracts for future delivery are presently or in the future dealt in." 7 U.S.C. § 1(a)(9). | | |

Morrison Cohen LLP

| Filing / Order |
|---|
| CFTC v. Dean and The Entrepreneurs Limited |

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/18/2018 | E.D.N.Y. | 18-cv-345 |

| Causes of Action / Relevant Authority |
|---|
| CEA § 4c(b) and Regulation 32.4; CEA § 4o(1)(A)-(B); § 4m(1) and 4k(2) and Regulation 3.12(a). |

| Ruling / Orders of Note |
|---|
| Certificate of Default.<br><br>Default Judgment Order. |

| Filing / Order |
|---|
| CFTC v. My Big Coin Pay, Inc. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/16/2018 | D.Mass. | 18-cv-10077 |

| Causes of Action / Relevant Authority |
|---|
| CEA § 6(c)(1) and Regulation 180.1(a); disgorgement. |

| Ruling / Orders of Note |
|---|
| Memorandum of Decision (on CFTC jurisdiction). |

| Morrison Cohen Notes |
|---|
| Court rejected Defendant's argument on MTD that CFTC cannot regulate virtual currencies on which no futures are traded, concluding that b/c futures trading exists in one virtual currency (Bitcoin), it was sufficient to allege another virtual currency (My Big Coin) is commodity under CEA.  Mirrors CFTC Chairman Giancarlo's assertion that CFTC has authority to regulate fraud in spot market for commodities. |

| Filing / Order |
|---|
| CFTC v. Gelfman Blueprint Inc. and Nicholas Gelfman |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/21/2017 | S.D.N.Y. | 17-cv-7181 |

| Causes of Action / Relevant Authority |
|---|
| CEA § 6(c)(1); Regulation 180.1(a). |

| Ruling / Orders of Note |
|---|
| Consent order against Gelfman (permanent injunction, restitution of $492,064.53; civil penalty of $177,501).  Also, the Manhattan District Attorney's office seized a flame thrower. |

Morrison Cohen LLP

Final Judgment against GBI (permanent injunction; restitution of $554,734.48; civil monetary penalty of $1,854,000).

**Morrison Cohen Notes**

First time CFTC stated in litigation (as opposed to an administrative proceeding, as in the Coinflip settlement listed below) that bitcoin and other virtual currencies are encompassed in the definition of commodity under the CEA, and thus, the CFTC has standing to sue for violations of the CEA through the trading and purchasing of cryptocurrencies.

---

**Filing / Order**

In the matter of BFNXA Inc., d/b/a Bitfinex

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/2/2016 | CFTC administrative proceeding | |

**Causes of Action / Relevant Authority**

CEA §§ 4(a) and 4d.

---

**Filing / Order**

In re TeraExchange

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/24/2015 | CFTC administrative proceeding | |

**Causes of Action / Relevant Authority**

CEA § 7b-3(f)(2) and Regulation 37.203, 17 C.F.R. § 37.203.

**Ruling / Orders of Note**

Cease and desist order.

**Morrison Cohen Notes**

Facilitation of wash trading and prearranged trading in a bitcoin swap. (TeraExchange had earlier registered as a swap dealer.)

---

**Filing / Order**

In the matter of Coinflip, Inc.

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/17/2015 | CFTC administrative proceeding | |

**Causes of Action / Relevant Authority**

CEA §§ 4c(b) and 5h(a)(1) and Regulations 32.2 and 37.3(a)(1), 17 C.F.R. § 32.2 and 37.3(a)(1).

Morrison Cohen LLP

# DOJ and other Criminal Proceedings

| Filing / Order | | |
|---|---|---|
| U.S. v. Ishan Wahi, Nikhil Wahi, and Sameer Ramani | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/21/2022 | S.D.N.Y. | 22-cr-00392 |
| **Causes of Action / Relevant Authority** | | |
| Conspiracy to commit wire fraud and wire fraud. | | |
| **Morrison Cohen Notes** | | |
| In the DOJ's first ever crypto insider trading scheme charge, the DOJ charged a former Coinbase product manager, and his brother and friend, for allegedly perpetuating a scheme to commit insider trading ahead of announcements regarding crypto assets that would be made available for trading on Coinbase (see also SEC action above).  On September 12, 2022, one of the defendants entered into the first ever guilty plea in a crypto insider trading case. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Emerson Pires, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/30/2022 | S.D. Fla. | 1:22-cr-20296 |
| **Causes of Action / Relevant Authority** | | |
| Conspiracy to commit wire fraud; conspiracy to commit securities fraud; conspiracy to commit international money laundering; forfeiture. | | |
| **Morrison Cohen Notes** | | |
| The DOJ charged three men for running a crypto-based Ponzi scheme through their company EmpiresX, and allegedly generating $100 million (see also SEC and CFTC actions above).  On September 8, 2022, the purported head trader pled guilty to one count of securities fraud. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Jayton Gill | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/17/2022 | W.D.N.C. | 3:22-cr-149 |
| **Causes of Action / Relevant Authority** | | |
| Operation of an unlicensed money transmitting business. | | |

Morrison Cohen LLP

| Morrison Cohen Notes |
|---|
| Gill pleaded guilty to operating an unlicensed crypto exchange that facilitated over $3.6 million in unregulated transactions for six years, and willfully failing to file tax returns. |

| Filing / Order | | |
|---|---|---|
| U.S. v. Dominic Pineda, Shon Morgan | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/14/2022 | S.D.N.Y. | 22-cr-00337 |
| **Causes of Action / Relevant Authority** | | |
| Hobbs Act robbery | | |
| **Morrison Cohen Notes** | | |
| Defendants are charged with planning to rob a surburban home and steal information for accounts that defendants believed held millions in bitcoin. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Nathaniel Chastain | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/31/2022 | S.D.N.Y. | 22-cr-305 (JMF) |
| **Causes of Action / Relevant Authority** | | |
| Wire fraud, money laundering | | |
| **Morrison Cohen Notes** | | |
| Chastain, a former product manager at OpenSea, was charged with wire fraud and money laundering in connection with a scheme to trade on confidential information regarding which NFTs were to be featured on OpenSea's homepage.  Chastain was allegedly responsible for selecting the NFTs to be featured on the homepage, after which their prices allegedly would tend to rise. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Michael Alan Stollery | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/13/2022 | C.D. Cal. | 2:22-cr-00207 (JLS) |
| **Causes of Action / Relevant Authority** | | |
| 15 U.S.C. §§ 78j(b), 78ff and 17 C.F.R. § 240.10b-5 | | |

Morrison Cohen LLP

| Morrison Cohen Notes |
| --- |
| Stollery, the founder and CEO of crypto investment platform Titanium Blockchain Infrastructure Services Inc., pled guilty to his involvement in a scheme related to the company's unregistered ICO that raised around $21 million from investors. |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Ethan Nguyen, Andre Llacuna | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/15/2022 | S.D.N.Y. | 22-mag-2478 |
| **Causes of Action / Relevant Authority** | | |
| Wire fraud, money laundering | | |
| **Morrison Cohen Notes** | | |
| Nguyen and Llacuna are allegedly to have promised investors NFTs of "Frosties," but after soliciting investments, defendants shut down operations and transferred the money, *i.e.* a "rug pull." Defendants also allegedly perpetuated the "Embers" NFT fraud. | | |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Ilya Lichtenstein, Heather Morgan | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/8/2022 | D.D.C. | 22-mag-00022 |
| **Causes of Action / Relevant Authority** | | |
| Money laundering, conspiracy to defraud the United States | | |
| **Morrison Cohen Notes** | | |
| Lichtenstein and Mogan have been charged with conspiring to launder $4.5 billion in stolen bitcoin (119,754 bitcoin) from a 2016 hack of Bitfinex. The government has seized approx. $3.6 billion (94,000 bitcoin). | | |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Keith Ingersoll and James Adamczyk | | |
| **Filing Date** | **Court** | **Docket No.** |
| 11/10/2021 | M.D. Fla. | 6:21-cr-138 (ACC) (EJK) |
| **Causes of Action / Relevant Authority** | | |
| Wire fraud, money laundering, identity theft | | |

Morrison Cohen LLP

| Morrison Cohen Notes |
|---|
| Keith Ingersoll and James Adamczyk have been indicted for bilking an investor in Organic Fresh Coin of millions of dollars.  Ingersoll and Adamcyzk used the investor's money on luxury car rentals, travel, and adult entertainment.  They also prevented the investor from withdrawing funds.  Ingersoll posed as employees of a fake company to the investor to assuage doubts.  Organic Fresh Coin, which had an ICO in 2018, claims to provide transparency in food supply chains. |

| Filing / Order | | |
|---|---|---|
| U.S. v. Arcaro | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/1/2021 | S.D. Cal. | 21-cr-2542 (TWR) |
| **Causes of Action / Relevant Authority** | | |
| 18 U.S.C. §§ 1349 (Wire Fraud), 982(a)(2)(A); 28 U.S.C. § 2461(c) (Criminal Forfeiture) | | |
| **Morrison Cohen Notes** | | |
| Arcaro pleaded guilty to criminal charges that he defrauded BitConnect investors, *see supra* SEC Litigation.  Arcaro allegedly sat atop a large network of BitConnect promotors, forming a pyramid scheme known as the BitConnect Referral Program.  Arcaro earned as much as 15% from investments, including a secret "slush" fund.  *See* DOJ press release here. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Hein Ngo Vo | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/26/2021 | S.D. Tex. | 21-cr-0281 |
| **Causes of Action / Relevant Authority** | | |
| Operation of unlicensed money transmitting business. | | |
| **Morrison Cohen Notes** | | |
| Defendant pleaded guilty to running an unlicensed MTL by buying and selling bitcoin on websites, and profiting from the sales by collecting a percentage of the transactions.  Vo did not conduct KYC on the bitcoin purchasers. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Yusko | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/23/2021 | E.D. La. | 21-cr-77 |
| **Causes of Action / Relevant Authority** | | |
| Operation of unlicensed money transmitting business. | | |

Morrison Cohen LLP

| Morrison Cohen Notes |
| --- |
| *See* DOJ press release here. |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Sterlingov | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/26/2021 | D.D.C | 21-cr-399 |
| **Causes of Action / Relevant Authority** | | |
| Money laundering, operating an unlicensed money transmitting business, and money transmission without a license. | | |
| **Morrison Cohen Notes** | | |
| Arrest and indictment of the individual alleged to have operated Bitcoin Fog (a purported darknet cryptocurrency mixer) since 2011.  *See* DOJ press release here. | | |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Approximately 69,370 Bitcoin (BTC), Bitcoin Gold (BTG), Bitcoin SV (BSV), and Bitcoin Cash (BCH) seized from 1HQ3Go3ggs8pFnXuHVHRytPCq5fGG8Hbh | | |
| **Filing Date** | **Court** | **Docket No.** |
| 11/5/2020 | N.D. Cal. | 20-cv-7811 |
| **Causes of Action / Relevant Authority** | | |
| Judicial forfeiture, as authorized by 18 U.S.C. §§ 981(a)(1)(A), 981(a)(1)(C), 981(b), and 21 U.S.C. § 881(a)(6). | | |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Hayes, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 10/1/2020 | S.D.N.Y. | 20-CR-500 |
| **Causes of Action / Relevant Authority** | | |
| Violation of Bank Secrecy Act; conspiracy to violate the Bank Secrecy Act. | | |
| **Morrison Cohen Notes** | | |
| Bitmex indictments. | | |
| (CFTC and FinCEN matters settled for $100 million.) | | |
| On October 1, 2020, the U.S. Attorney's Office for the Southern District of New York indicted Hayes, Delo, and Reed, along with Greg Dwyer.  United States v. Hayes et al., 20 CR 500 (JFK) (S.D.N.Y.). | | |

Morrison Cohen LLP

Hayes and Delo pleaded guilty on February 24, 2022 to violating the BSA and each agreed to pay a $10 million fine, representing pecuniary gains.  Hayes was sentenced to six months of home detention and two years' probation.  Delo was sentenced to 30-months probation.  Reed pleaded guilty on March 9, 2022 to violating the BSA and also agreed to pay a $10 million fine.  Dwyer's case remains pending.

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Ryan Felton | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/9/20 | N.D. Ga. | 1:20-cr-347 |
| **Causes of Action / Relevant Authority** | | |
| Wire fraud; money laundering; securities fraud; forfeiture. | | |
| **Morrison Cohen Notes** | | |
| In July 2022, Felton pled guilty to fraud and money laundering during a jury trial regarding his promotion of two ICOs to solicit millions of dollars from investors. | | |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Lacroix, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/23/2020 | N.D. Ohio | 20-cr-396 |
| **Causes of Action / Relevant Authority** | | |
| Conspiracy to commit securities fraud and wire fraud; wire fraud; conspiracy to commit money laundering; forfeiture. | | |
| **Morrison Cohen Notes** | | |
| Related to Plexcoin (see SEC litigation section). | | |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Kim | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/9/2020 | N.D. Cal | 20-70923 MAG |
| **Causes of Action / Relevant Authority** | | |
| Wire fraud. | | |
| **Morrison Cohen Notes** | | |
| Alleged use of cryptocurrency for gambling operation. | | |

Morrison Cohen LLP

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Joshua Thomas Argires | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/9/2020 | S.D. Tex. | 21-cr-275 |
| **Causes of Action / Relevant Authority** | | |
| False statements to financial institution; wire fraud; bank fraud; engaging in prohibited monetary transactions. | | |
| **Morrison Cohen Notes** | | |
| Abuse of federal PPP money to invest in cryptocurrency. | | |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Gratkowski | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/30/2020 (5th Cir. Order date) | 5th Cir. (on appeal from W.D. Tx.) | 19-50492 |
| **Ruling / Orders of Note** | | |
| No expectation of privacy in Bitcoin transactions. | | |
| **Morrison Cohen Notes** | | |
| Court answers "novel question" of whether there is a Fourth Amendment privacy interest in BTC transaction records on Coinbase.  Fifth Circuit affirms there is not. | | |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Abramoff | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/25/2020 | N.D. Cal. | 20-cr-260 |
| **Causes of Action / Relevant Authority** | | |
| Conspiracy; violation of Lobbying Disclosure Act. | | |
| **Ruling / Orders of Note** | | |
| Abramoff pleads guilty. | | |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. John David McAfee | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/15/2020 | W.D. Tenn. | 20-cr-10029 |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
| --- |
| Tax evasion in violation of 26 U.S.C. § 7201; failure to file an income tax return in violation of 26 U.S.C. § 7203. |
| **Morrison Cohen Notes** |
| Case dismissed due to McAfee's death. *See United States v. Wilcox*, 783 F.2d 44 (6th Cir. 1986) (where a defendant in a criminal case dies before entry of final judgment, the case abates and the district court must dismiss the indictment). |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Stojilkovic | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/4/2020 | N.D. Tex. | 20-cr-120 |
| **Causes of Action / Relevant Authority** | | |
| Conspiracy to commit fraud and money laundering. | | |
| **Morrison Cohen Notes** | | |
| *See* Superseding Indictment; s*ee* DOJ press release here. | | |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Chen | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/18/2020 | C.D. Cal. | 2:20-CR-00089 (JFW) |
| **Causes of Action / Relevant Authority** | | |
| Conspiracy to commit wire fraud; Tax evasion | | |
| **Morrison Cohen Notes** | | |
| Chen sentenced to 10 years in federal prison. | | |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Caruso and Salter | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/29/2020 | D. Ariz. | 2:20-cr-165 (JJT) |
| **Causes of Action / Relevant Authority** | | |
| Wire fraud; money laundering; conspiracy. | | |

Morrison Cohen LLP

| Filing / Order | | |
|---|---|---|
| U.S. v. Boaz Manor and Edith Pardo | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/16/2020 | D.N.J. | 2:20-cr-051 (SRC) |
| **Causes of Action / Relevant Authority** | | |
| Conspiracy to commit wire fraud; wire fraud; securities fraud; forfeiture. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Ackerman | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/15/2020 | S.D.N.Y. | 20-cr-93 (LTS) |
| **Causes of Action / Relevant Authority** | | |
| Wire fraud; money laundering; forfeiture. | | |
| **Morrison Cohen Notes** | | |
| In September 2021, Ackerman pleaded guilty to wire fraud in connection with a crypocurrent investment scheme that raised $35 million from over 100 investors.  As part of the plea agreement, Ackerman will pay restitution of at least $30.6 million and forfeit approximately $36.3 million.  The District Court sentenced Ackerman to five years of probation (with one year of home incarceration). | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Harmon | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/3/2019 | D.D.C. | 19-cr-395 |
| **Causes of Action / Relevant Authority** | | |
| Conspiracy to launder monetary instruments; operating an unlicensed money transmitting business; money transmission without a license. | | |
| **Ruling / Orders of Note** | | |
| July 24, 2020 Memorandum Opinion (regarding the Helix tumbler, confirms Bitcoin is money for money laundering purposes); in August 2021, Harmon pleaded guilty to one count of conspiracy to launder monetary instruments and agreed to forfeit more than 4,400 bitcoin. | | |

| Filing / Order |
|---|
| U.S. v. Goettsche et al. |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 12/5/2019 | D. N. J. | 19-cr-877 |

| Causes of Action / Relevant Authority |
|---|
| Conspiracy to commit wire fraud; conspiracy to offer and sell unregistered securities. |

| Morrison Cohen Notes |
|---|
| Indictment related to the BitClub Network, which, as charged, is a fraudulent scheme that solicited money from investors in excahnge for shares of pooled investments in cryptocurrency mining and rewarded existing investors for recruiting new investors. |

| Filing / Order |
|---|
| U.S. v. Griffith |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/21/2019 | S.D.N.Y. | 20-cr-015 (PKC) |

| Causes of Action / Relevant Authority |
|---|
| Conspiracy to violate the International Emergency Economic Powers Act.  On Sept. 27, 2021, Griffiths pleaded guilty to the one count of conspiracy.  In April 2022, the District Court sentenced him to 63 months in prison. |

| Filing / Order |
|---|
| U.S. v. Meiggs and Harrington |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/13/2019 | D. Mass. | 19-cr-10438 |

| Causes of Action / Relevant Authority |
|---|
| Conspiracy to commit computer fraud and abuse and wire fraud; wire fraud; aiding and abetting; computer fraud and abuse; aggravated identity theft. |

| Filing / Order |
|---|
| U.S. v. Asa Saint Clair |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/6/2019 | S.D.N.Y. | 19-cr-790 |

| Causes of Action / Relevant Authority |
|---|
| Wire fraud. |

Morrison Cohen LLP

| Filing / Order |
|---|

**U.S. v. Potekhin**

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/29/2019 | N.D. Cal. | 3:19-cr-572 (CRB) |

| Causes of Action / Relevant Authority |
|---|

Conspiracy to commit computer fraud and abuse; unauthorized access to a protected computer to obtain value; conspiracy to commit wire fraud; aggravated identity theft; conspiracy to commit money laundering.

| Morrison Cohen Notes |
|---|

Hack of Poloniex, Binance, and Gemini to steal cryptocurrency. *See* DOJ Press Release.

| Filing / Order |
|---|

**U.S. v. Fowler**

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/11/2019 | S.D.N.Y. | 19-cr-254 |

| Causes of Action / Relevant Authority |
|---|

Conspiracy to commit bank fraud; bank fraud; conspiracy to operate an unlicensed money transmitting business.

| Morrison Cohen Notes |
|---|

*See* Superseding Indictment.

| Filing / Order |
|---|

**U.S. v. Trofimovics, Nikitenko, Zaharevics, Ruseckis, Gorenko**

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/25/2019 | W.D. Pa. | 19-cr-304 |

| Causes of Action / Relevant Authority |
|---|

Conspiracy to commit money laundering.

| Morrison Cohen Notes |
|---|

Because three defendants are fugitives – Ruslans Nikitenko, Deniss Ruseckis, and Deinis Gorenko, the District Court halted proceedings until further ordered. Arthurs Zaharevics, after pleading guilty, was sentenced to time served and three years of supervised release, and was removed to Latvia. Aleksejs Trofimovics, after pleading guilty, was sentenced to time served and three years of supervised release.

| Filing / Order |
|---|

**U.S. v. Steven Nerayoff, Michael Hlady**

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/17/2019 | E.D.N.Y. | 20-cr-08 (MKB) |
| **Causes of Action / Relevant Authority** | | |
| Extortion. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Paul E. Vernon | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/15/2019 | S.D. Fla. | 19-cr-20509  (RNS) |
| **Causes of Action / Relevant Authority** | | |
| Wire fraud, money laundering, computer fraud, record tampering, destruction of records in federal investigation, tax evasion | | |
| **Morrison Cohen Notes** | | |
| In Jan. 2022, federal prosecutors unsealed the indictment against Vernon, the CEO of Cryptsy, an online cryptocurrency exchange company.  Vernon stole over a million dollars of cryptocurrency from Cryptsy's walletse to Vernon's personal wallet.  Vernon is currently a fugitive. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Gunton and Nashatka | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/13/2019 | N.D. Cal. | 19-cr-0372 |
| **Causes of Action / Relevant Authority** | | |
| Conspiracy to commit computer fraud and abuse; transmission of a program to cause damage to a computer; unauthorized access to a protected computer to obtain value; conspiracy to commit wire fraud; aggravated identity theft; forfeiture allegations. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. BTC-E, Alexander Vinnick | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/25/2019 | N.D. Cal. | 4:19-cv-4281 |
| **Causes of Action / Relevant Authority** | | |
| Recovery of civil monetary penalty. | | |

Morrison Cohen LLP

| Ruling / Orders of Note |
|---|
| Civil complaint. |

| Filing / Order |
|---|
| U.S. v. Jon Barry Thompson |

| Filing Date | Court | Docket No. |
|---|---|---|
| 7/18/2019 | S.D.N.Y. | 19-cr-0698 (ER) |

| Causes of Action / Relevant Authority |
|---|
| Commodities fraud (2 counts), wire fraud (2 counts). |

| Ruling / Orders of Note |
|---|
| Indictment filed 9/27/2019. |
| Defendant pleaded guilty to one count of commodities fraud on October 1, 2020.  Defendant sentenced to time served and three years supervised release, and was ordered to pay $3.2 million in resitution. |

| Filing / Order |
|---|
| U.S. v. Yosef and Fowler |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/30/2019 | S.D.N.Y. | 19-cr-254 |

| Causes of Action / Relevant Authority |
|---|
| Conspiracy to commit bank fraud; bank fraud; conspiracy to operate an unlicensed money transmitting business; operation of an unlicensed money transmitting business. |

| Ruling / Orders of Note |
|---|
| Fowler pleaded not guilty. |

| Filing / Order |
|---|
| U.S. v. Onwueerie Gift, Kelvin Usifoh |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/24/2019 | D. Or. | 19-cr-141 |

| Causes of Action / Relevant Authority |
|---|
| Conspiracy to commit wire fraud; wire fraud; money laundering conspiracy. |

| Filing / Order |
|---|
| U.S. v. Patrick McDonnell |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 3/25/2019 | E.D.N.Y. | 19-cr-148 (NGG) |

| Causes of Action / Relevant Authority |
|---|
| Wire fraud (18 U.S.C. § 1343); forfeiture (18 U.S.C. § 981 (a)(1)(C) and 28 U.S.C. § 2461(c)). |

| Ruling / Orders of Note |
|---|
| The District Court sentenced McDonnell to imprisonment term of 33 months, supervised release three years, and $226,215 in restitution. |

| Filing / Order |
|---|
| U.S. v. Antonenko |

| Filing Date | Court | Docket No. |
|---|---|---|
| 2/26/2019 | D.Mass | 20-cr-10102 (WGY) |

| Causes of Action / Relevant Authority |
|---|
| Money laundering conspiracy (18 U.S.C. § 1956(h)). |

| Ruling / Orders of Note |
|---|
| Assented to Motion to Have Defendant Vitalli Antonenko Evaluated for Mental Competency. Antonenko was ordered by the Court to undergo psychiatric treatment. |

| Filing / Order |
|---|
| U.S. v. Randall Crater |

| Filing Date | Court | Docket No. |
|---|---|---|
| 2/26/2019 | D.Mass | 19-cr-10063 (DJC0 |

| Causes of Action / Relevant Authority |
|---|
| Wire fraud (18 U.S.C. § 1343); unlawful monetary transaction (18 U.S.C. § 1957); forfeiture (18 U.S.C. §§ 981(a)(1)(C), 982(a)(1) and 28 U.S.C. § 2461). |

| Ruling / Orders of Note |
|---|
| On July 21, 2022, a jury found Crater, the founder of the defunct My Big Coin crypto firm, guilty of committing wire fraud and making unlawful monetary transactions. |

| Filing / Order |
|---|
| U.S. v. Rice |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/20/2018 | N.D. Tex – Dallas Division | 18-cr-00587-K |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
|---|
| Securities fraud (15 U.S.C. §§ 78j(b) and 78ff; 17 U.S.C. § 240.10b-5); wire fraud (18 U.S.C. § 1343); forfeiture (18 U.S.C. § 981 (a)(1)(C) and 28 U.S.C. § 2461(c)). |
| **Ruling / Orders of Note** |
| Guilty plea agreement to one count of securities fraud; pending sentencing; parties agreed to recommendation of 60 months (see factual resume).  In August 2020, Rice was sentenced to five years in prison and ordered to pay more than $4 million in restitution. |
| **Morrison Cohen Notes** |
| Rice, the investor of cryptocurrency AriseCoin and CEO of AriseBank, was charged with defrauding investors out of more than $4 million. |

| Filing / Order | | |
|---|---|---|
| New York Attorney General v. Eyal | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/27/2018 | Supreme Court of the State of New York, County of Kings | |
| **Causes of Action / Relevant Authority** | | |
| N.Y. General Business Law Article 23-A (the "Martin Act"). | | |
| **Ruling / Orders of Note** | | |
| Defendant pleads guilty, ordered to pay $125k in restitution to Springleap investors, $475k in fines, and give up remaining digital assets paid by investors, valued at $450k. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. James Moore, Savraj Gata-Aura | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/27/2018 | S.D.N.Y. | 18-cr-00759 |
| **Causes of Action / Relevant Authority** | | |
| Conspiracy to commit wire fraud (18 U.S.C. § 1343). | | |
| **Ruling / Orders of Note** | | |
| James Moore sentenced to 140 months of imprisonment and three years of supervised release.  In addition, Moore ordered to pay a $50,000 fine and $57,579.790 in restitution.<br><br>Gata-Aura sentenced to 48 months of imprisonment and three years of supervised release. | | |

| Filing / Order |
|---|
| U.S. v. Campos |

MorrisonCohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/9/2018 | S.D. Cal. | 18-cr-3554 |

| Causes of Action / Relevant Authority |
|---|
| 18 U.S.C. § 1960(a); 31 U.S.C. § 5318(h);  18 U.S.C. §1956(a)(2)(A); 18 U.S.C. § 371; 31 U.S.C. § 5324(c); 18 U.S.C. § 982 (a)(1) and (b)(1); 31 U.S.C. § 5317(c) (1)(A) and (B). |

| Ruling / Orders of Note |
|---|
| Guilty plea to operating an unlicensed money transmitting business (18 USC § 1960); agreed forfeiture of  $823,357; sentence of two years in prison. |

| Filing / Order |
|---|
| U.S. v. Stoica, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 7/5/2018 | E.D. Ky | 18-cr-81 |

| Causes of Action / Relevant Authority |
|---|
| 18 U.S.C. § 1962(d); 18 U.S.C. § 1349; 18 U.S.C. §1956(h); 18 U.S.C. §1028A. |

| Ruling / Orders of Note |
|---|
| Coinflux CEO pleads guilty to one count of RICO conspiracy. |

| Filing / Order |
|---|
| New York v. Meza, Guzman, Nunez and Colon |

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/12/2018 | Supreme Court of the State of New York, County of New York | 04350/2017 & 1932/2018 |

| Causes of Action / Relevant Authority |
|---|
| Penal Law §155.42 (Grand Larceny); Penal Law §1 65.54 (Criminal Possession of Stolen Property in First Degree); Penal Law §135.20 (Kidnapping in the Second Degree); Penal Law §160.15(4) (Robbery in the First Degree); Penal Law §265.09(1)(b) (Criminal Use of a Firearm in the First Degree); Penal Law §140.25(2) (Burglary in the Second Degree). |

| Ruling / Orders of Note |
|---|
| Indictment. |

| Filing / Order |
|---|
| U.S. v. Trapani, Sharma |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/18/2018 | S.D.N.Y. | 18-cr-0340 (LGS) |

DOJ and other Criminal Proceedings

| Causes of Action / Relevant Authority |
| --- |
| 15 U.S.C. §§ 78j(b), 78ff; 17 C.F.R. §§ 240,10b-5; 18 U.S.C. §§ 371, 1343, 1349, 2. |
| **Ruling / Orders of Note** |
| Trapani pleaded guilty to nine counts.  Trapani ordered to forfeit about $2.9 million. |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Kantor | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/10/2018 | E.D.N.Y. | 18-cr-0177 |
| **Causes of Action / Relevant Authority** | | |
| Conspiracy to commit wire fraud; obstruction; false statement; criminal forfeiture. | | |
| **Ruling / Orders of Note** | | |
| Judgment. | | |
| **Morrison Cohen Notes** | | |
| Defendant Kantor pled guilty to one count of wire fraud; sentenced to 86 months in prison; ordered to forfeit roughly $1.65 million and pay $806,405 in restitution. | | |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Sharma and Farkas | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/31/2018 | S.D.N.Y. | 18-mag-2695 |
| **Causes of Action / Relevant Authority** | | |
| 15 U.S.C. §§ 78j(b), 78ff; 17 C.F.R. §§ 240,10b-5; 18 U.S.C. §§ 371, 1343, 1349, 2. | | |

| Filing / Order | | |
| --- | --- | --- |
| U.S. v. Montroll | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/20/2018 | S.D.N.Y. | 18-mag-1372 (sealed complaint) |
| **Causes of Action / Relevant Authority** | | |
| 18 U.S.C. § 1621; 18 U.S.C. § 1512(c). | | |
| **Ruling / Orders of Note** | | |
| Sentence of 14 months in prison. | | |

Morrison Cohen LLP

| Filing / Order | | |
|---|---|---|
| U.S. v. Kim | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/15/2018 | N.D.Ill. | 18-cr-107 |
| **Causes of Action / Relevant Authority** | | |
| 18 U.S.C. § 1343 | | |
| **Ruling / Orders of Note** | | |
| Guilty plea to one count of wire fraud; sentence of 15 months in prison; $1.14m in restitution. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Greenwood | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/6/2018 | S.D.N.Y. | 17-cr-630 |
| **Causes of Action / Relevant Authority** | | |
| Conspiracy to commit wire fraud; Wire fraud; Conspiracy to commit money laundering; Conspiracy to commit securities fraud. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Mansy and TV TOYZ, LLC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/4/2017 | D. Me. | 15-cr-198 |
| **Causes of Action / Relevant Authority** | | |
| 18 U.S.C. § 1960 | | |
| **Ruling / Orders of Note** | | |
| Denial of motion to dismiss. <br><br> Final Order of Forfeiture. | | |
| **Morrison Cohen Notes** | | |
| Defendant received a year-and-a-day prison sentence and a final order of forfeiture for operating unlicensed money transmission business. | | |

| Filing / Order |
|---|
| U.S. v. Tetley |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/28/2017 | C.D.Ca. | 17-cr-738 |

| Causes of Action / Relevant Authority |
|---|
| 18 U.S.C. § 1960; 18 U.S.C. § 1956 |

| Ruling / Orders of Note |
|---|
| Judgment and Probation/Commitment Order.<br><br>Final Order of Forfeiture ($292,264; 25 gold bars; and 40 BTC). |

| Morrison Cohen Notes |
|---|
| Defendant admitted to operating unlicensed bitcoin-for-cash exchange business and laundering bitcoin that was represented to be proceeds of narcotics activity. |


| Filing / Order |
|---|
| U.S. v. Zaslavskiy |

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/27/2017 | E.D.N.Y. | 17-cr-647 |

| Causes of Action / Relevant Authority |
|---|
| 18 U.S.C. § 371 and 3551 *et seq.* |

| Ruling / Orders of Note |
|---|
| Order denying Defendant's motion to dismiss.<br><br>Judgment sentencing Zaslavskiy to 18 months in prison. |

| Morrison Cohen Notes |
|---|
| Court denied Defendant's MTD arguing that cryptocurrency in case was not a security.  Defendant later pled guilty to conspiracy to commit securities fraud in connection with two ICOs.  See *SEC v. RECoin Group Foundation, LLC.* |


| Filing / Order |
|---|
| U.S. v. Stetkiw |

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/25/2017 | E.D. Mich | 17-mj-30566 |

| Causes of Action / Relevant Authority |
|---|
| 18 U.S.C. § 1960. |

Morrison Cohen LLP

| Filing / Order |
| --- |

**U.S. v. Mark S. Scott, et al.**

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 10/17/2017 | S.D.N.Y. | 17-cr-00630 (ER) |

| Causes of Action / Relevant Authority |
| --- |

Conspiracy to commit money laundering (18 U.S.C. § 1956(a)(1)(B)(i)).

| Ruling / Orders of Note |
| --- |

Conviction as to Mark Scott; guilty plea by David Pike

| Morrison Cohen Notes |
| --- |

First prosecution of a lawyer for aiding and abetting cryptocurrency scheme.

| Filing / Order |
| --- |

**U.S. v. Louis Ong**

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 7/21/2017 | W.D. Wash. | 17-cr-191 |

| Causes of Action / Relevant Authority |
| --- |

18 U.S.C. § 1956(a)(3)(B) and § 1960(b)(1)(A).

| Ruling / Orders of Note |
| --- |

Judgment.

Final Order of Forfeiture.

| Morrison Cohen Notes |
| --- |

Judgment of 20 days of incarceration and over $1 million in forfeiture for money laundering and operation of an unlicensed money transmission business.

1

| Filing / Order |
| --- |

**U.S. v. Homro J. Garza**

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 7/20/2017 | D. Conn. | 17-cr-158 |

| Causes of Action / Relevant Authority |
| --- |

18 U.S.C. §§ 1343 (wire fraud).

| Ruling / Orders of Note |
| --- |

Judgment (sentence of 21 months; restitution of $9,182,000).

Morrison Cohen LLP

| Filing / Order |
| --- |
| U.S. v. Renwick Haddow |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 6/29/2017 | S.D.N.Y. | 19-cr-340 |

| Causes of Action / Relevant Authority |
| --- |
| 18 U.S.C. §§ 1343 and 2 (wire fraud). |

| Filing / Order |
| --- |
| U.S. v. Thomas M. Costanzo a/k/a Morpheus Titania |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 4/21/2017 | D. Ariz. | 2:17-cr-00585 |

| Causes of Action / Relevant Authority |
| --- |
| Conspiracy to Operate an Unlicensed Money Transmitting Business; Operating Unlicensed Money Transmitting Business. |

| Ruling / Orders of Note |
| --- |
| Conviction on all five counts of money laundering. |
| Affirmed on appeal to Ninth Circuit. |

| Filing / Order |
| --- |
| U.S. v. BTC-E and Vinnick |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 1/17/2017 | N.D. Cal. | 16-cr-227 |

| Causes of Action / Relevant Authority |
| --- |
| 18 U.S.C. § 1960; 18 U.S.C § 1956(h); 18 U.S.C § 1956(a)(1); 18 U.S.C § 1957; 18 U.S.C § 982(a)(1). |

| Ruling / Orders of Note |
| --- |
| FinCen civil money penalty ($110 million as to BTC-e; $12 million as to Vinnik). |

| Filing / Order |
| --- |
| U.S. v. Richard Petix |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 12/4/2015 | W.D.N.Y. | 15-cr-227 |

| Causes of Action / Relevant Authority |
| --- |
| 18 U.S.C. § 1960. |

MorrisonCohen LLP

| Ruling / Orders of Note |
| --- |
| Denial of motion to dismiss.<br><br>Judgment.<br><br>Final order of forfeiture. |

| Filing / Order |
| --- |
| U.S. v. Michael Lord and Randall Lord |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 11/18/2015 | W.D. La. | 15-cr-00240 |

| Causes of Action / Relevant Authority |
| --- |
| 18 U.S.C. § 371; 18 U.S.C. §§ 1960(a), (b)(1)-(2); 18 U.S.C. §§ 1956(a); 18 U.S.C. §§ 5313, 5322; 18 U.S.C. § 2; 18 U.S.C. §§ 1343. |

| Ruling / Orders of Note |
| --- |
| Opinion affirming district court's judgment denying Defendants' motion to withdraw their guilty pleas. |

| Filing / Order |
| --- |
| U.S. v. Murgio, Lebedev, and Gross |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 7/21/2015 | S.D.N.Y. | 15-cr-769 (AJN) |

| Causes of Action / Relevant Authority |
| --- |
| 18 U.S.C. § 371; 18 U.S.C. § 1960 and 2; 18 U.S.C. § 215(a); 18 U.S.C. § 1349; 18 U.S.C. § 1343; 18 U.S.C. § 1956(a)(2)(A). |

| Ruling / Orders of Note |
| --- |
| Denial of motion to dismiss.<br><br>Defendants plead guilty; sentenced to prison.<br><br>Second Circuit affirms district court verdicts and sentences. |

| Morrison Cohen Notes |
| --- |
| Ended in convictions of all defendants for illegal bitcoin transactions and money laundering, and five-year prison sentence for Defendant Gross. |

Morrison Cohen LLP

| Filing / Order | | |
|---|---|---|
| Florida v. Espinoza | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/6/2014 (approx.) | 11th Judicial Circuit, Miami-Dade County, Florida | F14-2923 |
| **Causes of Action / Relevant Authority** | | |
| § 560.125(5)(a), Fla. Stat.; § 896.101(5)(a) and (5)(b) (revised to add virtual currency). | | |
| **Ruling / Orders of Note** | | |
| Case dismissed. | | |
| Case reinstated on appeal; in part on the basis of the definition of bitcoin as a "medium of exchange." | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Budovsky and Liberty Reserve | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/21/2013 | S.D.N.Y. | 13-cr-368 |
| **Causes of Action / Relevant Authority** | | |
| 18 U.S.C § 1956(h) (conspiracy to commit money laundering); 18 U.S.C. § 371 (conspiracy to operate an unlicensed money transmission business); 18 U.S.C. § 1960 (operation of an unlicensed money transmission business). | | |
| **Ruling / Orders of Note** | | |
| Denial of motion to dismiss, to strike surplusage, and to compel. | | |
| Final order of forfeiture. | | |
| Second Final Order of Forfeiture. | | |
| **Morrison Cohen Notes** | | |
| Defendant received sentence of 20 years in prison for laundering money through cryptocurrency. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Faiella (aka BTCKing) and Shrem | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/24/2014 | S.D.N.Y. | 14-cr-243 (JSR/0 |
| **Causes of Action / Relevant Authority** | | |
| 18 U.S.C. §§ 1960, 1956; 31 U.S.C. §§ 5318(g) & 5322(a). | | |

Morrison Cohen LLP

| Ruling / Orders of Note |
| --- |
| Defendants both plead guilty; Shrem sentenced to 2 years in prison, 3 years supervised release, and $950,000 in forfeiture; Faiella sentenced to 4 years in prison, 3 years supervised release, and $950,000 in forfeiture. |

MorrisonCohen LLP

# Other Regulatory Litigation and Proceedings (Federal, Civil, State, and Local Litigation)

| Filing / Order | | |
|---|---|---|
| In the Matter of Nexo Inc. and Nexo Capital, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/26/2022 | Multiple | |
| **Morrison Cohen Notes** | | |
| California, New York, Washington, Maryland, South Carolina, Vermont, Kentucky, and Oklahoma file individual actions against crypto lending platform Nexo for offering unregistered securities in the form of accounts that pay interest for crypto deposits. | | |

| Filing / Order | | |
|---|---|---|
| Loon, et al. v. Department of the Treasury, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/8/2022 | W.D. Tex. | 6:22-cv-920 |
| **Causes of Action / Relevant Authority** | | |
| Administrative Procedure Act (5 U.S.C. § 706(2)(A), (C); First Amendment; Fifth Amendment | | |
| **Morrison Cohen Notes** | | |
| Plaintiffs bring an action challenging defendants' addition of privacy protocol Tornado Cash to the Specially Designated Nationals and Blocked Persons List. | | |

| Filing / Order | | |
|---|---|---|
| Idaho Dept. of Finance v. Celsius Network Inc., et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/1/2022 | | 2022-07-07 |
| **Causes of Action / Relevant Authority** | | |
| Offer and sale of unregistered securities (Idaho Code § 30-14-301); Unlicensed money transmitter activities (Idaho Code § 26-2903); Unauthorized trust activity (Idaho Code § 26-3204) | | |
| **Morrison Cohen Notes** | | |
| Idaho Department of Finance issued a "notice of intent" to Celsius to cease and desist from violation of Idaho financial regulations, alleging that Celsius has nearly $60 million in funds from more than 1,300 Idaho residents and businesses. | | |

Morrison Cohen LLP

| Filing / Order |
|---|
| In the Matter of Robinhood Crypto, LLC |

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/1/2022 | | |

| Causes of Action / Relevant Authority |
|---|
| Virtual Currency Regulation (23 NYCRR Part 200), Money Transmitter Regulation (3 NYCRR Part 417), Transaction Monitoring Regulation (23 NYCRR Part 504), and Cybersecurity Regulation (23 NYCRR Part 500) |

| Morrison Cohen Notes |
|---|
| In the New York Department of Financial Services' first crypto enforcement action, it imposed a $30 million fine on Robinhood's crypto trading unit for failing to maintain and certify anti-money laundering and cybersecurity programs. |

| Filing / Order |
|---|
| Carmen v. Janet Yellen |

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/10/2022 | E.D. Ky. | 5:22-cv-0149 (KKC) |

| Causes of Action / Relevant Authority |
|---|
| Fourth Amendment Unreasonable Search; First Amendment Association; Fifth Amendment Vagueness; Congress's Enumerated Powers |

| Morrison Cohen Notes |
|---|
| Coin Center, a digital currency lobbyist, sued the Treasury Department and the IRS. Coin Center contends that the Infrastructure Investment and Jobs Act's § 6050I amendment, which would require indivudals and businesses that receive $10,000 or more in digital currencies to collect and report the name, date of birth, and social secuirty number of the sender to the government, is unconsitutional. Coin Center seeks a delcaration that the amended § 6050I's reporting mandate is facially unconsitutional and an injunction against its enforcement. |

| Filing / Order |
|---|
| Custodia Bank Inc. v. Federal Reserve Board of Governors et al |

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/7/2022 | D. Wyo. | 22-cv-0125 (SWS) |

| Causes of Action / Relevant Authority |
|---|
| Violation of APA, 5 U.S.C. § 706(1); Relief under the Mandamus Act, 28 U.S.C. § 1361; Violation of Constitution Article I and Amendment 5 (due process); Constitution Article II; Declaratory Judgment |

| Morrison Cohen Notes |
|---|

Other Regulatory Litigation and Proceedings

Custodia Bank, a digit asset bank, is suing the Federal Reserve Bank of Kansas City on the grounds that the Federal Reserve has "unlawfully" delayed acting on Custodia's application for a master account with Federal Reserve. Custodian alleges that review of master accounts ordinarily only take 5-7 days, and that the Federal Reserve is operating "standardless" and in "secrecy." Custodia is seeking to open the first bitcoin master account.

| Filing / Order | | |
| --- | --- | --- |
| In re iFinex Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/30/2021 | New York Supreme | 158119/2021 |
| **Causes of Action / Relevant Authority** | | |
| CPLR 78, FOIL | | |
| **Morrison Cohen Notes** | | |
| Tether and Bitfinex moved to block CoinDesk's and other organization's FOIL request for the composition of Tether's reserves. Tether and Bitfinex argue that the release of the information would be competively damaging. | | |

| Filing / Order | | |
| --- | --- | --- |
| GBM Global Holding Co. Ltd. v. The Unidentified Individuals Listed on Schedule A | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/23/2021 | S.D.N.Y. | 21-cv-6284 (AJN) |
| **Causes of Action / Relevant Authority** | | |
| Pre-arbitration injunctive relief | | |
| **Morrison Cohen Notes** | | |
| Petitioner, a cryptocurrency exchange, moved for and was granted a preliminary injunction against hackers from making fraudulent transfers of cryptocurrency. The Bitcoin Association had discovered a "block-reorganization attack," in which the hackers created an alternative blockchain and double-spent coins, on the Bitcoin SV network. On July 13, 2022, a $5.2 million arbitration award was confirmed against the 91 alleged hackers who failed to appear at the proceedings. | | |

| Filing / Order | | |
| --- | --- | --- |
| SingularDTV GmbH v. Doe | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/13/2021 | S.D.N.Y. | 21-cv-6000 (VEC) |
| **Causes of Action / Relevant Authority** | | |

MorrisonCohen LLP

18 U.S.C. § 1030 (Computer Fraud and Abuse Act); 18 U.S.C. § 1962(a) (Civil RICO); conversion; fraud in the inducement; unjust enrichment

**Morrison Cohen Notes**

Plaintiff alleges that defendant, identity unknown, stole 76,800,000 tokens from it.  Defendant transferred the tokens to Binance.  Plaintiff has served a Rule 45 subpoena on Google to determine the identity of defendant.

---

**Filing / Order**

The People of the State of New York, by Letitia James, Attorney General of the State of New York v. Coinseed Inc., Delgerdalai Davaasambu, and Sukhbat Lkhagvadorj

| Filing Date | Court | Docket No. |
|---|---|---|
| 2/17/2021 | New York Supreme | 450366/2021 |

**Causes of Action / Relevant Authority**

Violations of New York's Martin Act General Business Law §§ 352 et seq.; (securities fraud); Executive Law §63(12) (repeated and persistent illegality); General Business Law § 359-e; and regulations thereunder, 13 NYCRR § 10 (violation of registration provisions).

**Morrison Cohen Notes**

First action alleging unregistered cryptocurrency business operation brought by the NYAG's office.  Brought on same day as action against Coinseed filed by the SEC.

---

**Filing / Order**

Dapper Labs Inc., v. John Does Nos. 1 to 25

| Filing Date | Court | Docket No. |
|---|---|---|
| 2/12/2021 | S.D.N.Y. | 21-cv-1289 (PAE) |

**Causes of Action / Relevant Authority**

(1) False designation of origin (15 U.S.C. § 1125(a)(1)(a)); (2) violation of anticybersquatting consumer protection act (15 U.S.C. § 1125(d)); (3) common law trademark infringement; (4) common law unfair competition

**Morrison Cohen Notes**

Case brought against pseudonymous developer(s); plaintiff made attempts to discover the identity of the developers through discovery of the outside counsel for the developer(s).  Case settled and dismissed, 4/15/2021.

---

**Filing / Order**

In the Matter of Larry Dean Harmon

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/19/2020 | FinCEN | Number 2020-2 |
| **Causes of Action / Relevant Authority** | | |

Violations of Bank Secrecy Act for willfully (a) failing to register as a money services business; (b) failing to implement and maintain an effective anti-money laundering (AML) program; and (c) failing to report certain suspicious activity.

| Filing / Order | | |
|---|---|---|
| U.S. v. 280 Virtual Currency Accounts | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/27/2020 | D.D.C. | 20-cv-2396 |
| **Causes of Action / Relevant Authority** | | |

Action *in rem* to forfeit 280 virtual currency accounts allegedly used to launder millions of dollars' worth of digital currencies stolen by North Korea-backed hackers in 2019.

| Filing / Order | | |
|---|---|---|
| U.S. v. $44,601 In U.S. Currency | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/9/2019 | S.D.N.Y. | 19-cv-11248 |
| **Causes of Action / Relevant Authority** | | |

Action *in rem* to forfeit and condemn funds arising from an investigation into widespread online drug transactions on the "dark web" using BitCoin pursuant to 18 U.S.C. § 981(a)(1)(A).

| Filing / Order | | |
|---|---|---|
| Grewal, Attorney General of the State of New Jersey on behalf of Christopher W. Gerold, Chief of the New Jersey Bureau of Securities v. Pocketinns, Inc. and Mada | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/17/2019 | Superior Court of New Jersey, Chancery Division, General Equity, Essex County | C-151-19 |
| **Causes of Action / Relevant Authority** | | |

N.J.S.A 49:3-60 (offer and sale of unregistered securities); N.J.S.A 49:3-56 (a)(Acting as an agent without registration); N.J.S.A 49:3-56(h)(employing unregistered agent).

Morrison**Cohen**LLP

| Filing / Order |
|---|
| U.S. v. $194,073.14 in U.S. Currency |

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/28/2019 | W.D. La. | 19-cv-837 |

| Causes of Action / Relevant Authority |
|---|
| Action *in rem* to forfeit and condemn proceeds involved in Defendant Randall Lord's conspiracy to operate an unlicensed money transmitting or servicing business prohibited by 18 U.S.C. § 1960, and thereby forfeitable pursuant to 18 U.S.C. § 981(a)(1)(A) and Defendant Randall Lord's Plea Agreement filed on April 19, 2016. |

| Ruling / Orders of Note |
|---|
| Judgment granting motion for summary judgment forfeiting and condemning the $194,073.14 in United States Currency for the use of the United States of America and further ordering that Randall Lord's claim to said currency is dismissed with prejudice. |

| Filing / Order |
|---|
| In the Matter of the Inquiry by Letitia James, Attorney General of the State of New York v. iFinex, Inc. et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/25/2019 | Supreme Court of New York, County of New York | 450545/2019 |

| Causes of Action / Relevant Authority |
|---|
| N.Y. General Business Law Article 23-A (the "Martin Act"); N.Y. Executive Law § 63(12). |

| Ruling / Orders of Note |
|---|
| Order granting preliminary injunction.<br><br>Decision & Order modifying preliminary injunction.<br><br>Order denying Respondents' motion for lack of personal and subject matter jurisdiction.<br><br>Order from Appellate Division, 1st Dept, affirming denial of Respondents' motion to dismiss. |

| Filing / Order |
|---|
| United States v. 89.9270303 Bitcoins, more or less, seized from Trezor Virtual Currency Wallet Belong to Jaymes Allen Clark |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/25/2018 | W.D. Tex. | 18-cv-998 (JKP) |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
| --- |

Civil forfeiture action of bitcoins held on a Trezor hardware wallet, stemming from a Target gift card fraud incident.  Defendant Clark was a Target employee and used his credentials to access the Target gift card database and obtained the information on newly activated cards.  He and others used those funds to purchase other gift cards.  Clark was paid in Bitcoin, which he transferred to a Trezor hardware wallet.  Clark, from a detention facility, tried to have his wife send the wallet and passcode to a friend.

| Ruling / Orders of Note |
| --- |

Summary judgment partially granted to the United States on issue of the forfeiture of Bitcoin traceable to the gift card conspiracy.

| Filing / Order |
| --- |

FINRA Department of Enforcement v. Timothy Tilton Ayre

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 9/11/2018 | FINRA admin. proceeding | 2.0160493078e+12 |

| Causes of Action / Relevant Authority |
| --- |

Exchange Act § 10(b) and Rule 10b-5; negligent misrepresentation; Securities Act § 5; NASD Rule 3040 & FINRA Rule 3280; (private securities transactions).

| Ruling / Orders of Note |
| --- |

Defendant made material misstatements in public filings, in part, by creating, offering, and selling unregistered cryptocurrency securities to the public that he touted as "the first minable coin backed by marketable securities."

| Filing / Order |
| --- |

FTC v. Dluca (d/b/a Bitcoin Funding Team and My7Network) et al.

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 2/20/2018 | S.D.Fl | 18-cv-60379 |

| Causes of Action / Relevant Authority |
| --- |

15 U.S.C. § 45(a) (FTC Act § 5(a)).

| Ruling / Orders of Note |
| --- |

Order granting Preliminary Injunction.

Order to Liquidate Cryptocurrency.

Order on Motion to Strike.

Order Denying Motion to Dismiss.

Other Regulatory Litigation and Proceedings

Morrison Cohen LLP

Contempt Order.

| Filing / Order | | |
|---|---|---|
| In the Matter of Linda Healthcare Corporation Co. and Arturo Devesa | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/2/2018 | Colorado admin. proceeding | 2018-CDS-022 |
| **Causes of Action / Relevant Authority** | | |
| C.R.S. § 11-51-201, 301. | | |

| Filing / Order | | |
|---|---|---|
| In the Matter of Broad Investments, LLC and Guoyong Liu | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/3/2018 | Colorado admin. proceeding | 2018-CDS-021 |
| **Causes of Action / Relevant Authority** | | |
| C.R.S. § 11-51-201, 301. | | |

| Filing / Order | | |
|---|---|---|
| U.S. v. Coinbase | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/16/2017 | N.D. Cal. | 17-cv-1431 |
| **Causes of Action / Relevant Authority** | | |
| Petition to enforce IRS summons. | | |
| **Ruling / Orders of Note** | | |
| Petition granted in part, 11/29/17. | | |

| Filing / Order | | |
|---|---|---|
| FTC v. Equiliv Investments and Ryan Ramminger | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/24/2015 | D.N.J. | 14-cv-815 |
| **Causes of Action / Relevant Authority** | | |
| 15 U.S.C. § 45(a) (FTC Act § 5(a)); N.J.S.A. 56:8-1 et seq. | | |

MorrisonCohen LLP

| Ruling / Orders of Note |
|---|
| Stipulated Order for Permanent Injunction and Monetary Judgment. |


| Filing / Order | | |
|---|---|---|
| In re Ripple Labs | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/5/2015 | FinCEN / USAO-N.D. Cal. | |
| **Causes of Action / Relevant Authority** | | |
| 12 U.S.C. §§ 1829b, 1951-1959 and 31 U.S.C. §§ 5311-5314, 5316-5332 (Bank Secrecy Act). | | |


| Filing / Order | | |
|---|---|---|
| FTC v. BF Labs, Inc., d/b/a Butterfly Labs | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/15/2014 | W.D. Mo. | 14-cv-815 |
| **Causes of Action / Relevant Authority** | | |
| 15 U.S.C. § 45(a) (FTC Act § 5(a)). | | |
| **Ruling / Orders of Note** | | |
| Stipulated Final Order for Permanent Injunction and Monetary Judgment. | | |

Morrison Cohen LLP

## State Summary Suspensions and Settlements

| Filing / Order | Filing Date | State Authority | Causes of Action / Relevant Authority |
|---|---|---|---|
| Desist and Refrain Order against World Over the Counter Limited d/b/a World OTC | 9/27/22 | California Department of Financial Protection and Innovation | Cal. Corp. Code. §§ 25110, 25401 |
| Desist and Refrain Order against Vexam Limited | 9/27/22 | California Department of Financial Protection and Innovation | Cal. Corp. Code. §§ 25110, 25401 |
| Desist and Refrain Order against Sytrex Trade | 9/27/22 | California Department of Financial Protection and Innovation | Cal. Corp. Code. §§ 25110, 25401 |
| Desist and Refrain Order against Sity Trade | 9/27/22 | California Department of Financial Protection and Innovation | Cal. Corp. Code. §§ 25110, 25401 |
| Desist and Refrain Order against Remabit | 9/27/22 | California Department of Financial Protection and Innovation | Cal. Corp. Code. §§ 25110, 25401 |
| Desist and Refrain Order against Polinur ME Limited | 9/27/22 | California Department of Financial Protection and Innovation | Cal. Corp. Code. §§ 25110, 25401 |
| Desist and Refrain Order against Pegasus | 9/27/22 | California Department of Financial Protection and Innovation | Cal. Corp. Code. §§ 25110, 25401 |
| Desist and Refrain Order against Metafiyielders Pty Ltd | 9/27/22 | California Department of Financial Protection and Innovation | Cal. Corp. Code. §§ 25110, 25401 |
| Desist and Refrain Order against GreenCorp Investment LLC | 9/27/22 | California Department of Financial Protection and Innovation | Cal. Corp. Code. § 25110 |
| Desist and Refrain Order against Elevate Pass LLC | 9/27/22 | California Department of Financial Protection and Innovation | Cal. Corp. Code. §§ 25110, 25401 |
| Desist and Refrain Order against Cryptos OTC Trading Platform Limited d/b/a COTP | 9/27/22 | California Department of Financial Protection and Innovation | Cal. Corp. Code. §§ 25110, 25401 |

MorrisonCohen LLP

| Filing / Order | Filing Date | State Authority | Causes of Action / Relevant Authority |
|---|---|---|---|
| Cease and Desist Order against Voyager Digital | 3/29/2022 | New Jersey Bureau of Securities | New Jersey, Securities Law, N.J.S.A. 49:3-47 to -89 |
| Cease and Desist Letter | 10/18/2021 | New York Attorney General's Office | General Business Law § 352 (the Martin Act) |
| Informational Letter | 10/18/2021 | New York Attorney General's Office | General Business Law § 352 (the Martin Act); Executive Law 63(12) |
| Texas State Securities Board v. Celsius Network, Inc., et al. | 9/17/2021 | Texas State Securities Board | Cease and desist issued pursuant to Section 7 of the Texas Securities Act; Section 12 of the Texas Securities Act |
| In the matter of Prestige Assets Mgnt, LLC and Oscar Hill | 8/11/2021 | Texas State Securities Board | Emergency cease and desist pursuant to Section 23-2 of the Texas Securities Act (alleged impersonation of a registered investment advisor) |
| In the matter of BlockFi, Inc, BlockFi Lending, LLC, and BlockFi Trading, LLC | | Kentucky (currently unavailable) | |
| In the matter of BlockFi, Inc, BlockFi Lending, LLC, and BlockFi Trading, LLC | 7/22/2021 | Texas State Securities Board | Section 7 of the Texas Securities Act; Section 12 of the Texas Securities Act |
| In the matter of BlockFi, Inc, BlockFi Lending, LLC, and BlockFi Trading, LLC | 7/22/2021 | Vermont | 9 V.S.A. § 5301 |
| In the matter of BlockFi, Inc, BlockFi Lending, LLC, and BlockFi Trading, LLC | 7/20/2021 | Alabama Securities Commission | Code of Alabama 1975, Sections 8-6-4 |
| In the matter of BlockFi, Inc, BlockFi Lending, LLC, and BlockFi Trading, LLC | 7/19/2021 | New Jersey Bureau of Securities | N.J.S.A. 49:3-60 |
| In the Matter of Liquid Gold Trust, Liquidity Card | 8/14/2020 | Texas State Securities Board | Section 29.D of the Texas Securities Act |

MorrisonCohen LLP

| Filing / Order | Filing Date | State Authority | Causes of Action / Relevant Authority |
|---|---|---|---|
| Solution LLC, Liquidity Global Card Solution (PTY) Ltd, and Lance Angus Jerrard | | | |
| In the Matter of Mirror Trading Intl. Pty Ltd., et al. | 7/7/2020 | Texas State Securities Board | Section 29.D of the Texas Securities Act |
| In the Matter of Coinvaultpro | 6/5/2020 | Texas State Securities Board | Section 29.D of the Texas Securities Act |
| In the Matter of PK Crypto Investment | 10/14/2019 | Texas State Securities Board | Section 7 of the Texas Securities Act; Section 12 of the Texas Securities Act; Fraud |
| In the Matter of Crypto Miner Limited and Elizabeth Frazier | 10/14/2019 | Texas State Securities Board | Section 7 of the Texas Securities Act; Section 12 of the Texas Securities Act; Fraud |
| In the Matter of Zoptax LLC | 8/7/2019 | New Jersey Bureau of Securities | N.J.S.A. 49:3 |
| In the Matter of Unocall | 8/7/2019 | New Jersey Bureau of Securities | N.J.S.A. 49:3 |
| In the Matter of Forex and Bitcoin Trader AKA Forex & Bitcoin Traders AKA FX & Bitcoin Trader AKA FX & Bitcoin | 8/6/2019 | Texas State Securities Board Administrative Proceeding, Order No. ENF-19-CDO-1785 | Section 7 of the Texas Securities Act; Section 12 of the Texas Securities Act; fraud |
| In the Matter of Mikhail Rania Safiya | 6/28/2019 | Texas State Securities Board Administrative Proceeding, Order No. ENF-19-CDO-1779 | Section 7 of the Texas Securities Act; Section 12 of the Texas Securities Act; fraud |
| In the Matter of Madeline O'Farrell | 6/28/2019 | Texas State Securities Board Administrative Proceeding, Order No. ENF-19-CDO-1780 | Section 7 of the Texas Securities Act; Section 12 of the Texas Securities Act; fraud |
| In the Matter of TintXMiningPool and Maxi Samantha Fortune | 6/28/2019 | Texas State Securities Board Administrative Proceeding, Order No. ENF-19-CDO-1781 | Section 7 of the Texas Securities Act; Section 12 of the Texas Securities Act; fraud |

MorrisonCohen LLP

| Filing / Order | Filing Date | State Authority | Causes of Action / Relevant Authority |
|---|---|---|---|
| In the Matter of FxBitGlobe Ltd. | 4/9/2019 | Texas State Securities Board Administrative Proceeding, Order No. ENF-19-CDO-1776 | Section 7 of the Texas Securities Act; Section 12 of the Texas Securities Act |
| In the Matter of Mintage Mining, LLC, et al. | 2/21/2019 | Texas State Securities Board Administrative Proceeding, Order No. ENF-19-CDO-1774 | Section 7 of the Texas Securities Act; Section 12 of the Texas Securities Act |
| In the Matter of My Crypto Mine and Mark Steven Royer | 11/27/2018 | Texas State Securities Board Administrative Proceeding, Order No. ENF-18-CDO-1773 | Section 7 of the Texas Securities Act; Section 12 of the Texas Securities Act; Fraud |
| In the Matter of Exy Crypto AKA Execrypto et al. | 11/6/2018 | Texas State Securities Board Administrative Proceeding, Order No. ENF-18-CDO-1772 | Section 7 of the Texas Securities Act; Section 12 of the Texas Securities Act; Fraud |
| In the Matter of AWS Mining Pty LTD | 11/6/2018 | Texas State Securities Board Administrative Proceeding, Order No. ENF-18-CDO-1771 | Section 7 of the Texas Securities Act; Section 12 of the Texas Securities Act; Fraud |
| Crystal Token | 10/2/2018 | North Dakota Securities Commissioner | North Dakota Century Code Chapter 10-04 |
| Advertiza Holdings (Pty) Ltd. | 10/10/2018 | North Dakota Securities Commissioner | North Dakota Century Code Chapter 10-04 |
| Life Cross Coin a/k/a LifecrosscoinGmbH | 10/10/2018 | North Dakota Securities Commissioner | North Dakota Century Code Chapter 10-04 |
| Bitconnect Ltd. and Bitconnect International plc | 9/19/2018 | North Dakota Securities Commissioner | North Dakota Century Code Chapter 10-04 |
| Magma Foundation a/k/a Magma Coin a/k/a Magma | 9/19/2018 | North Dakota Securities Commissioner | North Dakota Century Code Chapter 10-04 |
| In the Matter of CrowdShare Mining | 9/28/2018 | Colorado Division of Securities | Colorado Revised Statutes §§ 11-51-301 (sale of |

MorrisonCohen LLP

| Filing / Order | Filing Date | State Authority | Causes of Action / Relevant Authority |
|---|---|---|---|
| | | | unregistered securities), 11-51-501(1) (securities fraud) |
| In the Matter of Cyber Capital Invest (a/k/a CCI Token) | 8/30/2018 | Colorado Division of Securities | Colorado Revised Statutes §§ 11-51-301 (sale of unregistered securities), 11-51-501(1) (securities fraud) |
| In the Matter of Cred (dba Credits LLC) | 8/30/2018 | Colorado Division of Securities | Colorado Revised Statutes §§ 11-51-301 (sale of unregistered securities), 11-51-501(1) (securities fraud) |
| In the matter of Global Pay Net (aka GLPN Coin and GPN Token) | 8/10/2018 | Colorado Division of Securities | Colorado Revised Statutes §§ 11-51-301 (sale of unregistered securities), 11-51-501(1) (securities fraud) |
| In the matter of Bionic Coin; In the matter of Sybrelabs Ltd. (aka CryptoARB) | 8/10/2018 | Colorado Division of Securities | Colorado Revised Statutes §§ 11-51-301 (sale of unregistered securities), 11-51-501(1) (securities fraud) |
| In the matter of Bitcoin Investments Ltd. (aka DB Capital); In the matter of EstateX; In the matter of Bitconnect Ltd.; In the matter of Magma Foundation (aka Magma Coin) | 8/2/2018 | Colorado Division of Securities | [press release available] |
| In the Matter of LevelNet Inc. | 5/26/2018 | Vermont Department of Regulation, No. 18-030-S | 9 V.S.A. §§ 5301, 5401(a), 5402(a); V.S.R § 3-1(c)(16) |
| In the Matter of Springcryptoinvest | 5/21/2018 | New Jersey Bureau of Securities | N.J.S.A. 49:3-56 and 49:3-52(b) |

MorrisonCohen LLP

| Filing / Order | Filing Date | State Authority | Causes of Action / Relevant Authority |
|---|---|---|---|
| In the Matter of Bullcoin Foundation a/k/a Bullcoin Gold | 5/21/2018 | New Jersey Bureau of Securities | N.J.S.A. 49:3-56 and 49:3-52(b) |
| In the Matter of Trident a/k/a Trident Crypto Index Fund | 5/21/2018 | New Jersey Bureau of Securities | N.J.S.A. 49:3-56 and 49:3-52(b) |
| In the Matter of ShipChain, Inc. (d/b/a ShipChain.io) | 5/21/2018<br><br>C&D vacated 7/26/2018 | South Carolina State Securities Commissioner, No. 20182574 | S.C. Code Ann. § 35-1-301, 35-1-401(a), 35-1-401(d) |
| In the Matter of Browsers Lab, LLC | 5/21/2018 | Securities Commissioner of Maryland Administrative Proceeding | M.S.A. § 11-501, 11-401, 11-402, 11-301 |
| In the Matter of Wind Wide Coin a/k/a WWC, Inc. | 5/15/2018 | Texas State Securities Board, Order No. ENF-18-CDO-1764 | Texas Securities Act § 23-2; Texas Securities Act §§ 7, 12 |
| In the Matter of Adosia LLC and Kyle Solomon | 5/3/2018 | North Carolina Secretary of State Securities Division, 18 ADM 007 | N.C. Gen. Stat. §§78A-24; 78A-36 |
| In the Matter of Forex EA & Bitcoin Investment LLC a/k/a My Forex EA & Bitcoin Investment LLC a/k/a Forex EA | 5/8/2018 | Texas State Securities Board, Order No. ENF-18-CDO-1763 | Texas Securities Act § 23-2; Texas Securities Act §§ 7, 12 |
| In the Matter of Bitcoin Trading & Cloud Mining Limited a/k/a BTCRUSH | 5/8/2018 | Texas State Securities Board, Order No. ENF-18-CDO-1762 | Texas Securities Act § 23-2; Texas Securities Act §§ 7, 12 |
| In the Matter of Power Mining Pool | 4/19/2018 | North Carolina Secretary of State Securities Division, 18 ADM 006 | N.C. Gen. Stat. §§78A-24; 78A-36 |
| In the Matter of Sparkco, Inc. d/b/a Librium | 3/27/2018 | Massachusetts Securities Division (consent order) | Mass. Gen. Laws ch. 110A § 301 |

Morrison Cohen LLP

| Filing / Order | Filing Date | State Authority | Causes of Action / Relevant Authority |
|---|---|---|---|
| In the Matter of Pink Ribbon ICO | 3/27/2018 | Massachusetts Securities Division (consent order) | Mass. Gen. Laws ch. 110A § 301 |
| In the Matter of Mattervest, Inc. | 3/27/2018 | Massachusetts Securities Division (consent order) | Mass. Gen. Laws ch. 110A § 301 |
| In the Matter of Across Platforms, Inc. d/b/a ClickableTV | 3/27/2018 | Massachusetts Securities Division (consent order) | Mass. Gen. Laws ch. 110A § 301 |
| In the Matter of 18Moons, Inc. | 3/27/2018 | Massachusetts Securities Division (consent order) | Mass. Gen. Laws ch. 110A § 301 |
| In the matter of Swiss Gold Global, Inc. and Genesis Mining, Ltd. | 3/9/2018 | Securities Commissioner of South Carolina administrative proceeding | S.C. Code Ann. § 35-1-101 et seq. |
| In the Matter of Bitcoiin a/k/a Bitcoiin B2G | 3/7/2018 | New Jersey Bureau of Securities | N.J.S.A. 49:3 |
| In the Matter of LeadInvest | 2/26/2018 | Texas State Securities Board, Order No. ENF-18-CDO-1760 | Texas Securities Act § 23-2 |
| In the Matter of Investors of Crypto LLC and Daniel Neves | 2/15/2018 | Texas State Securities Board, Order No. ENF-18-CDO-1759 | Texas Securities Act § 23-2; Texas Securities Act §§ 7, 12 |
| In the Matter of DavorCoin | 2/2/2018 | Texas State Securities Board, Order No. ENF-18-CDO-1757 | Texas Securities Act § 23-2; Texas Securities Act §§ 7, 12 |
| In the Matter of R2B Coin | 1/24/2018 | Texas State Securities Board, Order No. ENF-18-CDO-1756 | Texas Securities Act § 23-2; Texas Securities Act §§ 7, 12 |
| In the Matter of Caviar and Kirill Bensonoff | 1/17/2018 | Massachusetts administrative proceeding | Mass. Gen. Laws ch. 110A § 201, § 301; Massachusetts Uniform Securities Act; 950 Mass. Code Regs 10.00-14.413 |

MorrisonCohen LLP

| Filing / Order | Filing Date | State Authority | Causes of Action / Relevant Authority |
|---|---|---|---|
| Texas State Securities Board v. Bitconnect | 1/4/2018 | Texas State Securities Board, Order No. ENF-18-CDO-1754 | Texas Securities Act § 23-2; Texas Securities Act §§ 7, 12 |
| Texas State Securities Board v. Balanced Energy LLC and Kirk Johnson | 3/10/2014 | Texas State Securities Board, Order No. ENF-14-CD0-1731 | Texas Securities Act § 23-2 |

MorrisonCohen LLP

# Class Action and Other Private Litigation

| Filing / Order |
|---|

| Matthew Albright v. Terraform Labs, PTE. LTD., et al. |
|---|

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/25/22 | S.D.N.Y. | 1:22-cv-07281 |

| Causes of Action / Relevant Authority |
|---|
| Racketeer Influenced and Corrupt Organizations Act (RICO) |

| Morrison Cohen Notes |
|---|
| Plaintiff, on behalf of a proposed nationwide class of all individuals and entities who purchased Terraform stablecoins, allege that Terraform Labs and its top executives violated RICO by artificially inflating the price of the stablecoins and publishing misleading information following its collapse. |

| Filing / Order |
|---|

| Christopher Freeman v. Stake.com, et al. |
|---|

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/17/22 | S.D.N.Y. | 1:22-cv-07002 |

| Causes of Action / Relevant Authority |
|---|
| Trade secret misappropriation; Fraud; Breach of fiduciary duty and duty of loyalty; Unfair competition; Idea misappropriation; Tortious interference with prospective economic advantage; Unjust enrichment; Conversion; Accounting |

| Morrison Cohen Notes |
|---|
| Plaintiff alleges that defendants' crypto-based online casino misappropriated plaintiff's online crypto-based dice game. |

| Filing / Order |
|---|

| George Kattula v. Coinbase Global, Inc., and Coinbase Inc. |
|---|

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/15/22 | N.D. Ga. | 1:22-cv-03250 |

| Causes of Action / Relevant Authority |
|---|
| Declaratory judgment; breach of fiduciary duty; breach of contract and implied covenant of good faith and fair dealing; unjust enrichment; deceptive practice; Electronic Funds Transfer Act and Regulation E; negligence |

| Morrison Cohen Notes |
|---|

Morrison Cohen LLP

Plaintiffs bring a class action alleging that Coinbase's security systems exposed their accounts to hackers, and that Coinbase arbitrarily locked them out of their accounts which prevented them from selling off tokens.

| Filing / Order | | |
|---|---|---|
| Brent Jay v. Scott Walker, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/1/22 | D. Nev. | 2:22-cv-01236 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 12(a)(2), 15, 17; Exchange Act § 10(b) and Rule 10b-5, § 20; unfair business acts or practices; unlawful business acts or practices; fraudulent business acts or practices; breach of contract; breach of the covenant of good faith and fair dealing; unjust enrichment; conversion; promissory estoppel; fraud; negligent misrepresentation; elder abuse. | | |
| **Morrison Cohen Notes** | | |
| Plaintiff alleges that an advisory firm misled him into investing in various crypto tokens that are actually securities. | | |

| Filing / Order | | |
|---|---|---|
| David Gonzalez v. Coinbase Global, Inc., et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/25/22 | N.J. Super. Ct., Bergen Cty. | BER-L-004001-22 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 12(a)(1), 15; Exchange Act §§ 5, 15(a)(1), 20, 29(b); N.J. Consumer Fraud Act; breach of contract; common law fraud; conversion. | | |
| **Morrison Cohen Notes** | | |
| Plaintiff alleges that Coinbase sold unregistered securities and failed to register as either a securities exchange or broker-dealer. | | |

| Filing / Order | | |
|---|---|---|
| Taylor Goines, et al. v. Celsius Network, LLC, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/13/22 | D.N.J. | 3:22-cv-04560 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 12(a)(1), 15; Exchange Act §§ 10(b) and Rule 10b-5, 20(a); unjust enrichment/restitution; declaratory judgment | | |

Morrison Cohen LLP

| Morrison Cohen Notes |
|---|
| On the same day crypto lending company Celsius filed for bankruptcy protection, Plaintiff brings a putative class action alleging Celsius held the equivalent of $10 billion from selling unregistered securities in a Ponzi-like scheme and induced investors to purchase its financial products at inflated rates. |

| Filing / Order | | |
|---|---|---|
| In re Celsius Network LLC, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/13/22 | U.S. Bankruptcy Ct., S.D.N.Y. | 22-br-10964 |
| **Causes of Action / Relevant Authority** | | |
| Chapter 11 of the Bankruptcy Code | | |
| **Morrison Cohen Notes** | | |
| Crypto lending platform Celsius filed for bankruptcy protection, a month after pausing all withdrawals and transfers.  On September 7, 2022, the Vermont Department of Financial Regulation joined in a motion requesting an examiner be appointed with broad powers to investigate the debtors, and stated that at least 40 state securities regulators were engaged in a multistate investigation into Celsius. | | |

| Filing / Order | | |
|---|---|---|
| KeyFi, Inc. v. Celsius Network Limited and Celsius KeyFi LLC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/7/22 | Sup. Ct. N.Y. Cty. | 652367/2022 |
| **Causes of Action / Relevant Authority** | | |
| Breach of contract; negligent misrepresentation; fraud in the inducement; accounting | | |
| **Morrison Cohen Notes** | | |
| Plaintiff alleges that defendants, which operate a crypto lending platform, failed to pay plaintiff millions of dollars pursuant to a profit-sharing agreement between the parties.  Plaintiff further alleges that defendants were operating a Ponzi scheme, and leveraging customer deposits to manipulate crypto-asset markets. | | |

| Filing / Order | | |
|---|---|---|
| In re Voyager Digital Holdings, Inc., et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/7/22 | U.S. Bankruptcy Ct., S.D.N.Y. | 22-10943 |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
| --- |
| Chapter 11 of the Bankruptcy Code. |
| **Morrison Cohen Notes** |
| Voyager, a crypto brokerage, filed for bankruptcy protection after the Three Arrows Capital BVI liquidation and related Chapter 15 proceeding. |

| Filing / Order | | |
| --- | --- | --- |
| Polychain Capital LP et al. v. Pantera Venture Fund II LP et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/6/22 | Del. Chancery Ct. | 2021-0670-PAF |
| **Causes of Action / Relevant Authority** | | |
| Disputes re LLC agreement; breach of fiduciary duty | | |
| **Ruling / Orders of Note** | | |
| Confirmed an arbitration award. | | |
| **Morrison Cohen Notes** | | |
| Polychain Capital and its investor, Pantera Venture Fund II LP, went to arbitration re allegations that Polychain and others usurped Pantera's financial opportunity by Polychain's creation of a separate, similarly named entity to operate in the crypto investment and advising space.  Polychain also allegedly attempted to rewrite its LLC agreement to terminate Pantera.  The arbitrator found in favor of Pantera, and the Delaware Chancery Court confirmed the award despite Polychain's motion to vacate. Polychain owes more than $5.5 million in fees and expenses to Pantera. | | |

| Filing / Order | | |
| --- | --- | --- |
| In re Three Arrows Capital, Ltd. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/1/22 | U.S. Bankruptcy Ct., S.D.N.Y. | 22-10920 |
| **Causes of Action / Relevant Authority** | | |
| Chapter 15 of the Bankruptcy Code. | | |
| **Morrison Cohen Notes** | | |
| Three Arrows Capital, a cryptocurrency hedge fund, filed for bankruptcy protection for its U.S. assets after a British Virgin Islands court ruled that Three Arrows should be liquidated. | | |

| Filing / Order |
| --- |
| Mark Young v. Solana Labs, Inc., et al. |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 7/1/22 | N.D. Cal. | 3:22-cv-03912 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 12(a)(1), 15; California Corp. Code §§ 25110, 25503 | | |
| **Morrison Cohen Notes** | | |
| Plaintiff brings a putative class action on behalf of all investors who purchased Solana tokens, which plaintiff alleges are unregistered securities. | | |

| Filing / Order | | |
|---|---|---|
| Chryskylodon LLC v. Markus Schneider, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/28/22 | Sup. Ct. N.Y. Cty. | 155436/2022 |
| **Causes of Action / Relevant Authority** | | |
| Fraud; breach of contract; conversion; unjust enrichment; access to books and records and accounting | | |
| **Morrison Cohen Notes** | | |
| Plaintiff alleges that defendants fraudulently induced plaintiff to invest $100,000 into defendants' cryptocurrency mining company by using fake financial documents and statements about the mining company's value and business. | | |

| Filing / Order | | |
|---|---|---|
| Dfinity Foundation v. New York Times Co., et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/27/22 | S.D.N.Y. | 1:22-cv-5418 |
| **Causes of Action / Relevant Authority** | | |
| Defamation; violation of N.Y. Gen. Bus. Law § 349 | | |
| **Morrison Cohen Notes** | | |
| Plaintiff alleges that the New York Times and its reporter Andrew Ross Sorkin defamed plaintiff by publishing a story that plaintiff was engaging in illegal and wrongful conduct in connection with the blockchain network, Internet Computer, and the ICP utility token. | | |

| Filing / Order | | |
|---|---|---|
| Yuga Labs, Inc. v. Ripps et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/24/22 | C.D. Cal. | 2:22-cv-04355 (JFW) (JEM) |
| **Causes of Action / Relevant Authority** | | |

Morrison Cohen LLP

Lanham Act trademark violations; cybersquatting; common law trademark violation; common law unfair competition; CA UCL; CA false advertising; unjust enrichment; conversion; interference with prospective economic advantage

**Morrison Cohen Notes**

Plaintiff is the creator behind the Bored Ape Yacht Club ("BAYC") NFTs.  Plaintiff alleges that defendants are violating the BAYC trademark by producing copycat NFTs, the RR/BAYC (Ryder Ripps BAYC).  Defendant Ripps allegedly claims that his NFTs are satire of the BAYC NFTs.

| Filing / Order | | |
| --- | --- | --- |
| Patterson v. Terraform Labs, PTE. LTD et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/17/22 | N.D. Cal. | 5:22-cv-03600 (BLF) |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 12, 15; Exchange Act § 10(b) and Rule 10b-5; California common law aiding and abetting, conspiracy; RICO; unjust enrichment/restitution | | |
| **Morrison Cohen Notes** | | |
| Plaintiff brings a putative class action against Terrraform Labs, Definance Capital/ Definance Technologies Oy, GSR/GSR Markets Limited, Jump Crypto, Jump Trading LLC, Do Kwon, Nicholas Platias, Republic Capital, Republic Maximal LLC, Three Arrows Capital, Pte. Ltd., and Tribe Capital, stemming from the May 2022 collapse of UST and Luna.  Plaintiff alleges that UST and Luna were unregistered securities, and that defendants made false and misleading statements about the tokens. | | |

| Filing / Order | | |
| --- | --- | --- |
| Keith Johnson v. Elon Musk, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/16/22 | S.D.N.Y. | 1:22-cv-5037 |
| **Causes of Action / Relevant Authority** | | |
| Civil RICO – wire fraud; civil RICO – gambling; common law fraud; negligence; false advertising; deceptive practices; products liability – failure to warn; unjust enrichment | | |
| **Morrison Cohen Notes** | | |
| Plaintiff brings a putative class action accusing Elon Musk of running a racketeering scheme to intentionally drive up the price of the cryptocurrency Dogecoin. | | |

| Filing / Order | | |
| --- | --- | --- |
| Gerro v. Blockfi Lending LLC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/14/2022 | Cal. Ct. App. | B307156, B312647 |
| **Causes of Action / Relevant Authority** | | |
| Enforcement of forum selection clause | | |

Morrison Cohen LLP

| Morrison Cohen Notes |
| --- |
| Gerro bought suit against BlockFi in California, arising out of a loan Gerro had with BlockFi securitized by bitcoin.  BlockFi moved to transfer the case to Delaware.  The California appellate panel reversed the trial court's order enforcing a Delaware forum selection clause.  The appellate panel found that California has a fundamental policy against jury waivers, and the Delaware Court may squash that right. |

| Filing / Order | | |
| --- | --- | --- |
| Lockhart v. BAM Trading Services Inc. et al | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/13/2022 | N.D. Cal. | 22-cv-03461 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 12, 15(a); Exchange Act §§ 5, 29(b), 15(a)(1), 20; California Securities Act, Cal. Corp. Code | | |
| **Morrison Cohen Notes** | | |
| Plaintiff brings a putative class action against BAM Trading Services d/b/a Binance U.S. and the CEO, Brian Shroder, stemming from the May 2022 collapse of UST and Luna.  Plaintiff alleges that UST and Luna were unregistered securities, and Binance failed to comply with securities laws in listing them. | | |

| Filing / Order | | |
| --- | --- | --- |
| IRA Financial Trust v. Gemini Trust Company, LLC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/6/2022 | S.D.N.Y. | 22-cv-04672 |
| **Causes of Action / Relevant Authority** | | |
| Fraud; negligence; gross negligence; NY GBL § 349; contribution; defamation; tortious interference | | |
| **Morrison Cohen Notes** | | |
| IRA Financial Trust, a self-directed retirement and pension account provider, sued  Gemini Trust over a February 2022 cyberattack that resulted in at least $36 million worth of crypto assets being stolen from IRA customers' individual retirement accounts.  IRA alleges that Gemini lacked adequate security protections, by designing its API with a single point of failure. | | |

Morrison Cohen LLP

| Filing / Order |
|---|
| LCX AG v. 1.274M U.S. Dollar Coin, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/1/2022 | N.Y. Supreme Ct., N.Y. Cty. | 154644/2022 |

| Causes of Action / Relevant Authority |
|---|
| Conversion; money had and received |

| Morrison Cohen Notes |
|---|
| LCX AG, a virtual asset service provider in Liechtenstein, alleges that nearly $8 million worth of various virtual assets based on the Ethereum blockchain that it held were stolen.  The court allowed alternative service of process through an airdropped token, and defendants' attorneys were ordered to identify the defendants. |

| Filing / Order |
|---|
| Rackauckas v. SafeMoon US et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/17/2022 | D. Utah | 2:22-cv-0332 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 5, 12(a)(1), 15; Exchange Act §§ 10(b), 20(a); and Rule 10b-5 |

| Morrison Cohen Notes |
|---|
| Plaintiff brings a putative class action against the corporate entities associated with the SafeMoon tokens and the promoters of SafeMoon, such as celebrities Jake Paul and Dave Portnoy, for the unregistered sale of SafeMoon tokens, which plaintiff alleges is an unregistered security.  Plaintiff further alleges that SafeMoon was a Ponzi scheme. |

| Filing / Order |
|---|
| Donovan, et al. v. GMO-Z.Com Trust Company, Inc., et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/12/2022 | N.D. Cal. | 3:22-cv-2826 |

| Causes of Action / Relevant Authority |
|---|
| Negligence; negligence per se; negligent misrepresentation; conversion; New York General Business Law § 349; Cal. Bus. & Prof. Code § 17200; Securities Act §§ 5, 12(a)(1), 12(a)(2) |

| Morrison Cohen Notes |
|---|
| Plaintiffs allege that Coinbase and GMO-Z.com Trust Company, Inc. promoted the stablecoin Gyen as pegged one-to-one in value to the Japanese yen, despite knowing that peg was likely to break when Gyen opened for trading on Coinbase, because Gyen had previously collapsed on other exchanges. |

Morrison Cohen LLP

| Filing / Order |
|---|
| Javon Johnson v. Kenneth Reece |

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/10/2022 | S.D.N.Y. | 1:22-cv-3780 |

| Causes of Action / Relevant Authority |
|---|
| Breach of contract; breach of fiduciary duty; breach of implied covenant of good faith and fair dealing; unjust enrichment; accounting |

| Morrison Cohen Notes |
|---|
| Plaintiff alleges that defendant fraudulently induced him to invest $185,000 in a crypto startup, BloxXWop, that never became functional or had any other shareholders. |

| Filing / Order |
|---|
| Sarcuni v. bZx DAO et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/2/2022 | S.D. Cal. | 3:22-cv-00618 (BEN) (DEB) |

| Causes of Action / Relevant Authority |
|---|
| Negligence |

| Morrison Cohen Notes |
|---|
| Plaintiffs bring a putative class action against Defendants arising out of a November 2021 hack whereby the bZx protocol allegedly was hacked and about $55 million stolen from the protocol. Plaintiffs are purported users of the bZx protocol. |

| Filing / Order |
|---|
| Hu Chun Liang v. Olympus DAO et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/14/2022 | D. Conn. | 3:22-cv-0541 (JCH) |

| Causes of Action / Relevant Authority |
|---|
| Breach of contract; conversion; common law fraud; civil conspiracy |

| Morrison Cohen Notes |
|---|
| Liang alleges that he provided seed capital to Olympus DAO, but Olympus failed to deliver the as-contracted tokens in exchange for Liang's investment. Liang alleges that he has identified "Apollo," one of the founders of Olympus DAO (the other is "Zeus"). |

| Filing / Order |
|---|

Morrison Cohen LLP

| Risley v. Universal Navigation Inc. dba Uniswap Labs, et al. | | |
|---|---|---|
| **Filing Date** | **Court** | **Docket No.** |
| 4/4/2022 | S.D.N.Y. | 1:22-cv-02780 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 12(a)(1); Exchange Act §§ 5, 15(a)(1), 20, 29(b) | | |
| **Morrison Cohen Notes** | | |
| Plaintiffs brings a putative class action alleging that decentralized exchange Uniswap, and its developers and venture capital backers, offered and sold unregistered securities.  Plaintiffs also allege that Uniswap enriched itself and the other defendants by collecting fees on every transaction executed on the exchange, and allowing any user to swap crypto tokens on the exchange without verification or KYC. | | |

| **Filing / Order** | | |
|---|---|---|
| De Ford v. Koutoulas et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/1/2022 | M.D. Fla. | 22-cv-0652 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 12, 15(a); Florida Securities Act;  Florida Deceptive and Unfair Trade Practices; aiding and abetting; unjust enrichment | | |
| **Morrison Cohen Notes** | | |
| Alleged securities fraud arising out of "Let's Go Brandon" memecoin fraud. | | |

| **Filing / Order** | | |
|---|---|---|
| Thayer v. Furie, Chain/Saw LLC, and PegzDAO | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/12/2022 | C.D. Cal. | 2:22-cv-1640 (AB) (MRW) |
| **Causes of Action / Relevant Authority** | | |
| Fraudulent inducement; intentional misrepresentation; negligent misrepresentation; violation of Cal. UCL § 17200; violation of Cal. Consumer Legal Remedies Act § 1750; mistake of fact; breach of contract; breach of the implied covenant of good faith and fair dealing; unjust enrichment | | |
| **Morrison Cohen Notes** | | |
| Plaintiff alleges that defendants fraudulently misrepresented the value of a Pepe the Frog NFT. Plaintiff paid $537,084 for a Pepe the Frog NFT created by Furie and sold through PegzDAO.  A few weeks after the sale, PegzDAO released 46 identical NFTs for free, which allegedly reduced the value of Plaintiff's NFT. | | |

Morrison Cohen LLP

| Filing / Order |
|---|

Burt v. Travelers Comm. Ins. Co.

| Filing Date | Court | Docket No. |
|---|---|---|
| 3/11/2022 | N.D. Cal. | 3:22-cv-03157-JSC |

| Causes of Action / Relevant Authority |
|---|

Declaratory relief; breach of contract; breach of the implied covenant of good faith and fair dealing; violation of California Business and Professions Code § 17200

| Morrison Cohen Notes |
|---|

Plaintiffs allege that its insurers failed to provide personal property coverage due to theft for crypto stolen from Coinbase account.  On August 16, 2022, the court ruled in favor of the insurer, finding that the policy only covered "direct physical loss to property," and the stolen crypto was not a direct physical loss.

| Filing / Order |
|---|

Mangano v. BlockFi

| Filing Date | Court | Docket No. |
|---|---|---|
| 3/1/2022 | D.N.J. | 2:22-cv-1112 |

| Causes of Action / Relevant Authority |
|---|

Unregistered offer and sale of securities under § 5 of the Securities Act and §§ 25110, 25503 of the California Corp. Code., unjust enrichment

| Morrison Cohen Notes |
|---|

Plaintiff brings a putative class action against BlockFi and related entities for the unregistered sale of securities under state and federal law.  Plaintiff alleges that BlockFi's "Crypto Interest Account" / "BlockFI Interest Account" are unregistered securities.

| Filing / Order |
|---|

Merewhuader v. Safemoon LLC

| Filing Date | Court | Docket No. |
|---|---|---|
| 2/17/2022 | C.D. Cal. | 2:22-cv-1108 |

| Causes of Action / Relevant Authority |
|---|

Cal. Unfair Competition Law, Cal. Consumers Legal Remedies Act, aiding and abetting, Illinois Consumer Protective and Deceptive Trade Practices, unjust enrichment/restitution

| Morrison Cohen Notes |
|---|

Morrison Cohen LLP

Plaintiffs bring a putative class action against founders and promoters of SafeMoon tokens for misleading information.  The defendants purportedly made false and misleading statements to SafeMoon investors in their social media posts and other promotional activities.  The price of SafeMoon was allegedly artificially inflated by these activities and has since fallen.  Plaintiffs are represented by the same counsel as that in the EMAX suit, *Huegerich v. Gentile infra*.

| Filing / Order | | |
|---|---|---|
| Huegerich v. Gentile | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/7/2022 | C.D. Cal. | 22-cv-163 (MWF) (SK) |
| **Causes of Action / Relevant Authority** | | |
| Cal. Unfair Competition Law, Cal. Consumers Legal Remedies Act, aiding and abetting, unjust enrichment/restitution | | |
| **Morrison Cohen Notes** | | |
| Plaintiff brings a putative class action against promoters of EthereumMax (EMAX) for misleading information.  The promoter defendants include Kim Kardashian, Floyd Mayweather, Jr., and Paul Pierce. The defendants purportedly made false and misleading statements to EMAX investors in their social media posts and other promotional activities.  The price of EMAX was allegedly artificially inflated by these activities and has since fallen. | | |

| Filing / Order | | |
|---|---|---|
| Hermès Int'l v. Mason Rothschild | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/14/2022 | S.D.N.Y. | 22-cv-384 (JSR) |
| **Causes of Action / Relevant Authority** | | |
| Trademark infringement, dilution, cybersquatting, NY GBL § 360-1, misappropriation & unfair competition | | |
| **Morrison Cohen Notes** | | |
| Hermès sues defendant, who created METABIRKINS NFTs, for trademark infringement on the Birkin bag trademarks.  Defendant has been selling METABIRKIN NFTs in the metaverse. | | |

| Filing / Order | | |
|---|---|---|
| ConsenSys Inc. v. Kavita Gupta | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/10/2022 | Del. Chancery Court | 2022-0029 |
| **Causes of Action / Relevant Authority** | | |

Declaratory judgment, fraudulent inducement, breach of contract, breach of the implied covenant of good faith and fair dealing, unjust enrichment

**Morrison Cohen Notes**

In response to Gupta's demand for a stake in the ConsenSys fund (*see Gupta v. Lubin*, below), ConsenSys seeks a declaratory judgment that Gupta is not entitled to any money and return of the compensation paid to her, claiming that she "turned out to be a fraud." ConsenSys alleges that Gupta faked her resume credentials and was incapable of doing her job's duties. ConsenSys further alleges that it asked Gupta to resign.

---

**Filing / Order**

Kavita Gupta v. Joseph Lubin, ConsenSys Fund I LP et al.

| Filing Date | Court | Docket No. |
|---|---|---|
| 12/31/2021 | Sup. Ct. New York Cty | 650023/2022 |

**Causes of Action / Relevant Authority**

Breach of contract

**Morrison Cohen Notes**

Gupta, the former head of ConsenSys Ventures and a former partner in the ConsenSys fund, sues for beach of the fund's partnership agreement and associated documents. Gupta demands her carried stake in the fund. Gupta left ConsenSys in 2019. ConsenSys subsequently sued Gupta in Delaware Chancery Court. *See Consensys Inc. v. Gupta.*

---

**Filing / Order**

Diamond Hands Consulting Ltd. v. Kyle R. Bongers a/k/a BTCVIX and DARTHVIX et al.

| Filing Date | Court | Docket No. |
|---|---|---|
| 12/31/2021 | S.D.N.Y. | 21-cv-11223 (AJN) |

**Causes of Action / Relevant Authority**

Lanham Act trademark violations, Lanham Act false advertising, common law trademark infringement, unfair competition, New York state deceptive business practices

**Morrison Cohen Notes**

Plaintiff Diamond Hands operates the SATOSHISTREETBETS online communities and either owns the mark or is pursing registration of the mark. Plaintiff alleges that defendants are infringing on its mark by also using the SATOSHISTREETBETS mark.

---

**Filing / Order**

Cassidy v. Voyager Digital Ltd.

| Filing Date | Court | Docket No. |
|---|---|---|

| 12/24/2021 | S.D. Fla. | 21-cv-24441 |
|---|---|---|

| **Causes of Action / Relevant Authority** |
|---|
| Consumer fraud, deceptive trade practices |

| **Morrison Cohen Notes** |
|---|
| Plaintiff brings a putative class action against Voyager Digital for alleged non-disclosure of hidden fees when Voyager holds itself out to be commission-free.  Plaintiff brings claims on behalf of a putative nationwide class and a Florida Subclass. |

| **Filing / Order** |
|---|
| OC Global Partners, LLC v. Lirdes S.A. and Luis Felipe Adaime |

| **Filing Date** | **Court** | **Docket No.** |
|---|---|---|
| 12/14/2021 | S.D.N.Y. | 21-cv-10686 (LJL) |

| **Causes of Action / Relevant Authority** |
|---|
| Contract, fraud, tort, and violations of state unfair trade practices |

| **Morrison Cohen Notes** |
|---|
| OC Global alleges that it rendered services to list defendants' environmental cryptocurrency, MCO2 token, on Gemini.  OC Global further alleges that defendants failed to compensate it for its efforts. MCO2 tokens represent a claim on a carbon credit held in a carbon credit pool. |

| **Filing / Order** |
|---|
| Matthew Anderson v. Tether Holdings Ltd et al. |

| **Filing Date** | **Court** | **Docket No.** |
|---|---|---|
| 12/10/2021 | S.D.N.Y. | 21-cv-10613 (ALC) |

| **Causes of Action / Relevant Authority** |
|---|
| Violations of state unfair trade practices (NY, NV), contract, declaratory and injunctive relief |

| **Morrison Cohen Notes** |
|---|
| Plaintiffs allege that defendants (Tether and its related entities) misrepresented the value of Tether (including whether it was back one-to-one with the US dollar and backed by sufficient reserves). Named plaintiffs bring a putative class action on behalf of a nationwide class and a Nevada subclass. |

| **Filing / Order** |
|---|
| Kent v. PoolTogether Inc. |

| **Filing Date** | **Court** | **Docket No.** |
|---|---|---|
| 10/29/2021 | E.D.N.Y. | 21-cv-6025 (FB) (CLP) |

| **Causes of Action / Relevant Authority** |
|---|
| N.Y. Gen. Oblig. Law (GOL) § 5-423 |

Morrison Cohen LLP

| Morrison Cohen Notes |
| --- |
| Plaintiff alleges that defendant PoolTogether operates a "no-loss lottery" and pursuant to GOL § 5-423 he may sue for and recover the sums paid on behalf of a putative class. In addition to defendant PoolTogether, Plaintiff has also brought the action against Dharma Labs Inc., Ozone Networks, Leighton Cusack, Kain Warwick, Stanislav Kulechov, Dragonfly Digital Management, LLC, Nascent US LLC, Nascent Limited P'ship, Stichting Maven 11 Funds, Maven 11 Capital BV, Galaxy Digital Trading HK Limited, LD, ParaFi Capital LP and Compound Labs Inc. |

| Filing / Order | | |
| --- | --- | --- |
| Underwood v. Coinbase Global Inc., et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 10/08/2021 | S.D.N.Y. | 21-cv-8353 (PAE) |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 12(a)(1), 15; Exchange Act §§ 5, 29(b), 15(a)(1), 20; California securities laws; Florida securities laws; New Jersey securities laws | | |
| **Morrison Cohen Notes** | | |
| Plaintiffs brings a putative securities class action against Coinbase and its CEO Brian Armstrong for alleged violations of securities law, federal and state (California, Florida, and New Jersey). Plaintiffs allege that Coinbase is selling unregistered securities, and Coinbase is not registered (as it purportedly should) as a securities exchange or as a broker-dealer. The purported unregistered securities are various digital assets/tokens. | | |

| Filing / Order | | |
| --- | --- | --- |
| Bielski v. Coinbase | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/24/2021 | N.D. Cal. | 3:21-cv-7478 (WHA) |
| **Causes of Action / Relevant Authority** | | |
| Electronic Funds Transfer Act, 15 U.S.C. § 1683; 15 U.S.C. § 1693f(f)(6), 12 C.F.R. § 1005.11(a)(7); 15 U.S.C. § 1693c; 12 C.F.R. § 1005.7 | | |
| **Morrison Cohen Notes** | | |
| Plaintiff brings a putative securities class action against Coinbase for failure to assist him after his Coinbase account was drained by scammer. Plaintiff allegedly was unable to speak with a human representative, only bots, after the hack. The District Court found that Coinbase's arbitration clause lacked mutuality, and, thus, plaintiff was not bound by its terms, and denied Coinbase's motion to compel arbitration. | | |

| Filing / Order |
| --- |
| Lowry v. Edelman |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 9/21/2021 | S.D.N.Y. | 21-cv-7861 (JMF) |

| Causes of Action / Relevant Authority |
| --- |
| Exchange Act § 10b and Rule 10b-5 |

| Morrison Cohen Notes |
| --- |
| Plaintiff alleges that defendants, including Gabriel Edelman, Vix Capital Partners, LP, fraudulently induced him to invest in the cryptocurrency WAX, which defendants then used to invest in Celsius (CEL).  Plaintiff further alleges that defendant Vix Capital Partners LP is a Ponzi scheme. |

| Filing / Order |
| --- |
| Kang v. Hybrid Trade Ltd |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 8/13/2021 | C.D. Cal. | 1:21-cv-6593-MCS-JPR |

| Causes of Action / Relevant Authority |
| --- |
| Sale of Registered Securities (Section 5 and 12(a)(1) of the Securities Act); Section 15 of the Securities Act; Securities Fraud (Section 17(a) of the Securities Act, Section 10(b) of the Exchange Act, SEC Rule 10b-5); Section 20(a) of the Exchange Act |

| Morrison Cohen Notes |
| --- |
| Plaintiffs, investors in Hybrid Trade's digital token, allege that Hybrid and defendants, including the Olympic speed skater Apolo Ohno, misrepresented the value of Hybrid Tokens.  Hybrid suffered a breach in Aug. 2018 that lead to about $4.4 worth of ETH to be stolen, which plaintiffs allege was not timely disclosed by defendants.  The District Court dismissed the suit on statute of limitations grounds. |

| Filing / Order |
| --- |
| Jeeun Friel v. Dapper Labs, Inc. and Roham Gharegozlou |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 7/7/2021 | S.D.N.Y. | 1:21-cv-05837-VM |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 5, 12(a)(1), control person liability |

| Morrison Cohen Notes |
| --- |
| Plaintiff brings a class action against Dapper Labs, which operates NBA Top Shot and sells the NFTs NBA Top Shot Moments.  Plaintiff alleges that NBA Top Shot Moments are unregistered securities, and investors were prevented from withdrawing their funds for months. |

Morrison Cohen LLP

| Filing / Order |
|---|
| Anatoly Sorokin v. HDR Global Trading Limited a/k/a BitMEx, ABS Global Trading Ltd, Arthur Hayes, Benjamin Delo, and Samuel Reed |

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/12/2021 | N.D. Cal. | 3:21-cv-3576 (WHO) |

| Causes of Action / Relevant Authority |
|---|
| Market manipulation (multiple alleged violations of Chapter 18 of the U.S.C., CEA, and Californian law) |

| Morrison Cohen Notes |
|---|
| Plaintiff alleged a plethora of violations of the criminal code (Chapter 18 of the United States Code) as well as violations of the Commodities Exchange Act and the California Penal Code against BitMEX and its founders. |
| Defendants moved to dismiss.  Defendants noted that the District Court had already dismissed a related case, *BMA v. HDR Global Trading Ltd.*, No. 20-cv-3345 on grounds including that plaintiff failed to allege with particularity the existence of any misrepresentations.  Plaintiff voluntarily dismissed. |

| Filing / Order |
|---|
| Diamond Fortress Tech. v. Everid, Inc. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/6/2021 | Del. Ch. Ct. | No. N21C-05-048 |

| Causes of Action / Relevant Authority |
|---|
| Breach of contract |

| Morrison Cohen Notes |
|---|
| In order granting damages after a default judgment, Delaware Chancery Court treated cryptocurrency damages like securities damages, by taking cryptocurrency values off Coinmarketcap.com, and using the "New York Rule" (highest intermediate damages within a reasonable time after the wrong). |

| Filing / Order |
|---|
| SolidX Management LLC; Vaneck SolidX Bitcoin Trust v. Vaneck Securities Corporation et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/12/2021 | Supreme Court of the State of New York, County of New York | 650223/2021 |

| Causes of Action / Relevant Authority |
|---|
| Breach of Contract; Constructive Trust |

Morrison Cohen LLP

| Filing / Order |
| --- |

Tetragon Financial Group Limited v. Ripple Labs Inc.

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 1/7/2021 | Court of Chancery, Delaware | C.A. No. 2021-0007 |

| Causes of Action / Relevant Authority |
| --- |

Specific performance; injunctive relief.

| Filing / Order |
| --- |

Sandoval v. Coinbase, Inc.

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 12/30/2020 | N.D. Cal. | 20-cv-09420 |

| Causes of Action / Relevant Authority |
| --- |

Class Action – violation of Unfair Competition Law.

| Morrison Cohen Notes |
| --- |

Plaintiff voluntarily dismissed the action before Coinbase was served.

| Filing / Order |
| --- |

Brad Mills v. Rishi Madhok, et al.

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 11/16/2020 | S.D.N.Y. | 20-cv-9597 (LAK) |

| Causes of Action / Relevant Authority |
| --- |

Securities Act § 5; Exchange Act § 15; breach of contract; unjust enrichment; fraud; aiding and abetting; conversion; breach of fiduciary duty.

| Morrison Cohen Notes |
| --- |

Parties stipulated to a voluntarily dismissal.

Morrison Cohen LLP

| Filing / Order |
| --- |
| In re Cred LLC, Libra Credit (US) LLC |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 11/7/2020 | Bank. D. Del. | 20-12836 |

| Causes of Action / Relevant Authority |
| --- |
| Chapter 11 of the Bankruptcy Code. |

| Morrison Cohen Notes |
| --- |
| First major Chapter 11 of a cryptocurrency company (outside a regulatory context). |

| Filing / Order |
| --- |
| An v. GTV Media Group Inc., et al. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 8/18/2020 | S.D.N.Y. | 20-cv-6555 (MKV) |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 12(a)(1) and 15(a); Washington Securities Act. |

| Morrison Cohen Notes |
| --- |
| Parties settled the action. |

| Filing / Order |
| --- |
| Middleton, et ano.  v. T-Mobile US, Inc. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 7/21/2020 | E.D.N.Y. | 20-cv-03276 |

| Causes of Action / Relevant Authority |
| --- |
| Violation of Federal Communications Act; negligence; violation of the NY Consumer Protection Act; negligent hiring, retention and supervision; negligent infliction of emotional distress; gross negligence. |

| Filing / Order |
| --- |
| Harper v. IRS, et al. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 7/15/2020 | D.N.H. | 20-cv-00771 |

| Causes of Action / Relevant Authority |
| --- |
| Violation of Fourth Amendment (unlawful search and seizure of plaintiff's private financial information); violation of Fifth Amendment (violation of plaintiff's due process protections in |

Morrison Cohen LLP

connection with seizure); violation of 15 U.S.C. § 7609(f) (declaratory action in connection with unlawful John Doe subpoena to obtain plaintiff's private financial records).

| Filing / Order | | |
| --- | --- | --- |
| BlockCrushr Inc. v. ConsenSys Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/14/2020 | E.D.N.Y. | 20-cv-3134 (FB) (MMH) |
| **Causes of Action / Relevant Authority** | | |
| Misappropriation of trade secrets, breach of contract | | |
| **Morrison Cohen Notes** | | |
| BlockCrushr alleges that ConsenSys and related entites misappropriated BlockCrushr's trade secrets for a recurring payment system on the Ethereum blockchain, and ConsenSys launched a purportedly identical product before BlockCrushr launched its product. The parties settled after mediation. | | |

| Filing / Order | | |
| --- | --- | --- |
| Notestein, et al. v. Bittrex | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/16/2020 | W.D. Va. | 20-cv-342 |
| **Causes of Action / Relevant Authority** | | |
| Injunctive relief; breach of bailment; conversion; injury to business or trade. | | |

| Filing / Order | | |
| --- | --- | --- |
| Nowak v. Xapo, Inc., et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 6/1/2020 | N.D. Cal. | 20-cv-3643 |
| **Causes of Action / Relevant Authority** | | |
| Cal. Penal Code §496; Computer Fraud and Abuse Act (18 U.S.C. §1030(a)(4)); Cal. Penal Code §502. | | |
| **Morrison Cohen Notes** | | |
| Plaintiff voluntarily dismissed action. | | |

| Filing / Order |
| --- |
| Crypto Assets Opportunity Fund LLC and Johnny Hong, individually and on behalf of those similarly situated v. Block One et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/18/2020 | S.D.N.Y. | 20-cv-3829 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 12(a)(1); Securities Act § 12(a)(2); Securities Act § 15; Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20(a). | | |
| **Morrison Cohen Notes** | | |
| Settled for $27.5 million. | | |

| Filing / Order | | |
|---|---|---|
| BMA LLC v. HDR Global Trading Limited et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/16/2020 | N.D. Cal. | 20-cv-3345 (WHO) |
| **Causes of Action / Relevant Authority** | | |
| RICO (18 U.S.C. § 1962(c) and § 1962(d); CEA §§ 6 & 22 (Market Manipulation); CEA § 2 (Principal Agent Liability). | | |
| **Morrison Cohen Notes** | | |
| After District Court dismissed the action, the case is now on appeal to the Ninth Circuit. *Rel. Sorokin v. HDR Global Trading Ltd.*, 21-cv-3576 (WHO) (N.D. Cal.). Certain of the plaintiffs voluntarily dismissed. | | |

| Filing / Order | | |
|---|---|---|
| Messieh and Lee, individually and on behalf of those similarly situated v. HDR Global Trading, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/23/2020 | S.D.N.Y. | 20-cv-3232 |
| **Causes of Action / Relevant Authority** | | |
| CEA §§ 6 & 22 (Market Manipulation); CEA § 2 (Principal Agent Liability); CEA §§ 13 & 22 (Aiding & Abetting). | | |

MorrisonCohen LLP

| Filing / Order |
|---|
| Ripple Labs, Inc. and Garlinghouse v. YouTube, LLC |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/21/2020 | N.D. Cal | 20-cv-02747 (LB) |

| Causes of Action / Relevant Authority |
|---|
| Trademark infringement under the Lanham Act; Violation of CA's statutory and common law right of publicity; Violation of CA's unfair competition law. |

| Morrison Cohen Notes |
|---|
| Case settled. |

| Filing / Order |
|---|
| Johnson v. Maker Ecosystem Growth Holdings, Inc., et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/14/2020 | N.D. Cal. | 20-cv-2569 (MMC) |

| Causes of Action / Relevant Authority |
|---|
| Negligence; intentional misrepresentation; negligent misrepresentation. |

| Ruling / Orders of Note |
|---|
| Order granting defendants' motion to compel arbitration; vacating hearing; closing case pending arbitration. |

| Filing / Order |
|---|
| Compound Labs, Inc. v. Alex Mack, Inc. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/8/2020 | N.D. Cal. | 20-cv-2370 (EMC) |

| Causes of Action / Relevant Authority |
|---|
| Lanham Act § 43(a); Anti-Cybersquatting Consumer Protection Act; common law unfair competition; trademark infringement; CA Business and Professions Code. |

| Morrison Cohen Notes |
|---|
| Case settled. |

| Filing / Order |
|---|
| Clifford, individually and on behalf of all others similarly situated v. Status Research & Development GMBH, et al. |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/3/2020 | S.D.N.Y. | 20-cv-2815 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 12(a)(1); 815 Ill. Comp. Stat. Ann. 5/13. | | |
| **Ruling / Orders of Note** | | |
| Case voluntarily dismissed (April 29, 2021). | | |

| Filing / Order |
|---|
| Williams, individually and on behalf of all others similarly situated v. Quantstamp, Inc. et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/3/2020 | S.D.N.Y. | 20-cv-2813; 20-cv-2814 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 12(a)(1); Tex. Rev. Civ. Stat. art. 581-33. | | |
| **Ruling / Orders of Note** | | |
| Case voluntarily dismissed (April 29, 2021). | | |

| Filing / Order |
|---|
| Clifford, individually and on behalf of all others similarly situated v. Kaydex Pte. Ltd. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/3/2020 | S.D.N.Y. | 20-cv-2812 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 12(a)(1); 815 Ill. Comp. Stat. Ann. 5/13. | | |
| **Ruling / Orders of Note** | | |
| Case voluntarily dismissed (April 29, 2021). | | |

| Filing / Order |
|---|
| Zhang, individually and on behalf of all others similarly situated v. Civic Technologies, Inc., et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/3/2020 | S.D.N.Y. | 20-cv-2811 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 12(a)(1); 815 Ill. Comp. Stat. Ann. 5/13. | | |
| **Ruling / Orders of Note** | | |
| Case voluntarily dismissed (April 29, 2021). | | |

Morrison Cohen LLP

| Filing / Order |
| --- |
| Zhang, individually and on behalf of all others similarly situated v. BProtocol Foundation et al. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 4/3/2020 | S.D.N.Y. | 20-cv-2810 |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 5, 12(a)(1); N.J. Stat. Ann. § 49:3-71. |

| Ruling / Orders of Note |
| --- |
| Case dismissed on motion to dismiss on standing and personal jurisdiction (February 22, 2021). |

| Filing / Order |
| --- |
| Williams and Zhang, individually and on behalf of all others similarly situated v. Block.One, Blumer and Larimer |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 4/3/2020 | S.D.N.Y. | 20-cv-2809 |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 5, 12(a)(1); N.J. Stat. Ann. § 49:3-71; Tex. Rev. Civ. Stat. art. 581-33. |

| Morrison Cohen Notes |
| --- |
| On August 15, 2022, the District Court denied a proposed $27.5 million settlement and denied a proposed settlement class with lead plaintiff as class representative.  The Judge concluded that the investor class is conflicted because some purchases are subject to U.S. laws and others are not. |

| Filing / Order |
| --- |
| Honig v. Riot Blockchain, Inc. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 4/3/2020 | S.D.N.Y. | 20-cv-2808 (NRB) |

| Causes of Action / Relevant Authority |
| --- |
| Declaratory judgment; breach of contract. |

| Morrison Cohen Notes |
| --- |
| District Court dismissed on motion to dismiss on grounds that Riot had no duty to indemnify. |

| Filing / Order |
| --- |
| Clifford v. Bibox Group Holdings Ltd., et al. |

MorrisonCohenLLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/3/2020 | S.D.N.Y. | 20-cv-2807 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 5, 12(a)(1); Exchange Act §§ 5, 29(b); Exchange Act §§ 15(a)(1), 29(b); Exchange Act § 20; 815 Ill. Comp. Stat. Ann. 5/13. |

| Ruling / Orders of Note |
|---|
| Case dismissed on motion to dismiss on standing and statute of limitations (April 16, 2021).  Motion for reconsideration denied. |

| Filing / Order |
|---|
| Williams, individually and on behalf of all others similarly situated v. KuCoin, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/3/2020 | S.D.N.Y. | 20-cv-2806 (GBD) (RWL) |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 5, 12(a)(1); Exchange Act §§ 5, 29(b); Exchange Act §§ 15(a)(1) and 29(b); Exchange Act § 20; Tex. Rev. Civ. Stat. art. 581-33. |

| Ruling / Orders of Note |
|---|
| Defendants have not appeared; clerks certificate of default issued against them.  R&R issued recommending certification of class of TOMO token purchasers on the KuCoin exchange; District Court adopted the decision.  Plaintiff voluntarily dismissed because "given the limited trading volume for TOMO on KuCoin and the anticipated costs associated with enforcing a judgment against KuCoin, Plaintiff's counsel has determined that it would not be economical for the Class to proceed with seeking a default judgment solely as to losses in the TOMO token." |

| Filing / Order |
|---|
| Williams and Zhang, individually and on behalf of all others similarly situated v. HDR Global Trading Limited, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/3/2020 | S.D.N.Y. | 20-cv-2805 |

| Causes of Action / Relevant Authority |
|---|
| CEA §§ 6 and 22; CEA § 2(a)(1)(B); CEA §§ 13 and 22(a)(1); Securities Act §§ 5, 12(a)(1); Exchange Act §§ 5, 6, 29(b); Exchange Act §§ 15(a)(1) and 29(b); Exchange Act § 20; N.J. Stat. Ann. § 49:3-71; Tex. Rev. Civ. Stat. art. 581-33. |

| Ruling / Orders of Note |
|---|
| Case voluntarily dismissed (April 28, 2021). |

Morrison Cohen LLP

| Filing / Order |
| --- |
| Clifford and Williams, individually and on behalf of all others similarly situated v. Tron Foundation, et al. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 4/3/2020 | S.D.N.Y. | 20-cv-2804 (VSB) |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 5, 12(a)(1); 815 Ill. Comp. Stat. Ann. 5/13; Tex. Rev. Civ. Stat. art. 581-33. |

| Filing / Order |
| --- |
| Lee v. Binance |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 4/3/2020 | S.D.N.Y. | 20-cv-2803 (ALC) |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 5, 12(a)(1); Exchange Act §§ 5, 29(b); Exchange Act §§ 15(a)(1), 29(b); Exchange Act § 20; Tex. Rev. Civ. Stat. art. 581-33. |

| Ruling / Orders of Note |
| --- |
| The District Court dismissed the action on statute of limitation grounds.  Further, the District Court found that the US securities law did not apply because Binance was not a domestic exchange. |

| Filing / Order |
| --- |
| Q3 Investments Recovery Vehicle, LLC v. Seijas, et al. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 4/1/2020 | Circuit Court of Thirteenth Judicial Circuit in Hillsborough County, Florida | 20-ca-002402 |

| Causes of Action / Relevant Authority |
| --- |
| Fraud; conspiracy to commit fraud; negligent misrepresentation; unjust enrichment; breach of fiduciary duty; negligence; vicarious liability. |

| Ruling / Orders of Note |
| --- |
| Order granting plaintiff's motion for remand. |

| Filing / Order |
| --- |
| Dos Bowies, LP, et al. v. Ackerman, et al. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 3/20/2020 | S.D.N.Y. | 20-cv-2479 (LGS) |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
|---|
| Exchange Act § 10(b) and Rule 10b-5; fraudulent inducement; breach of fiduciary duty; civil conspiracy to commit fraud; negligence; conversion; unjust enrichment. |
| **Ruling / Orders of Note** |
| Certain defendants defaulted; case dismissed against James Seijas and Quan Tran on motion to dismiss. Tran is in bankruptcy, staying against amendment against him. |

| Filing / Order | | |
|---|---|---|
| Ephraim Atwal v. NortonLifeLock, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/13/20 | W.D.N.Y. | 1:20-cv-00449 |
| **Causes of Action / Relevant Authority** | | |
| Declaratory judgment; breach of contract. | | |
| **Morrison Cohen Notes** | | |
| Plaintiff brings suit against his insurer for allegedly failing to issue payment for Stolen Funds Loss and Stolen Identity Loss under his insurance policy after Plaintiff's EOS tokens were stolen. | | |

| Filing / Order | | |
|---|---|---|
| Simmons v. Ripple Labs, Inc. et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/12/2020 | S.D.N.Y. | 20-cv-2236 (ER) |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 12, and 15. | | |
| **Ruling / Orders of Note** | | |
| Case transferred to N.D. Cal, No. 4:20-cv-5127, where it was consolidated in *Zakinov v. Ripple Labs*, No. 4:18-cv-6753. | | |

| Filing / Order | | |
|---|---|---|
| Abdullah v. Canaan, Inc., et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/6/2020 | Supreme Court for the State of New York, County of New York | 651515/2020 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 11, and 15. | | |

Morrison Cohen LLP

| Filing / Order |
|---|
| Lemieux v. Canaan Inc. et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 3/4/2020 | D. Or. | 20-cv-356 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 11, 12(a)(2), and 15. |


| Filing / Order |
|---|
| GSR Markets, Ltd. and Paul Rogers v. Fr8 Network, Inc., et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/16/2020 | S.D.N.Y. | 20-cv-440 |

| Causes of Action / Relevant Authority |
|---|
| Exchange Act § 10(b) and Rule 10b-5; breach of contract; unjust enrichment; common law fraud. |


| Filing / Order |
|---|
| Farbus, individually and on behalf of all other persons similarly situated v. iFinex Inc., et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/9/2020 | S.D.N.Y | 20-cv-211 |

| Causes of Action / Relevant Authority |
|---|
| Sherman Act (15 U.S.C. § 2); CEA § 5 (7 U.S.C. § 7); CEA § 6 (7 U.S.C. § 9); CEA § 22 (7 U.S.C. § 25); CEA § 2 (7 U.S.C. § 2); CEA § 22(a)(1) (7 U.S.C. § 25)(a)(1)); RICO (18 U.S.C. § 1962(c)); unjust enrichment. |


| Filing / Order |
|---|
| Young, Kurtz, and Crystal, individually and on behalf of all other persons similarly situated v. iFinex Inc., et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/8/2020 | S.D.N.Y. | 20-cv-169 |

| Causes of Action / Relevant Authority |
|---|
| Sherman Act (15 U.S.C. § 2); CEA § 5 (7 U.S.C. § 7); CEA § 6 (7 U.S.C. § 9); CEA § 22 (7 U.S.C. § 25); CEA § 2 (7 U.S.C. § 2); CEA § 22(a)(1) (7 U.S.C. § 25)(a)(1)); RICO (18 U.S.C. § 1962(c)); unjust enrichment. |

Morrison Cohen LLP

| Filing / Order |
|---|
| Runyon v. Payward, Inc. d/b/a Kraken, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/26/2019 | Superior Court of California, San Francisco County | CGR-19-581099 |

| Causes of Action / Relevant Authority |
|---|
| Discrimination, failure to engage in the interactive process, failure to accommodate, retaliation, failure to prevent harassment and retaliation, wrongful termination, all in violation of Cal. Gov't Code § 12940 *et seq.*; breach of covenant of good faith and fair dealing; wrongful termination in violation of Labor Code § 1102.5; wrongful termination in violation of public policy; intentional infliction of emotional distress. |


| Filing / Order |
|---|
| Young and Kurtz v. iFinex Inc., et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/22/2019 | W.D. Wa | 19-cv-1902 |

| Causes of Action / Relevant Authority |
|---|
| Sherman Act (15 U.S.C. § 2); CEA § 5 (7 U.S.C. § 7); CEA § 6 (7 U.S.C. § 9); CEA § 22 (7 U.S.C. § 25); CEA § 2 (7 U.S.C. § 2); CEA § 22(a)(1) (7 U.S.C. § 25)(a)(1)); RICO (18 U.S.C. § 1962(c)); unjust enrichment. |


| Filing / Order |
|---|
| James et al. v. Valo et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/4/2019 | E.D. Tex. | 19-cv-801 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act § 5(a) and (c); Securities Act § 12(a); Computer Fraud and Abuse Act (18 U.S.C. § 1030); conversion; unjust enrichment; product liability. |


| Filing / Order |
|---|
| Bitcoin Manipulation Abatement LLC v. FTX Trading LTD, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/2/2019 | N.D. Cal. | 19-cv-7245 |

| Causes of Action / Relevant Authority |
|---|
| Conspiracy to participate and participation in racketeering activity (18 U.S.C. §§ 1962(d) and (c)); use of deceptive or manipulative device (7 U.S.C. §§ 9(1)); price manipulation (7 U.S.C. §§ 9(3) and |

Morrison Cohen LLP

13(a)(2)); aiding and abetting price manipulation (7 U.S.C. § 25(a)(1); Cal Corp. Code § 29536, negligence, fraud, civil conspiracy, unfair business practices (Cal. Bus. & Prof. Code § 17200 et seq.; unjust enrichment (restitution); constructive trust and accounting.

| Filing / Order | | |
| --- | --- | --- |
| In re Application of iFinex Inc. for the Issuance of a Subpoena for the Taking of a Deposition and the Production of Documents Pursuant to 28 U.S.C. § 1782 | | |
| **Filing Date** | **Court** | **Docket No.** |
| 10/21/2019 | C.D. Cal | 19-mc-00021 |
| **Causes of Action / Relevant Authority** | | |
| Application to Conduct Discovery pursuant to 28 U.S.C. §1782. | | |

| Filing / Order | | |
| --- | --- | --- |
| Shapiro v. AT&T Mobility, LLC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 10/17/2019 | C.D. Cal. | 19-cv-8972 |
| **Causes of Action / Relevant Authority** | | |
| Violations of Federal Communications Act; Cal. Unfair Competition Law under the unlawful, unfair and fraudulent prongs;  Cal. Constitutional right to privacy; negligence; negligent supervision and entrustment; Cal. Consumers Legal Remedies Act; Computer Fraud and Abuse Act. | | |
| **Ruling / Orders of Note** | | |
| Order granting in part and denying in part Defendant's motion to dismiss. | | |

| Filing / Order | | |
| --- | --- | --- |
| Finco Services Inc. v. Facebook Inc., et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 10/10/2019 | S.D.N.Y. | 19-cv-9410 |
| **Causes of Action / Relevant Authority** | | |
| Section 32(1)(a) of the Lanham Act (Infringement); Section 43(a) of the Lanham Act (unfair competition and false designation of origin); common law trademark infringement and unfair competition; breach of covenant of good faith and fair dealing. | | |

| Filing / Order | | |
| --- | --- | --- |
| Crypto Asset Fund, LLC, et al. v. MedCredits, et al. | | |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/27/2019 | S.D. Cal | 19-cv-1869 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act § 12(a)(2); Securities Act § 15; Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20(a); Cal. Bus. & Prof. Code §§ 25504, 25401, 17200 *et seq.*; breach of contract; unjust enrichment; conversion; promissory estoppel; fraud; negligent misrepresentation; interference with contractual relations. |

| Filing / Order |
|---|
| Leibowitz, et al. v. iFinex Inc., et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/6/2019 | S.D.N.Y. | 19-cv-9236 |

| Causes of Action / Relevant Authority |
|---|
| CEA § 6(c)(1), Regulation 180.1(a); CEA § 2(a)(1), CEA § 22(a)(1), Sherman Act § 2; RICO 18 U.S.C. § 1962(c); Fraud; NY GBL § 349; permanent injunctive relief. |

| Ruling / Orders of Note |
|---|
| Consolidated Class Action Complaint. |

| Filing / Order |
|---|
| Anaykin and Bondarev v. Evdokimov and Cryptonomics Capital |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/20/2019 | C.D. Cal | 19-cv-8165 |

| Causes of Action / Relevant Authority |
|---|
| Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20; Securities Act § 5(a) and 12(a)(1); Securities Act § 15; common law fraud. |

| Filing / Order |
|---|
| Hall, individually and derivatively on behalf of Veritaseum, Inc. v. Middleton et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/30/2019 | Supreme Court of New York, County of New York | 655003/2019 |

| Causes of Action / Relevant Authority |
|---|
| Breach of fiduciary duty; Violation of N.Y. Bus. Corp. Law § 720; breach of contract; unjust enrichment; fraud; accounting. |

Morrison Cohen LLP

| Filing / Order |
| --- |

**Ferrie v. Woodford Research LLC, et al.**

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 8/28/2019 | W.D. Wash | 19-cv-5798 |

| Causes of Action / Relevant Authority |
| --- |

Securities Act § 5(a) and 5(c); breach of contract; fraudulent misrepresentation; negligent misrepresentation; fraudulent concealment; unjust enrichment; alter ego liability; civil conspiracy.

| Filing / Order |
| --- |

**Invictus Hyperion v. Gamedex Limited**

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 8/28/2019 | D. Md. | 19-cv-2489 |

| Causes of Action / Relevant Authority |
| --- |

Securities Act § 5(a) and 5(c); breach of contract; fraudulent misrepresentation; negligent misrepresentation; fraudulent concealment; unjust enrichment; breach of the implied duty of good faith and fair dealing; alter ego liability; civil conspiracy.

| Filing / Order |
| --- |

Ethereum Ventures, LLC v. Chet Mining Co LLC and Chet Stojanovich

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 8/26/2019 | S.D.N.Y. | 19-cv-7949 |

| Causes of Action / Relevant Authority |
| --- |

Breach of Contract; Fraud; Conversion; N.Y. U.C.C. §§ 2-711, 2-713, 2-715, 2-716.

| Filing / Order |
| --- |

**Blockchain Capital, LLC v. Blockchain Capital Limited and Gavin Brown**

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 8/21/2019 | S.D.N.Y. | 19-cv-7847 |

| Causes of Action / Relevant Authority |
| --- |

Section 32(1)(a) of the Lanham Act (Infringement); Section 43(a) of the Lanham Act (Unfair Competition); common law trademark infringement; unfair competition; trademark infringement under N.Y. Gen. Bus. Law §360-K; dilution under N.Y. Gen. Bus. Law §360-L.

MorrisonCohen LLP

| Filing / Order |
|---|

**Oracle Corporation et al v. Crypto Oracle, LLC et al.**

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/15/2019 | N.D.Ca | 19-cv-4900 |

| Causes of Action / Relevant Authority |
|---|

Section 32(1)(a) of the Lanham Act (infringement); Section 43(a) of the Lanham Act (unfair competition); Section 43(c) of the Lanham Act (dilution under federal law); 15 U.S.C. § 1125(d) (bad faith registration and use of domain names); Trademark Infringement under Cal. Bus. & Prof. Code §§ 14200 and 17200 *et seq.*; trademark dilution under Cal. Bus. & Prof. Code §§ 14247; trademark infringement under CA common law.

| Filing / Order |
|---|

**Crypto Asset Fund, LLC v. Opskins Group, Inc.**

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/12/2019 | C.D.Ca | 19-cv-6983 |

| Causes of Action / Relevant Authority |
|---|

Securities Act § 12(a)(2); Securities Act § 15; Securities Act § 17(a); Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20(a); Cal. Bus. & Prof. Code §§ 17200 *et seq.*; breach of contract; breach of covenant of good faith and fair dealing; unjust enrichment; conversion; promissory estoppel; fraud; negligent misrepresentation.

| Filing / Order |
|---|

**White v. Sharabati**

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/9/2019 | New York State Supreme Court | 157792/2019 |

| Causes of Action / Relevant Authority |
|---|

Replevin; CAFA (18 USC § 1030); fraud; conversion; unjust enrichment; declaratory relief.

| Filing / Order |
|---|

**In re Ripple Labs Inc. Litigation (consolidated complaint)**

| Filing Date | Court | Docket No. |
|---|---|---|
| 8/5/2019 | N.D.Ca | 18-cv-6753 |

| Causes of Action / Relevant Authority |
|---|

Securities Act §§ 5 and 12(c)(1); Securities Act § 15; Unregistered offer and sale of securities in violation of California Corporations Code §§ 25110 and 25503; Section 25401 of the California

Morrison Cohen LLP

Corporations Code (aiding and abetting); Sections 25110 and 25504 of the California Corporations Code (control person liability); false advertising; unfair competition.

**Ruling / Orders of Note**

Order granting in part and denying in part defendants' motion to dismiss.

Order granting joint motion to relate.

---

**Filing / Order**

Merkamerica, Inc. v. Glover, et al.

| Filing Date | Court | Docket No. |
|---|---|---|
| 7/16/2019 | C.D.Cal. | 19-cv-6111 |

**Causes of Action / Relevant Authority**

Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20; Cal. Corp. Code § 25401; Cal. Corp. Code § 25504 and 25504.1; fraud; conspiracy to defraud; negligent misrepresentation; rescission; quantum meruit; Cal. Business & Professions § 17200; implied contract; equitable restitution.

**Ruling / Orders of Note**

Order denying motion to dismiss.

---

**Filing / Order**

SG Family Investments LLC et al. v. Argyle Coin LLC

| Filing Date | Court | Docket No. |
|---|---|---|
| 7/12/2019 | S.D.Fl. | 19-cv-22899 |

**Causes of Action / Relevant Authority**

Securities Act §§ 5(a) and (c); Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 17(a)(1), (2) and (3); Florida securities law violations.

---

**Filing / Order**

Invictus Hyperion v. Menlo, Inc., et al.

| Filing Date | Court | Docket No. |
|---|---|---|
| 7/1/2019 | S.D.N.Y. | 19-cv-6146 |

**Causes of Action / Relevant Authority**

Securities Act §§ 5(a) and (c); breach of contract; fraudulent misrepresentation; negligent misrepresentation; fraudulent concealment; breach of duty of good faith and fair dealing; alter ego liability; civil conspiracy.

Morrison Cohen LLP

| Filing / Order |
| --- |
| Anuwave LLC v. Coinbase |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 6/27/2019 | D. Del. | 19-cv-1226 |

| Causes of Action / Relevant Authority |
| --- |
| Patent Infringement. |

| Ruling / Orders of Note |
| --- |
| Notice of Voluntary Dismissal with Prejudice. |

| Filing / Order |
| --- |
| In re Cryptopia Limited (In Liquidation) |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 5/24/2019 | U.S. Bankruptcy Court, S.D.N.Y. | 19-11688 |

| Causes of Action / Relevant Authority |
| --- |
| Requesting relief under Chapter 15 of U.S. Bankruptcy Code. |

| Filing / Order |
| --- |
| Grablis, et al. v. OneCoin Ltd., et al. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 5/7/2019 | S.D.N.Y. | 19-cv-4074 |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act § 12(a); Securities Act § 15(a); breach of contract; unjust enrichment; fraudulent inducement; fraudulent misrepresentation; negligent misrepresentation; conversion; civil conspiracy. |

| Filing / Order |
| --- |
| Lightwire, LLC v. Zerocoin Electric Coin Company, LLC |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 5/3/2019 | D. Colo. | 19-cv-1292 |

| Causes of Action / Relevant Authority |
| --- |
| Patent Infringement |

| Ruling / Orders of Note |
| --- |
| Notice of Voluntary Dismissal Without Prejudice |

MorrisonCohen LLP

| Filing / Order |
|---|
| Alm, et al. v. Spence, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/3/2019 | S.D.N.Y. | 19-cv-4005 |

| Causes of Action / Relevant Authority |
|---|
| Fraud; negligent misrepresentation; breach of fiduciary duty; breach of contract; conversion; unjust enrichment; accounting. |

| Filing / Order |
|---|
| Polites v. Alchemy Finance, Inc., et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/30/2019 | S.D.N.Y | 19-cv-3862 |

| Causes of Action / Relevant Authority |
|---|
| Breach of contract; fraudulent misrepresentation; negligent misrepresentation; fraudulent concealment; unjust enrichment; breach of implied duty of good faith & fair dealing; RICO Sections 1962(a), (b), (c) and (d);  civil conspiracy; civil aiding & abetting. |

| Ruling / Orders of Note |
|---|
| Notice of Voluntary Dismissal with Prejudice. |

| Filing / Order |
|---|
| Fasulo v. Xtrade Digital Assets Inc., et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/26/2019 | S.D.N.Y. | 19-cv-3741 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act § 5 (failure to comply with Regulation D); Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20(A) (control person liability); Securities Act §§ 5 and 12(a)(1) (unregistered securities); Securities Act § 15; fraud; restraining order. |

| Filing / Order |
|---|
| Hunichen v. Atonomi LLC et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/25/2019 | W.D. Wa | 19-cv-615 |

| Causes of Action / Relevant Authority |
|---|
| Washington Securities Act, RCW 21.20.430. |

MorrisonCohen LLP

| Filing / Order | | |
|---|---|---|
| Silverman v. Payward, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/4/2019 | S.D.N.Y. | 19-cv-2997 |
| **Causes of Action / Relevant Authority** | | |
| Breach of contract; quantum meruit; unjust enrichment. | | |

| Filing / Order | | |
|---|---|---|
| GSR Markets Limited v. Diana McDonald, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/1/2019 | N.D. Ga | 19-cv-1005 |
| **Causes of Action / Relevant Authority** | | |
| TRO/injunction; fraud; breach of contract; breach of fiduciary duty; negligence; conspiracy; conversion; aiding and abetting (fraud, fiduciary duty, conversion); unjust enrichment; accounting. | | |

| Filing / Order | | |
|---|---|---|
| Ball and Toth v. DG Rollins, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/18/2019 | D. Ore | 19-cv-242 |
| **Causes of Action / Relevant Authority** | | |
| Declaratory judgment – successor liability; fraudulent transfer (ORS Ch. 95, *et seq*.); fraudulent transfer, (O.R.S. § 95.230, *et seq*.); piercing the corporate veil; deceit by misrepresentation & concealment; civil conspiracy. | | |

| Filing / Order | | |
|---|---|---|
| Garrison and Garrison v. Ringgold et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/4/2019 | S.D. Cal | 19-cv-244 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; California Corporate Securities Law (Cal. Corp. Code §§ 25000 *et seq*.); Financial Abuse of an Elder (Cal. Welf. & Inst. Code §§15610). | | |
| **Ruling / Orders of Note** | | |
| Order Granting in Part and Denying in Part Defendant's Motion to Dismiss with Leave to Amend. | | |

Morrison Cohen LLP

> Order Granting Plaintiffs/Counterdefendants' Motion to Dismiss Counterclaim as Unopposed and Denying Plaintiffs/Counterdefendants' Request for Attorney's Fees.

| Filing / Order |
|---|

**Lijun Sun v. Blue Ocean Capital Group, Inc. et al.**

| Filing Date | Court | Docket No. |
|---|---|---|
| 2/1/2019 | S.D.N.Y. | 19-cv-1033 |

| Causes of Action / Relevant Authority |
|---|

Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20(a); Section 5(a) & 5(c) of the Securities Act; Securities Act § 12(a)(1); Securities Act § 15(a); Fraud.

| Filing / Order |
|---|

**Mark Owen, individually and on behalf of others similarly situated v. Elastos Foundation et al.**

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/31/2019 | Supreme Court of New York, County of New York | 650628/2019 |

| Causes of Action / Relevant Authority |
|---|

Securities Act § 5(a) and (c); Securities Act § 12(a)(1); Securities Act § 15(a).

| Filing / Order |
|---|

**ZG Top Technology Co., Lt. v. John Doe**

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/22/2019 | W.D.Wa | 19-cv-92 |

| Causes of Action / Relevant Authority |
|---|

Computer Fraud and Abuse Act (18 U.S.C. § 1030 et seq.); Washington Cybercrime Act (RCW 9A.90.050 and RCW 9A.90.100); conversion.

| Filing / Order |
|---|

**Wu, et al. v. Bitfloor, Inc., et ano.**

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/9/2019 | S.D.N.Y. | 19-cv-238 |

| Causes of Action / Relevant Authority |
|---|

Section 6(c)(1) of the Commodity Exchange Act ("CEA") and Regulation 180.1(a); larceny by conversion (NY Penal Law 155); fraudulent misrepresentation; breach of fiduciary duty; loss of opportunity; negligent misrepresentation; unjust enrichment; bailment and/or constructive trust.

Morrison Cohen LLP

| Ruling / Orders of Note |
| --- |
| Order granting in part and denying in part Defendant's motion to dismiss. |

| Filing / Order | | |
| --- | --- | --- |
| Emerging Markets Intrinsic Cayman, Ltd., et al. v. Kadena LLC, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/4/2019 | Supreme Court of New York, County of Kings | 500262/2019 |
| **Causes of Action / Relevant Authority** | | |
| Breach of contract; duty of good faith and fair dealing; declaratory judgment; fraud; quantum meruit. | | |

| Filing / Order | | |
| --- | --- | --- |
| Factset Research Systems Inc. v. CG Blockchain, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/3/2019 | Supreme Court of New York, County of New York | 650027/2019 |
| **Causes of Action / Relevant Authority** | | |
| Breach of contract; unjust enrichment. | | |

| Filing / Order | | |
| --- | --- | --- |
| Fabian, individually and on behalf of other similarly situated, v. Nano f/k/a Railblocks f/k/a Hieusys, LLC et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/3/2019 | N.D. Cal. | 19-cv-54 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 12(a)(1); Securities Act § 15(a); breach of contract; breach of fiduciary duty; aiding and abetting breach of fiduciary duty; fraud; negligent misrepresentation; constructive fraud; unjust enrichment; civil conspiracy. | | |
| **Ruling / Orders of Note** | | |
| Order Granting in Part and Denying in Part Motion to Dismiss. | | |

| Filing / Order |
| --- |
| Zakinov v. Ripple Labs et al. |

Morrison**Cohen**LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/7/2018 | N.D. Cal. | 4:18-cv-6753 (PJH) |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5, 12(a)(1), 15; California Corp. Code § 25110, 25503, 25401, 25504; false advertising; unfair competition (UCL § 17200) | | |
| **Morrison Cohen Notes** | | |
| Plaintiffs allege securities law violations re XRP, an alleged unregistered security. | | |

| **Filing / Order** | | |
|---|---|---|
| Adler v. Payward, Inc. d/b/a Kraken | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/5/2018 | S.D.N.Y. | 18-cv-8100 (PAC) (GWG) |
| **Causes of Action / Relevant Authority** | | |
| Breach of Contract; Breach of Good Faith and Fair Dealing; Statutory Damages for Failure to Pay Sales Commissions; New York Labor Law and New York Wage Theft Prevention Act. | | |

| **Filing / Order** | | |
|---|---|---|
| Terpin v. Truglia, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/28/2018 | Superior Court of California, County of Los Angeles | 18STCV09875 |
| **Causes of Action / Relevant Authority** | | |
| Conversion; money had and received; Penal code § 502 (unauthorized access of computers); Section 1962(c) of the RICO Act; imposition of constructive trust. | | |
| **Ruling / Orders of Note** | | |
| Notice of Entry of Judgment against Defendant Truglia. | | |

| **Filing / Order** | | |
|---|---|---|
| Oto, individually and on behalf of others similarly situated v. NVIDIA Corp., et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/28/2018 | N.D.Cal. | 18-cv-7783 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20(a). | | |

Morrison Cohen LLP

| Ruling / Orders of Note |
| --- |
| Consolidated with *In re NVIDIA Corp. Sec. Litig*, 4:18-cv-7669 (HSG) (N.D. Cal), dismissed on motion to dismiss. |

| Filing / Order | | |
| --- | --- | --- |
| Corram Holdings, LLC v. Edith A. Pardo Mehler a/k/a Edith A. Pardo et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/27/2018 | Supreme Court of New York, County of New York | 162155/2018 |
| **Causes of Action / Relevant Authority** | | |
| Breach of contract; fraud; violation of Judiciary Law § 487; injunctive relief; order of attachment; piercing the corporate veil. | | |

| Filing / Order | | |
| --- | --- | --- |
| Lageman, et al. v. Spence, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/26/2018 | S.D.N.Y. | 18-cv-12218 |
| **Causes of Action / Relevant Authority** | | |
| Fraudulent inducement; breach of fiduciary duty; fraudulent misrepresentation; negligent misrepresentation; rescission; unjust enrichment; conversion; civil conspiracy; accounting; imposition of a constructive trust. | | |
| **Ruling / Orders of Note** | | |
| Plaintiff's motion for summary judgment against Spence granted; Spence ordered to pay $2,989,200. | | |

| Filing / Order | | |
| --- | --- | --- |
| Blocktree Props., LLC et al. v. Pub. Utility Dist. No. 2 of Grant Cty. Wash | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/19/2018 | E.D.Wa | 18-cv-390 |
| **Causes of Action / Relevant Authority** | | |
| Injunctive relief, a declaratory judgment, and damages under the Commerce Clause, the Due Process Clause of the Fifth Amendment as applied to the states through the Fourteenth Amendment, 42 U.S.C. §§ 1983 & 1988, the Federal Power Act, RCW Title 54, and the Constitution of the State of Washington. | | |
| **Ruling / Orders of Note** | | |
| District Court dismissed the case on motion for summary judgment. | | |

MorrisonCohen LLP

| Filing / Order | | |
|---|---|---|
| Schafer, et al. v. Graf, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/14/2018 | N.D. Ill. | 18-cv-8236 |
| **Causes of Action / Relevant Authority** | | |
| Breach of contract; constructive fraud; conversion; fraud and misrepresentation in the offer and sale of securities; Exchange Act § 10(b) and Rule 10b-5. | | |

| Filing / Order | | |
|---|---|---|
| Auctus Fund, LLC, et ano. v. Sunstock, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/13/2018 | D. Mass. | 18-cv-12568 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §12(a)(2); Exchange Act § 10(b) and Rule 10b-5; Mass. Uniform Securities Act §§ 101; breach of contract; breach of implied covenant of good faith and fair dealing; unjust enrichment; breach of fiduciary duty; fraud & deceit; negligent misrepresentation; Mass. Consumer Protection Act (M.G.L. c. 93A §§ 2 & 11). | | |

| Filing / Order | | |
|---|---|---|
| United American Corp. v. Bitmain, Inc. et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/6/2018 | S.D. Fla. | 18-cv-25106 |
| **Causes of Action / Relevant Authority** | | |
| Violation of Section 1 of the Sherman Act; negligent misrepresentation; negligence; equitable estoppel; unjust enrichment; conversion; injunctive relief. | | |

| Filing / Order | | |
|---|---|---|
| 818Computer, Inc. v. Sentinel Insurance Company, Ltd., et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/5/2018 | C.D. Cal. | 19-cv-009 |
| **Causes of Action / Relevant Authority** | | |
| Breach of contract breach of implied covenant of good faith and fair dealing; violation of business and professional code Section § 17200, *et seq*., Negligent Misrepresentation. | | |

Morrison Cohen LLP

| Filing / Order |
| --- |
| Coinmint, LLC v. Main Mill Street Investments, LLC |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 11/30/2018 | N.D.N.Y. | 18-cv-1404 |

| Causes of Action / Relevant Authority |
| --- |
| Fraudulent inducement; Breach of contract. |


| Filing / Order |
| --- |
| Blockchain Mining Supply and Services Ltd., v. Super Crypto Mining, Inc., and DPW Holdings, Inc. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 11/28/2018 | S.D.N.Y. | 18-cv-11099 |

| Causes of Action / Relevant Authority |
| --- |
| Breach of contract; promissory estoppel. |


| Filing / Order |
| --- |
| Patterson et al. v. Budbo, Inc. et al. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 11/20/2018 | W.D. Tex. | 18-cv-998 |

| Causes of Action / Relevant Authority |
| --- |
| Breach of Fiduciary Duty & Conversion; Common Law and Securities Fraud in Violation of Rule 10b-5; Ultra Vires Acts (§124(1) of the Delaware Corporation Law). |


| Filing / Order |
| --- |
| Galavis v. Bank of America and Visa |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 11/8/2018 | C.D. Cal. | 18-cv-9490 |

| Causes of Action / Relevant Authority |
| --- |
| 15 U.S.C. § 1601 (Truth in Lending Act); breach of contract; tortious interference; declaratory judgment. |


| Filing / Order |
| --- |
| In re Giga Watt Inc. |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/19/2018 | E.D.Wa | 18-br-3197 |
| **Causes of Action / Relevant Authority** | | |
| Chapter 11 Bankruptcy Filing. | | |

| Filing / Order | | |
|---|---|---|
| Loong Chee Min et ano v. Longfin Corp. et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 11/14/2018 | S.D.N.Y. | 18-cv-10635 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §12(a)(2); Securities Act §15(a); Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20(a); Fraud. | | |

| Filing / Order | | |
|---|---|---|
| Cryplex, Inc. v. Bitmain Technologies Holding Company | | |
| **Filing Date** | **Court** | **Docket No.** |
| 11/8/2018 | Santa Clara County Superior Courts, California | 18-cv-337836 |
| **Causes of Action / Relevant Authority** | | |
| breach of contract (nondisclosure agreement); misappropriation of trade secrets; breach of contract (MOU); & violation of California's unfair competition law (UCL). | | |
| **Ruling / Orders of Note** | | |
| Order overruling the demurrer to the first, second and third causes of action, and sustaining with 10 days leave to amend the demurrer to the fourth cause of action. | | |

| Filing / Order | | |
|---|---|---|
| Smoak v. Bitcoin Market, LLC, et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 11/7/2018 | W.D.Ok. | 18-cv-1096-G |
| **Causes of Action / Relevant Authority** | | |
| Breach of contract | | |
| **Ruling / Orders of Note** | | |
| Second Amended Complaint. | | |

MorrisonCohenLLP

| Filing / Order |
|---|
| Bitmain v. Doe |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/7/2018 | W.D.Wa. | 18-cv-1626 |

| Causes of Action / Relevant Authority |
|---|
| CFAA, 18 U.S.C. § 1030(a)(5)(A)(ii), (iii) (unauthorized access); Washington Cybercrime Act, CWA § 9A.90.040 (computer trespass in the second degree); Washington Cybercrime Act, CWA § 9A.90.100 (electronic data theft); conversion. |

| Ruling / Orders of Note |
|---|
| Plaintiff's Voluntary Notice of Dismissal Without Prejudice. |


| Filing / Order |
|---|
| Beranger v. Harris et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/1/2018 | N.D. Ga | 18-cv-5054 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §12(a); Securities Act §15(a); Control Person Liability under the Georgia Uniform Securities Act. |

| Ruling / Orders of Note |
|---|
| Order granting in part, and denying in part Defendants' motion to dismiss.<br><br>First Amended Complaint. |


| Filing / Order |
|---|
| Weathersbee v. Meenavalli et al. (Longfin) |

| Filing Date | Court | Docket No. |
|---|---|---|
| 11/1/2018 | S.D.N.Y. | 18-cv-10182 |

| Causes of Action / Relevant Authority |
|---|
| Derivative complaint for breach of fiduciary duties; unjust enrichment; abuse of control; corporate waste. |


| Filing / Order |
|---|
| Fintz v. O'Rourke (Riot Blochchain) |

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/22/2018 | S.D.N.Y. | 18-cv-9640 |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
|---|
| Derivative complaint for breach of fiduciary duties; unjust enrichment; corporate waste. |

| Filing / Order |
|---|

Clarity LLC v. CG Blockchain, Inc.

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/19/2018 | Supreme Court of New York, County of New York | 655211/2018 |

| Causes of Action / Relevant Authority |
|---|
| Breach of contract; unjust enrichment; account stated. |

| Filing / Order |
|---|

[Confidential T-Mobile Customer] v. T-Mobile USA, Inc.

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/11/2018 | American Arbitration Association | 01-18-0003-7835 |

| Causes of Action / Relevant Authority |
|---|
| Declaratory judgment (unenforceability of T-Mobile consumer agreement as unconscionable); breach of Fed. Comm. Act (47 U.S.C. §§ 206.222) ("FCA"); breach of implementing regs. of FCA (47 U.S.C. § 64.2001 et seq.); negligence; negligent misrepresentation; negligent training & supervision; breach of contract; breach of implied contract; breach of covenant of good faith and fair dealing. |

| Filing / Order |
|---|

[Confidential AT&T Customer] v. AT&T, Inc., AT&T Mobility, LLC a/k/a AT&T Wireless

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/11/2018 | American Arbitration Association | 01-18-0003-7841 |

| Causes of Action / Relevant Authority |
|---|
| Declaratory judgment (unenforceability of AT&T consumer agreement as unconscionable); breach of Fed. Comm. Act (47 U.S.C. §§ 206.222) ("FCA"); breach of implementing regs. of FCA (47 U.S.C. § 64.2001 *et seq*.); negligence; negligent misrepresentation; negligent training & supervision; breach of contract; breach of implied contract; breach of covenant of good faith and fair dealing. |

| Filing / Order |
|---|

Wanlin Wang, Bibox Grou Holdings, Ltd. v. Wei Liu

MorrisonCohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 10/10/2018 | Supreme Court of New York, County of New York | 655050/2018 |

| Causes of Action / Relevant Authority |
|---|
| Fraud; conversion; unjust enrichment; breach of contract; unfair competition; faithless servant; tortious interference; constructive trust; declaratory relief; permanent injunction. |

| Filing / Order |
|---|
| Klingberg v. MGT Capital Investments et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/28/2018 | D.N.J. | 18-cv-14380 |

| Causes of Action / Relevant Authority |
|---|
| Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 9(a) and (f); Exchange Act § 20(a). |

| Filing / Order |
|---|
| Blockchain Luxembourg S.A. v. Paymium, SAS |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/20/2018 | S.D.N.Y. | 18-cv-8612 |

| Causes of Action / Relevant Authority |
|---|
| Trademark infringement; unfair competition; false advertising; deceptive acts and practices; injury to business reputation and dilution; misappropriation. |

| Filing / Order |
|---|
| Rothesay Ltd., individually and derivatively on behalf of The Iconic Deo Volente Corp. v. Patrick Damien O'Brien et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/12/2018 | Del. Ch. Ct. | 2018-0674 |

| Causes of Action / Relevant Authority |
|---|
| Breach of fiduciary duty (usurping corporate opportunity and self-dealing); aiding and abetting breach of fiduciary duty; intentional interference with business relations; civil conspiracy; unjust enrichment. |

| Filing / Order |
|---|
| Winklevoss Capital Fund, LLC v. Shrem |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/11/2018 | S.D.N.Y. | 18-cv-8250 |
| **Causes of Action / Relevant Authority** | | |
| Breach of fiduciary duty; fraud; constructive trust; accounting | | |
| **Ruling / Orders of Note** | | |
| Order of prejudgment attachment. <br><br> Order denying Plaintiff's motion to confirm order of attachment. <br><br> Order denying Defendant's motions to dismiss and to strike. | | |

| **Filing / Order** | | |
|---|---|---|
| Martinangeli v. Akerman, LLP | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/4/2018 | S.D.Fla. | 18-cv-23607 |
| **Causes of Action / Relevant Authority** | | |
| Fraudulent inducement; negligent misrepresentations; negligent retention and supervision; constructive trust/disgorgement. | | |
| **Ruling / Orders of Note** | | |
| Order dismissing case. | | |

| **Filing / Order** | | |
|---|---|---|
| John Hastings, individually and on behalf of others similarly situated v. Unikrn, Inc., a Delaware Corporation; Unikrn Bermuda, Ltd, a Bermuda corporation; Rahul Sood, an individual, Karl Flores, an individual, and DOES 1-25 | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/13/2018 | Superior Court of Washington for King County | 18-2-20306-6 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 5; Securities Act § 12(a)(1); Securities Act § 15. | | |

| **Filing / Order** | | |
|---|---|---|
| Michael Terpin v. AT&T INC.; AT&T Mobility, LLC; and DOES 1-25 | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/15/2018 | C.D.Ca | 18-cv-6975 |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
|---|
| Declaratory relief: Unenforceability of consumer agreement as unconscionable and contrary to public policy; Federal Communications Act 47 U.S.C. §§ 206, 222 (Unauthorized disclosure of customer confidential proprietary information and proprietary network information); Cal. Penal Code § 502 *et seq.* (Assisting unlawful access to computer); Cal. Bus. & Prof. Code § 17200 *et seq.* (Unlawful business practice); Cal. Bus. & Prof. Code § 17200 *et seq.*(Fraudulent business practice); Cal. Civ. Code § 1750 *et seq.*(CA Consumer Legal Remedies Act); Cal. Civ. Code §§ 1709, 1710 (Deceit by concealment); Misrepresentation; Negligence; Negligent supervision and training; Negligent hiring; Breach of contract; Breach of covenant of good faith and fair dealing. |

| Ruling / Orders of Note |
|---|
| Order granting, in part, and denying, in part, Defendants' motion to dismiss and denying Defendants' motion to strike (7/19/2019). |
| Order granting, in part, and denying, in part, Defendant's motion to dismiss Plaintiff's First Amended Complaint (2/24/2020). |

| Filing / Order | | |
|---|---|---|
| Johnsen v. Kirtz et al | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/2/2018 | S.D.Fla. | 18-cv-81019 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Securities Act § 5; Texas Securities Act; Florida fraudulent transfer. | | |

| Filing / Order | | |
|---|---|---|
| Greenwald v. Ripple Labs, Inc | | |
| **Filing Date** | **Court** | **Docket No.** |
| 8/8/2018 | N.D.Ca | 18-cv-4790 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 5; Securities Act § 12(a)(1); Securities Act § 15. | | |

| Filing / Order | | |
|---|---|---|
| Gladius Network LLC v. Krypton Blockchain Holdings Ltd. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 7/23/2018 | D.D.C. | 18-cv-1713 |
| **Causes of Action / Relevant Authority** | | |
| Declaratory judgment; misrepresentation. | | |

Morrison Cohen LLP

| Filing / Order |
|---|
| BDI Capital, LLC v. Bulbul Investments LLC |

| Filing Date | Court | Docket No. |
|---|---|---|
| 7/16/2018 | N.D. Ga | 18-cv-3392 |

| Causes of Action / Relevant Authority |
|---|
| Fraud by deceptive device or contrivance; Theft by Conversion; Fraudulent Misrepresentation; Negligent Misrepresentation; Unjust Enrichment; Attorneys' Fees and Expenses. |

| Ruling / Orders of Note |
|---|
| Order on Motion for Summary Judgment. |

| Filing / Order |
|---|
| Ox Labs, Inc. v. Bitpay, Inc. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 7/6/2018 | C.D. Cal. | 18-cv-5934 |

| Causes of Action / Relevant Authority |
|---|
| Conversion; unjust enrichment. |

| Ruling / Orders of Note |
|---|
| Order on Defendant's motion for JMOL and Plaintiff's Pretrial Dispositive Motion (both granted in part, denied in part). |

| Filing / Order |
|---|
| Srinvasan v. Kenna, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 7/2/2018 | N.D. Cal. | 18-cv-3977 |

| Causes of Action / Relevant Authority |
|---|
| Breach of warranty; Intentional misrepresentation; Negligent misrepresentation; Conversion; Violation of CA. Unfair Competition Act. |

| Ruling / Orders of Note |
|---|
| Order granting defendants' motion to dismiss. |
| Order granting defendants' motion to dismiss second amended complaint. |

Morrison Cohen LLP

| Filing / Order |
|---|
| Joseph Bents, derivatively on behalf of Longfin Corp. v. Venkat S Meenavalli; Vivek K Ratakonda; Ghanshyam Dass; Yogesh Patel; Linda M Gaddi; David Nichols; John Parker; Henry Wang; Longfin Corp. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/26/2018 | Supreme Court of New York, County of New York | 653216/2018 |

| Causes of Action / Relevant Authority |
|---|
| Breach of fiduciary duty; Unjust enrichment; Abuse of control; Gross mismanagement; Waste of corporate assets. |

<br>

| Filing / Order |
|---|
| Balestra v. Cloud With Me LTD., Gilad Somjen, and Asaf Zamir |

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/19/2018 | W.D. Pa. | 05-mc-02025 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act § 12(a)(1); Securities Act § 15(a). |

<br>

| Filing / Order |
|---|
| Solis v. Latium Network, Inc. et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/6/2018 | D.N.J. | 18-cv-10255 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act § 5(a); Securities Act § 15(a). |

| Ruling / Orders of Note |
|---|
| Defendants' Motion to Dismiss Denied. |

<br>

| Filing / Order |
|---|
| Founder Starcoin,Inc. v. Launch Labs Inc. (d/b/a Axiom Zen) |

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/16/2018 | S.D. Cal. | 08-cv-972 |

| Causes of Action / Relevant Authority |
|---|
| Breach of contract; trade secret misappropriation; intentional interference with prospective economic advantage; and unfair competition. |

Morrison Cohen LLP

| Ruling / Orders of Note |
| --- |
| Case closed following notice of voluntary dismissal. |

| Filing / Order | | |
| --- | --- | --- |
| Telegram Messenger Inc v. Lantah, LLC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/11/2018 | N.D. Cal. | 18-cv-2811 |
| **Causes of Action / Relevant Authority** | | |
| False designation of origin; trademark infringement; unfair competition. | | |

| Filing / Order | | |
| --- | --- | --- |
| Denke v. Citibank | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/8/2018 | S.D.N.Y. | 18-cv-4133 |
| **Causes of Action / Relevant Authority** | | |
| 15 U.S.C. § 1601 (Truth in Lending Act). | | |

| Filing / Order | | |
| --- | --- | --- |
| Coffey v. Ripple Labs et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 5/3/2018 | Superior Court of California, San Francisco County (removed to N.D. Cal.) | 18-cv-3286 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act § 5, § 12(a)(1); Cal. Corp. Code § 25110, 25503 (unregistered sale of securities); Securities Act § 15; Cal. Corp. Code § 25110, 25504 (control person liability). | | |
| **Ruling / Orders of Note** | | |
| Order denying plaintiff's motion to remand case to state court. <br><br> Voluntary Dismissal Without Prejudice. | | |

| Filing / Order |
| --- |
| Eckhardt v. State Farm Bank |

Morrison Cohen LLP

| Filing Date | Court | Docket No. |
|---|---|---|
| 5/2/2018 | C.D. Ill. | 18-cv-1180 |

| Causes of Action / Relevant Authority |
|---|
| Truth in Lending Act (15 U.S.C. § 1601 et seq.), Regulation Z, breach of contract. |

| Ruling / Orders of Note |
|---|
| Motion to dismiss granted in part, denied in part. |

| Filing / Order |
|---|
| Chen Wei v. Longfin Corp., et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/19/2018 | S.D.N.Y. | 18-cv-3462 |

| Causes of Action / Relevant Authority |
|---|
| Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20(a). |

| Ruling / Orders of Note |
|---|
| Dismissal without prejudice. |

| Filing / Order |
|---|
| Tucker v. Chase Bank USA, N.A. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/10/2018 | S.D.N.Y. | 18-cv-3155 |

| Causes of Action / Relevant Authority |
|---|
| Truth in Lending Act (15 U.S.C. § 1601 et seq.); Regulation Z. |

| Ruling / Orders of Note |
|---|
| Decision on motion to dismiss (partially granted; partially denied). |

| Filing / Order |
|---|
| Squeeze, LLC v. Biricik, LLC and Cemhan Biricik |

| Filing Date | Court | Docket No. |
|---|---|---|
| 4/9/2018 | Circuit Court for the Fifteenth Judicial Circuit, Palm Beach County, Florida | 50-18-CA-004290-XXXX-MB |

| Causes of Action / Relevant Authority |
|---|
| Rescission of Agreements; Fraudulent Inducement; Conversion; Unjust Enrichment. |

Morrison Cohen LLP

| Filing / Order | | |
|---|---|---|
| Liston v. Peterson et al. (Forecast Foundation) | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/9/2018 | Superior Court of California, San Francisco County | CGC-18-565915 |
| **Causes of Action / Relevant Authority** | | |
| Fraud, declaratory judgment, conspiracy to commit fraud, breach of contract, and breach of implied duty of good faith and fair dealing. | | |
| **Ruling / Orders of Note** | | |
| Amended complaint as of 5/10/2018. | | |

| Filing / Order | | |
|---|---|---|
| Miller v. Longfin Corp. et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/9/2018 | S.D.N.Y. | 18-cv-3121 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20(a). | | |

| Filing / Order | | |
|---|---|---|
| Dunleavy v. Lux Vending, LLC | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/6/2018 | S.D. Fla. | 18-cv-21367 |
| **Causes of Action / Relevant Authority** | | |
| Telephone Consumer Protection Act (47 U.S.C. § 227). | | |
| **Ruling / Orders of Note** | | |
| Dismissal without prejudice. | | |

| Filing / Order | | |
|---|---|---|
| Brola v. Nano et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/6/2018 | E.D.N.Y. | 18-cv-2049 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 12(a)(1) and 15; negligent misrepresentation; unjust enrichment; civil conspiracy. | | |

MorrisonCohen LLP

| Ruling / Orders of Note |
| --- |
| Voluntary dismissal with prejudice. |


| Filing / Order | | |
| --- | --- | --- |
| Alibaba Group Holding Ltd. v. Alibabacoin Foundation et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 4/2/2018 | S.D.N.Y. | 18-cv-2897 |
| **Causes of Action / Relevant Authority** | | |
| Trademark infringement; unfair competition; false advertising; trademark dilution (federal and New York state). | | |
| **Ruling / Orders of Note** | | |
| Order denying Preliminary Injunction. Opinion and Order Granting Renewed Application for Preliminary Injunction. Opinion and Order denying Defendants' motion to dismiss. | | |


| Filing / Order | | |
| --- | --- | --- |
| Babiak v. Mizuho Bank, Ltd. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/28/2018 | E.D. Va. | 18-cv-352 |
| **Causes of Action / Relevant Authority** | | |
| Tortious interference with contract | | |
| **Ruling / Orders of Note** | | |
| Order granting Defendant's motion to dismiss. Judgment dismissing case. | | |


| Filing / Order | | |
| --- | --- | --- |
| Archer v. Coinbase, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/27/2018 | SF City & Cty Super. Ct. | 18-cv-565281 |
| **Causes of Action / Relevant Authority** | | |
| Breach of contract; negligence; conversion | | |

Morrison Cohen LLP

| Ruling / Orders of Note |
|---|
| Summary judgment in favor of Coinbase. |
| Appeal from order granting summary judgment. |

| Filing / Order |
|---|
| Greenhouse v. Polychain Fund I LP, et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 3/26/2018 | Del. Ch. | 2018-0214 |

| Causes of Action / Relevant Authority |
|---|
| Records request (DGCL § 220). |

| Ruling / Orders of Note |
|---|
| Stayed pending arbitrator's decision on arbitrability. |
| Memorandum and Order granting Defendant's motion on the pleadings. |

| Filing / Order |
|---|
| Moss v. Giga Watt |

| Filing Date | Court | Docket No. |
|---|---|---|
| 3/19/2018 | E.D. Wash. | 18-cv-100; 18-cv-103 |

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 12(a)(1) and 15; Washington Securities Act RCW 21.20; rescission. |

| Ruling / Orders of Note |
|---|
| Consolidation Order. |

| Filing / Order |
|---|
| Anotek LLC v. Cryptotickets S.A. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 3/13/2019 | D. Del. | 18-cv-398 |

| Causes of Action / Relevant Authority |
|---|
| Breach of Contract; Breach of Implied Covenant of Good Faith and Fair Dealing; Unjust Enrichment. |

| Ruling / Orders of Note |
|---|
| Notice of Settlement. |

Morrison Cohen LLP

| Filing / Order | | |
| --- | --- | --- |
| Faasse v. Coinbase, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/2/2018 | N.D. Cal. | 18-cv-1382 |
| **Causes of Action / Relevant Authority** | | |
| California's Unclaimed Property Law, Cal. Civ. Proc. Code §§ 1500, et seq.;  Unlawful and Unfair Business Practices, Cal. Bus. Prof. Code §§ 17200; conversion | | |
| **Ruling / Orders of Note** | | |
| Dismissed sua sponte for lack of subject matter jurisdiction. Joint Stipulation of Voluntary Dismissal. | | |

| Filing / Order | | |
| --- | --- | --- |
| Berk v. Coinbase, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 3/1/2018 | N.D. Cal. | 18-cv-1364 |
| **Causes of Action / Relevant Authority** | | |
| California Unfair Competition Law; negligence and negligent misrepresentation, Commodities Exchange Act | | |
| **Ruling / Orders of Note** | | |
| Dismissed without prejudice (except for CEA claim, which was dismissed with prejudice). Order denying motion to compel; granting in part and denying in part motion to dismiss. | | |

| Filing / Order | | |
| --- | --- | --- |
| White v. Sharabati | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/18/2018 | Superior Court of the State of Delaware | N18C-02-170 |
| **Causes of Action / Relevant Authority** | | |
| Replevin (DE common law); 11 Del. C. § 931, et seq. (Misuse of Computer System Information Act); Fraud; Conversion; Unjust Enrichment; 10 Del. C. § 6501 (Declaratory Relief). | | |
| **Ruling / Orders of Note** | | |
| Opinion granting Defendant's motion to dismiss for lack of personal jurisdiction and staying Defendant's motion for return or escrow of funds garnished under the vacated default judgment. | | |

Morrison Cohen LLP

| Filing / Order |
|---|
| Takata v. Riot Blockchain |

| Filing Date | Court | Docket No. |
|---|---|---|
| 2/17/2018 | D.N.J. | 18-cv-2293 |

| Causes of Action / Relevant Authority |
|---|
| Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20(a). |

| Ruling / Orders of Note |
|---|
| Case dismissed. |

| Filing / Order |
|---|
| Kleiman v. Wright |

| Filing Date | Court | Docket No. |
|---|---|---|
| 2/14/2018 | S.D. Fl. | 18-cv-80176 |

| Causes of Action / Relevant Authority |
|---|
| Conversion; misappropriation; replevin; breach of fiduciary duty; breach of partnership agreement; unjust enrichment. |

| Ruling / Orders of Note |
|---|
| Order Granting Motion to Stay Discovery.<br><br>Order Denying Defendant's Motion for Judgment on the Pleadings.<br><br>Order Denying Defendant's Motion for Summary Judgment and Granting in Part and Denying in Part Plaintiffs' Motion for Partial Summary Judgment.<br><br>Trial judgment. |

| Filing / Order |
|---|
| Ezra C. Sultan v. Coinbase, Inc. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 2/13/2018 | E.D.N.Y. | 18-cv-934 |

| Causes of Action / Relevant Authority |
|---|
| Negligence; Breach of Contract; Breach of Bailment; Gross Negligence. |

| Ruling / Orders of Note |
|---|
| Memorandum and Order Compelling Arbitration. |

MorrisonCohen LLP

| Filing / Order | | |
|---|---|---|
| Kline v. Bitconnect et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/7/2018 | S.D. Fla. | 18-cv-319 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a) and 5(c); Securities Act §§ 12(a)(1) and 15; Securities Act § 17(a); Exchange Act § 20(a); common law fraud; aiding and abetting; FDUPTA; Fla. Stat. § 517.011; Rhode Island Gen. Laws § 6-13.1 et seq. (consumer protection); Rhode Island Gen. Laws § 7-11 (securities laws). | | |

| Filing / Order | | |
|---|---|---|
| Tapang v. T-Mobile USA, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/4/2018 | W.D. Wash. | 18-cv-167 |
| **Causes of Action / Relevant Authority** | | |
| FCA § 222; breach of contract; negligence; Washington Consumer Protection Act 19.86 et seq.; negligent hiring, retention, and supervision; negligent infliction of emotional distress. | | |

| Filing / Order | | |
|---|---|---|
| Kimmelman v. Wayne Insurance Group | | |
| **Filing Date** | **Court** | **Docket No.** |
| 2/1/2018 | Oh. Ct. of Common Pleas, Franklin County | 18-cv-1041 |
| **Causes of Action / Relevant Authority** | | |
| Breach of contract; lack of good faith. | | |
| **Ruling / Orders of Note** | | |
| Decision and Entry Denying Defendant's Motion for Judgment on the Pleadings. | | |

| Filing / Order | | |
|---|---|---|
| Davy v. Paragon Coin, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/30/2018 | N.D. Cal. | 18-cv-671 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 12(a)(1) and 15(a). | | |

Morrison Cohen LLP

| Ruling / Orders of Note |
| --- |
| Default Judgment entered as to defendant Taylor, aka "The Game."  Later, n June 23, 2021, a renewed motion for default judgment was also granted. |

| Filing / Order | | |
| --- | --- | --- |
| Paige v. Bitconnect et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/29/2018 | W.D. Ky. | 18-cv-58 |
| **Causes of Action / Relevant Authority** | | |
| Kentucky securities laws (KRS 292.310 et seq.); Securities Act §§ 5(a) and 5(c); breach of contract; fraud by concealment; Kentucky Consumer Protection Act, KRS 367.120. | | |
| **Ruling / Orders of Note** | | |
| Order granting preliminary injunction against Defendant Ryan Maasen.<br><br>Order extending temporary restraining order as to Bitconnect Defendants. | | |

| Filing / Order | | |
| --- | --- | --- |
| Pearce v. Karpeles | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/24/2018 | E.D. Pa. | 18-cv-306 |
| **Causes of Action / Relevant Authority** | | |
| Negligence; fraud; tortious interference with contract. | | |
| **Ruling / Orders of Note** | | |
| Memorandum and Opinion granting Mizuho's motion to dismiss for lack of personal jurisdiction.<br><br>Order granting Mizuho's motion to dismiss for lack of personal jurisdiction and dismissing Mizuho from case.<br><br>Order denying Karpeles motion to dismiss for lack of personal jurisdiction. | | |

| Filing / Order | | |
| --- | --- | --- |
| Wildes et al. v. Bitconnect Int'l PLC et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 1/24/2018 | S.D. Fla. | 18-cv-80086 |

Morrison Cohen LLP

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 5(a) and 5(c); Securities Act § 17(a); rescission; Fla. Stat. § 517.011; FDUPTA; fraudulent inducement; fraudulent misrepresentation; negligent misrepresentation; conversion; civil conspiracy. |

| Ruling / Orders of Note |
|---|
| Order denying motion for temporary restraining order. |
| Consolidation Order. |
| 11th Circuit Decision vacating dismissals, holding that mass media communications qualify as a solicitation under the Securities Act. |

| Filing / Order |
|---|
| Hamel derivatively on behalf of The Crypto Company v. Poutre et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/24/2018 | C.D. Cal. | 18-cv-616 |

| Causes of Action / Relevant Authority |
|---|
| Breach of fiduciary duty; unjust enrichment. |

| Filing / Order |
|---|
| Peng Li Secretary of the Interior v. Xunlei Limited; Lei Chen; Eric Zhou; Tao Thomas Wu |

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/24/2018 | S.D.N.Y. | 18-cv-646 |

| Causes of Action / Relevant Authority |
|---|
| Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20(a). |

| Ruling / Orders of Note |
|---|
| Consolidation Order. |

| Filing / Order |
|---|
| Dookeran v. Xunlei Ltd. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 1/18/2018 | S.D.N.Y. | 18-cv-467 |

| Causes of Action / Relevant Authority |
|---|
| Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20(a). |

Morrison Cohen LLP

| Ruling / Orders of Note |
| --- |
| Opinion & Order granting Defendants' motion to dismiss. |

| Filing / Order |
| --- |
| Shaw v. Vircurex et al. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 1/10/2018 | D. Colo. | 18-cv-67 |

| Causes of Action / Relevant Authority |
| --- |
| Breach of contract; conversion; constructive fraud; unjust enrichment |

| Ruling / Orders of Note |
| --- |
| Default judgment entered against Defendants. |
| Plaintiff's motion for default judgment denied without prejudice, dismissing case without prejudice. |
| Case dismissed. |

| Filing / Order |
| --- |
| Stormsmedia, LLC v. GigaWatt, Inc. |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 12/28/2017 | E.D. Wash. | 17-cv-438 |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 5(a) and 5(c); rescission. |

| Ruling / Orders of Note |
| --- |
| Case dismissed. |

| Filing / Order |
| --- |
| Balestra v. ATBCoin LLC |

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 12/21/2017 | S.D.N.Y. | 17-cv-10001 |

| Causes of Action / Relevant Authority |
| --- |
| Securities Act §§ 12(a)(1) and 15(a) |

| Ruling / Orders of Note |
| --- |
| Motion to dismiss denied (finding that token was a security under *Howey*, and that personal jurisdiction existed). |

Morrison Cohen LLP

Case settled, $250k recovery to Plaintiffs.

| Filing / Order | | |
| --- | --- | --- |
| Shepherdson v. The Crypto Company | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/21/2017 | C.D. Cal. | 17-cv-9157 |
| **Causes of Action / Relevant Authority** | | |
| Exchange Act § 10(b) and Rule 10b-5; Exchange Act § 20(a). | | |
| **Ruling / Orders of Note** | | |
| Case dismissed. | | |

| Filing / Order | | |
| --- | --- | --- |
| Hodges v. Monkey Capital | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/19/2017 | S.D. Fla. | 17-cv-81370 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a) and 5(c); Securities Act § 17(a); rescission; alter ego; Fla. Stat. § 517.011; FDUPTA. | | |
| **Ruling / Orders of Note** | | |
| Final default Judgment.<br><br>Order on Plaintiffs' Motion for Summary Judgment (against Pro Se Defendant).<br><br>Final Judgment Awarding Damages. | | |

| Filing / Order | | |
| --- | --- | --- |
| Rensel v. Centra Tech, Inc. et al. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/13/2017 | S.D. Fla. | 17-cv-24500 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 12(a)(1) and 15(a). | | |
| **Ruling / Orders of Note** | | |
| Order granting Plaintiff's renewed motion for TRO and finding that token is a security under *Howey* test. | | |

Morrison Cohen LLP

| Omnibus Order granting Defendants' Motions to Dismiss. |
|---|
| **Morrison Cohen Notes** |
| December 13, 2019 – order on damages in crypto vis-à-vis fiat (uses CoinMarket Cap.com as source of pricing). |

| **Filing / Order** | | |
|---|---|---|
| MacDonald v. Dynamic Ledger Solutions et al. (Tezos) | | |
| **Filing Date** | **Court** | **Docket No.** |
| 12/13/2017 | N.D. Cal. | 17-cv-7095 |
| **Causes of Action / Relevant Authority** | | |
| Cal. Corp. Code § 25110; unfair competition. | | |

| **Filing / Order** | | |
|---|---|---|
| Oksuko v. Dynamic Ledger Solutions et al. (Tezos) | | |
| **Filing Date** | **Court** | **Docket No.** |
| 11/28/2017 | N.D. Cal. | 17-cv-6829 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 12(a)(1) and 15(a). | | |

| **Filing / Order** | | |
|---|---|---|
| GGCC v. Dynamic Ledger Solutions et al. (Tezos) | | |
| **Filing Date** | **Court** | **Docket No.** |
| 11/26/2017 | N.D. Cal. | 17-cv-6779 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a) and 5(c); Securities Act § 15. | | |
| **Ruling / Orders of Note** | | |
| Motions to dismiss by Defendants Dynamic Ledger Solutions and Tezos Foundation denied; Motions to dismiss by Defendants Bitcoin Suisse and Draper granted. | | |

| **Filing / Order** | | |
|---|---|---|
| Gaviria v. Dynamic Ledger Solutions et al. (Tezos) | | |
| **Filing Date** | **Court** | **Docket No.** |
| 11/13/2017 | M.D. Fla. | 17-cv-1959 |

MorrisonCohen LLP

| Causes of Action / Relevant Authority |
|---|
| Securities Act §§ 5(a) and 5(c); Securities Act § 17(a); rescission; alter ego; Fla. Stat. § 517.011; FDUPTA. |
| **Ruling / Orders of Note** |
| Case dismissed without prejudice following Plaintiff's notice of voluntary dismissal. |

| Filing / Order | | |
|---|---|---|
| Confidential v. Payward, Inc. (Kraken) | | |
| **Filing Date** | **Court** | **Docket No.** |
| 10/31/2017 | JAMS arbitration | |
| **Causes of Action / Relevant Authority** | | |
| Negligence; breach of contract; unjust enrichment; fraudulent inducement; fraudulent misrepresentation; negligent misrepresentation. | | |

| Filing / Order | | |
|---|---|---|
| Baker v. Dynamic Ledger Solutions et al. (Tezos) | | |
| **Filing Date** | **Court** | **Docket No.** |
| 10/25/2017 | Superior Court of California, County of San Francisco | CGC-17-562144 |
| **Causes of Action / Relevant Authority** | | |
| Securities Act §§ 5(a) and 5(c); Securities Act § 17(a); false advertising; unfair competition; alter ego | | |
| **Ruling / Orders of Note** | | |
| Order granting Defendant Tezos Stiftung's Motion to Quash Service of Summons.<br><br>Stipulation of Settlement. | | |

| Filing / Order | | |
|---|---|---|
| Elev3n, LLC v. Vanbex Group, Inc. | | |
| **Filing Date** | **Court** | **Docket No.** |
| 9/29/2017 | E.D. Pa. | 17-cv-4350 |
| **Causes of Action / Relevant Authority** | | |
| CAFA (18 U.S.C. § 1030); conversion; copyright violations; breach of contract; unjust enrichment; declaratory judgment. | | |
| **Ruling / Orders of Note** | | |
| Order on motion to dismiss; voluntary stipulation of dismissal. | | |

MorrisonCohen LLP

| Filing / Order |
|---|
| R3 HoldCo LLC v. Ripple Labs, Inc. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 9/8/2017 | Delaware Chancery | 2017-0652 |

| Causes of Action / Relevant Authority |
|---|
| Breach of contract; tortious interference with contract. |

| Ruling / Orders of Note |
|---|
| Dismissal for lack of personal jurisdiction over an indispensable party. |

<br>

| Filing / Order |
|---|
| Leidel v. Coinbase, Inc. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 12/13/2016 | S.D. Fla. | 16-cv-81992 |

| Causes of Action / Relevant Authority |
|---|
| Aiding and abetting breach of fiduciary duty; conversion; negligence; unjust enrichment. |

| Ruling / Orders of Note |
|---|
| Denial of motion to compel arbitration.<br><br>Order granting Defendant's motion to stay litigation pending appeal.<br><br>Appellate order affirming denial of motion to compel arbitration.<br><br>Order denying without prejudice plaintiff's motion for a protective order. |

<br>

| Filing / Order |
|---|
| Audet v. Garza et al. |

| Filing Date | Court | Docket No. |
|---|---|---|
| 6/15/2016 | D. Conn. | 3:16-cv-0940 (MPS) |

| Causes of Action / Relevant Authority |
|---|
| Exchange Act; Connecticut Uniform Securities Act; common law fraud |

| Ruling / Orders of Note |
|---|
| Plaintiffs alleged securities law violations and common law fraud arising out of cryptocurrency mining companys' (GAW Miners LLC and ZenMiner LLC) sale of various crptocurrency-related products. The case eventually went to trial against Stuart Fraser, an investor in the mining companies, and the |

Morrison Cohen LLP

jury found no liability for him.  Plaintiffs moved for a new trial on the grounds that "the jury's finding that Hashlets, Paycoin, HashPoints, and HashStakers were not investment contract was against the weight of the evidence."  The District Court granted the motion with respect to Paycoin only.

| Filing / Order |
| --- |

Leidel and Wilson v. Project Investors Inc. (Cryptsy)

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 12/13/2016 | S.D. Fla. | 16-cv-80060 |

| Causes of Action / Relevant Authority |
| --- |

Conversion; negligence; unjust enrichment; specific performance; FDUPTA; injunctive relief; fraudulent conveyance; civil conspiracy.

| Ruling / Orders of Note |
| --- |

Settlement Order.

| Filing / Order |
| --- |

Bitstamp Ltd. v. Ripple Labs et al.

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 4/1/2015 | N.D. Cal. | 15-cv-1503 |

| Causes of Action / Relevant Authority |
| --- |

Interpleader.

| Ruling / Orders of Note |
| --- |

Joint stipulation and order to dismiss.

| Filing / Order |
| --- |

Raggio v. Mt. Gox et al.

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 9/18/2014 | Cir. Ct. of Hinds Cty, Miss. | 14-cv-71 |

| Causes of Action / Relevant Authority |
| --- |

Negligence, gross negligence, fraud, conversion, breach of contract, unjust enrichment, UCC.

| Filing / Order |
| --- |

Liquid Bits v. Shavers

| Filing Date | Court | Docket No. |
| --- | --- | --- |
| 8/4/2014 | S.D. Fla. | 14-cv-61771 |

| Causes of Action / Relevant Authority |
|---|
| FDUPTA; fraudulent inducement; civil theft statute (Fla. Stat. 772.11); Florida SPIA (Fla. Stat. 517.011). |
| **Ruling / Orders of Note** |
| Final default judgment. |

Morrison Cohen LLP

## Select U.S. Regulatory Pronouncements

| Date | Topic |
|---|---|
| **The White House** | |
| 9/16/2022 | Fact Sheet: White House Releases First-Ever Comprehensive Framework for Responsible Development of Digital Assets |
| 3/9/2022 | Executive Order on Ensuring Responsible Development of Digital Assets |
| **SEC** | |
| 4/4/2022 | Prepared Remarks of Gary Gensler On Crypto Markets, Penn Law Capital Markets Association Annual Conference |
| 11/9/2021 | Statement on DeFi Risks, Regulations, and Opportunities |
| 10/12/2021 | Digital Asset Securities – Common Goals and a Bridge to Better Outcomes |
| 10/6/2021 | PLI Broker/Dealer Regulation and Enforcement 2021 |
| 6/10/2021 | Funds Trading in Bitcoin Futures – Investor Bulletin |
| 2/26/2021 | The Division of Examinations' Continued Focus on Digital Asset Securities |
| 12/23/2020 | Statement and Request for Comment, "Custody of Digital Asset Securities by Special Purpose Broker-Dealers" |
| 11/9/2020 | Staff Statement on WY Division of Banking's "NAL on Custody of Digital Assets and Qualified Custodian Status" |
| 2/6/2020 | Running on Empty: A Proposal to Fill the Gap Between Regulation and Decentralization (Commissioner Hester M. Peirce) |
| 10/28/2019 | No-Action Letter (Paxos Trust Company, LLC) [and Request Letter] |
| 10/11/2019 | Notice of Filing of Proposed Rule Change Related to Adopting Rules to Govern the Trading of Equity Securities on the Exchange Through a Facility of the Exchange Known as the Boston Security Token Exchange LLC |
| 10/11/2019 | Joint Statement on Activities Involving Digital Assets (CFTC, FinCEN, SEC) |
| 10/9/2019 | Self-Regulatory Organizations; NYSE Arca, Inc.; Order Disapproving a Proposed Rule Change, as Modified by Amendment No. 1, Relating to the Listing and Trading of Shares of the Bitwise Bitcoin ETF Trust Under NYSE Arca Rule 8.201-E |

Morrison Cohen LLP

| Date | Topic |
|------|-------|
| 7/25/2019 | No-Action Letter (Pocketful of Quarters, Inc.) [and Request Letter] |
| 7/8/2019 | SEC/FINRA Joint Staff Statement on Broker-Dealer Custody of Digital Asset Securities |
| 4/3/2019 | Framework for "Investment Contract" Analysis of Digital Assets (Strategic Hub for Innovation and Financial Technology ("FinHub") |
| 4/3/2019 | No-Action Letter (TurnKey Jet, Inc.) [and Request Letter] |
| 3/15/2019 | SEC Staff to Hold Fintech Forum to Discuss Distributed Ledger Technology and Digital Assets |
| 3/7/2019 | Letter Response From Jay Clayton to Hon. Ted Budd re: Application of Federal Securities Laws to Digital Assets |
| 11/16/2018 | Statement on Digital Asset Securities Issuance and Trading |
| 10/23/2018 | Improving Information For Investors In The Digital Age |
| 10/19/2018 | Request Form for FinTech-Related Meetings and Other Assistance |
| 10/11/2018 | Investor Alert: Watch Out For False Claims About SEC And CFTC Endorsements Used To Promote Digital Asset Investments |
| 9/20/2018 | Measuring the Impact of the SEC's Enforcement Program (Stephanie Avakian, Co-Director, Division of Enforcement) |
| 9/20/2018 | Statement on Order of Suspension of Trading of Certain Bitcoin/Ether Tracking Certificates (Division of Trading and Markets and Division of Corporation Finance) |
| 8/22/2018 | Self-Regulatory Organizations; NYSE Arca, Inc.; Order Disapproving a Proposed Rule Change to List and Trade the Shares of the ProShares Bitcoin ETF and the ProShares Short Bitcoin ETF |
| 8/22/2018 | Self-Regulatory Organizations; Cboe BZX Exchange, Inc.; Order Disapproving a Proposed Rule Change to List and Trade the Shares of the GraniteShares Bitcoin ETF and the GraniteShares Short Bitcoin ETF |
| 8/22/2018 | Self-Regulatory Organizations; NYSE Arca, Inc.; Order Disapproving a Proposed Rule Change Relating to Listing and Trading of the Direxion Daily Bitcoin Bear 1X Shares, Direxion Daily Bitcoin 1.25X Bull Shares, Direxion Daily Bitcoin 1.5X Bull Shares, Direxion Daily Bitcoin 2X Bull Shares, and Direxion Daily Bitcoin 2X Bear Shares Under NYSE Arca Rule 8.200-E |

Select U.S. Regulatory Pronouncements

MorrisonCohen LLP

| Date | Topic |
|------|-------|
| 7/26/2018 | Self-Regulatory Organizations; Bats BZX Exchange, Inc.; Order Setting Aside Action by Delegated Authority and Disapproving a Proposed Rule Change, as Modified by Amendments No. 1 and 2, to List and Trade Shares of the Winklevoss Bitcoin Trust |
| 6/14/2018 | Digital Asset Transactions: When Howey Met Gary (Plastic) (speech by William Hinman, Director, Division of Corporation Finance) |
| 5/22/2018 | Statement on NASAA's Announcement of Enforcement Sweep Targeting Fraudulent ICOs and Crypto-Asset Investment Products |
| 5/16/2018 | Statement from the Co-Directors, Division of Enforcement, re: Oversight of the SEC's Division of Enforcement |
| 5/15/2018 | "HoweyCoins" website (SEC Investor Advisory) |
| 4/23/2018 | Order Instituting Proceedings to Determine Whether to Approve or Disapprove a Proposed Rule Change Relating to Listing and Trading of the Direxion Daily Bitcoin Bear 1X Shares, Direxion Daily Bitcoin 1.25X Bull Shares, Direxion Daily Bitcoin 1.5X Bull Shares, Direxion Daily Bitcoin 2X Bull Shares and Direxion Daily Bitcoin 2X Bear Shares Under NYSE Arca Rule 8.200-E |
| 4/5/2018 | Order Instituting Proceedings to Determine Whether to Approve or Disapprove a Proposed Rule Change to List and Trade the Shares of the GraniteShares Bitcoin ETF and the GraniteShares Short Bitcoin ETF Under BZX Rule 14.11(f)(4), Trust Issued Receipts |
| 3/23/2018 | Order Instituting Proceedings to Determine Whether to Approve or Disapprove a Proposed Rule Change to List and Trade the Shares of the ProShares Bitcoin ETF and the ProShares Short Bitcoin ETF under NYSE Arca Rule 8.200-E, Commentary .02 |
| 3/7/2018 | Statement on Potentially Unlawful Online Platforms for Trading Digital Assets |
| 2/6/2018 | Written Testimony of Jay Clayton Before the United States Senate Committee on Banking, Housing, and Urban Affairs: "Virtual Currencies: The Oversight Role of the U.S. Securities and Exchange Commission and the U.S. Commodity Futures Trading Commission" |
| 1/25/2018 | Statement by SEC Chairman Jay Clayton and CFTC Chairman J. Christopher Giancarlo: Regulators are Looking at Cryptocurrency |
| 1/22/2018 | Opening Remarks At The Securities Regulation Institute |
| 1/19/2018 | Joint statement from CFTC and SEC Enforcement Directors Regarding Virtual Currency Enforcement Actions |

Morrison Cohen LLP

| Date | Topic |
|---|---|
| 1/18/2018 | Staff Letter: Engaging on Fund Innovation and Cryptocurrency-related Holdings |
| 12/11/2017 | Statement on Cryptocurrencies and Initial Coin Offerings |
| 11/8/2017 | Governance and Transparency at the Commission and in Our Markets |
| 11/1/2017 | Statement on Potentially Unlawful Promotion of Initial Coin Offerings and Other Investments by Celebrities and Others |
| 8/28/2017 | Investor Alert: Public Companies Making ICO-Related Claims |
| 7/25/2017 | SEC Issues Investigative Report Concluding DAO Tokens, a Digital Asset, Were Securities  (the "DAO Report") |
| 5/7/2014 | Investor Alert: Bitcoin and Other Virtual Currency-Related Investments |
| 7/1/2013 | Investor Alert: Ponzi Schemes Using Virtual Currencies (in conjunction with *Shavers* case) |
| **CFTC** | |
| 9/22/2022 | Dissenting Statement of Commissioner Summer K. Mersinger Regarding Enforcement Actions Against: 1) bZeroX, LLC, Tom Bean, and Kyle Kistner; and 2) Ooki DAO |
| 1/13/2022 | Remarks of Commissioner Dawn D. Stump: We Can Do Hard Things |
| 10/15/2021 | Concurring Statement by Commissioner Dawn D. Stump Regarding Tether and Bitfinex Settlement |
| 9/28/2021 | Concurring Statement of Commissioner Dawn D. Stump Regarding Enforcement Action Against Payward Ventures, Inc. (d/b/a Kraken) |
| 10/21/2020 | Accepting Virtual Currencies from Customers into Segregation |
| 3/24/2020 | CFTC Final Interpretive Guidance on Actual Delivery for Digital Assets (regarding the 28-day limitation) |
| 10/11/2019 | Joint Statement on Activities Involving Digital Assets (CFTC, FinCEN, SEC) |
| 5/21/2018 | Advisory with respect to Virtual Currency Derivative Product Listings |
| 2/15/2018 | Customer Advisory: Beware Virtual Currency Pump-and-Dump Schemes |
| 2/6/2018 | Written testimony of J. Christopher Giancarlo Before the United States Senate Committee on Banking, Housing, and Urban Affairs |

Morrison Cohen LLP

| Date | Topic |
|---|---|
| 1/19/2018 | Joint statement from CFTC and SEC Enforcement Directors Regarding Virtual Currency Enforcement Actions |
| 1/4/2018 | Explanation of Oversight and Approach to Virtual Currency Markets |
| 12/15/2017 | Retail Commodity Transactions Involving Virtual Currency |
| 12/15/2017 | Customer Advisory: Understand the Risks of Virtual Currency Trading |
| 12/1/2017 | CFTC Backgrounder on Self-Certified Contracts for Bitcoin Products |
| 10/17/2017 | A CFTC Primer on Virtual Currencies |
| **Department of Justice** | |
| 9/6/2022 | The Report of the Attorney General Pursuant to Section 5(b)(iii) of Executive Order 14067: The Role of Law Enforcement in Detecting, Investigating, and Prosecuting Criminal Activity Related to Digital Assets |
| 10/6/2021 | Deputy Attorney General Lisa O. Monaco Announces National Cryptocurrency Enforcement Team |
| October 2020 | Cryptocurrency Enforcement Framework |
| **FinCEN / Treasury Department** | |
| September 2022 | Action Plan to Address Illicit Financing Risks of Digital Assets |
| September 2022 | Crypto-Assets: Implications for Consumers, Investors, and Businesses |
| September 2022 | The Future of Money and Payments |
| August 2022 | Treasury Department Sanctions Virtual Currency Mixer Tornado Cash |
| June 2022 | FinCEN Issues Advance Notice of Proposed Rulemaking for No-Action Letter Process |
| February 2022 | Study of the Facilitation of Money Laundering and Terror Finance Through the Trade in Works of Art |
| October 2021 | Sanctions Compliance Guidance for the Virtual Currency Industry |
| 9/21/2021 | Updated Advisory for Potential Sanctions Risks for Facilitating Ransomware Payments<br>-   Sanction of SUEX, a virtual currency platform, for facilitating transaction from ransomware variants |

MorrisonCohen LLP

| Date | Topic |
|---|---|
| 12/30/2020 | Enforcement Release – OFAC Enters Into $98,830 Settlement with BitGo, Inc. for Apparent Violations of Multiple Sanctions Programs Related to Digital Currency Transactions |
| 12/18/2020 | Notice of Proposed Rulemaking, "Requirements for Certain Transactions Involving Convertible Virtual Currency or Digital Assets" |
| 10/11/2019 | Joint Statement on Activities Involving Digital Assets (CFTC, FinCEN, SEC) |
| 5/9/2019 | Advisory on Illicit Activity Involving Convertible Virtual Currency |
| 5/9/2019 | Application of FinCEN's Regulations to Certain Business Models Involving Convertible Virtual Currencies |
| 4/18/2019 | FinCEN Penalizes Peer-to-Peer Virtual Currency Exchanger for Violations of Anti-Money Laundering Laws |
| 8/9/2018 | Prepared Remarks of FinCEN Director Kenneth A. Blanco, delivered at the 2018 Chicago-Kent Block (Legal) Tech Conference |
| 2/13/2018 | Oversight and Enforcement Capabilities of FinCEN over Virtual Currency Financial Activities Letter |
| 8/14/2015 | Application of FinCEN's Regulations to Persons Issuing Physical or Digital Negotiable Certificates of Ownership of Precious Metals |
| 10/27/2014 | Request for Administrative Ruling on the Application of FinCEN's Regulations to a Virtual Currency Payment System |
| 10/27/2014 | Request for Administrative Ruling on the Application of FinCEN's Regulations to a Virtual Currency Trading Platform |
| 1/30/2014 | Application of FinCEN's Regulations to Virtual Currency Mining Operations |
| 1/30/2014 | Application of FinCEN's Regulations to Virtual Currenc Software Development and Certain Investment Activity |
| 3/18/2013 | Guidance on the Application of FinCEN's Regulations to Persons Administering, Exchanging, or Using Virtual Currencies |
| **White House Office of Science and Technology Policy** | |
| September 2022 | Climate and Energy Implications of Crypto-Assets in the United States |
| September 2022 | Policy Objectives for a U.S. Central Bank Digital Currency System |

Morrison Cohen LLP

| Date | Topic |
|---|---|
| September 2022 | Technical Evaluation for a U.S. Central Bank Digital Currency System |
| **Department of Commerce** | |
| September 2022 | Responsible Advancement of U.S. Competitiveness in Digital Assets |
| **FINRA** | |
| 7/8/2019 | SEC/FINRA Joint Staff Statement on Broker-Dealer Custody of Digital Asset Securities |
| 7/6/2018 | FINRA Encourages Firms to Notify FINRA if They Engage in Activities Related to Digital Assets |
| 1/8/2018 | 2018 Regulatory and Examination Priorities Letter |
| **New York State Attorney General's Office** | |
| 10/18/2021 | Attorney General James Directs Unregistered Crypto Lending Platforms to Cease Operations In New York, Announces Additional Investigations |
| 3/1/2021 | Attorney General James Warns Investors About 'Extreme Risk' When Investing in Cryptocurrency, Issues Additional Warning to Those Facilitating Trading of Virtual Currencies |
| 9/18/2018 | Virtual Markets Integrity Initiative Report |
| 4/17/2018 | A.G. Schneiderman Launches Inquiry Into Cryptocurrency "Exchanges" |
| **New York State Department of Financial Services** | |
| Updated 11/2/2020 | DFS "Greenlist" ("Any entity licensed by DFS to conduct virtual currency business activity in New York may use coins on the Greenlist for their approved purpose(s). Note that if a licensed entity decides to use a coin on the Greenlist, it must inform DFS prior to beginning its use.") |
| 10/21/2020 | PayPal First Approved Entity for DFS Conditional Bitlicense |
| 6/24/2020 | Request for Comments on a Proposed Framework for a Conditional Virtual Currency License |
| 6/24/2020 | Memorandum of Understanding (MOU) expressing intent to launch a new SUNY-related virtual currency program, "SUNY BLOCK" |
| 6/24/2020 | Final Guidance Regarding Adoption or Listing of Virtual Currencies |
| 12/11/2019 | Proposed Guidance Regarding Adoption or Listing of Virtual Currencies |

MorrisonCohen LLP

| Date | Topic |
|------|-------|
| 4/10/2019 | Termination of Bittrex License to Engage in Virtual Currency Business Activity |
| 9/10/2018 | Press Release by DFS Announcing that DFS Has Authorized Gemini Trust Company LLC and Paxos Trust Company LLC to Each Offer Price-Stable Cryptocurrency Pegged to U. S. Dollar |
| 7/31/2018 | Statement By DFS Superintendent Maria T. Vullo on Treasury's Endorsement of Regulatory Sandboxes for FinTech Companies and the OCC's Decision to Accept FinTech Charter Applications |
| 8/8/2015 | NYCRR 23:200:  Virtual Currencies (BitLicense Regulations) |
| **Office of the Director of National Intelligence** | |
| 9/2017 | Risks and Vulnerabilities of Virtual Currency Cryptocurrency as a Payment Method |
| **American Bar Association (ABA)** | |
| 12/2020 | Digital and Digitized Assets:  Federal and State Jurisdictional Issues |
| **Other Regulatory Announcements** | | |

| | | |
|------|------|------|
| Federal Deposit Insurance Corporation (FDIC) | 8/19/2022 | FDIC Issues Cease and Desist Letters to Five Companies For Making Crypto-Related False or Misleading Representations about Deposit Insurance |
| Financial Action Task Force (FATF) | 10/28/2021 | Virtual Assets and Virtual Assets Service Providers |
| California Department of Financial Protection and Innovation | 9/2/2021<br>8/11/2021 | Bitcoin ATMs are not money transmitters requiring an MTA license |
| New York Police Department | 4/11/2021 | Cryptocurrency Analysis Tools: Impact & Use Policy |
| Federal Reserve Bank of St. Louis | 2/5/2021 | Decentralized Finance: On Blockchain- and Smart Contract-Based Financial Markets |
| Wyoming Division of Banking | 10/23/2020 | No-Action Letter on Custody of Digital Assets and Qualified Custodian Status |
| Office of the Comptroller of Currency | 7/22/2020 | Authority of a National Bank to Provide Cryptocurrency Custody Services for Customers |

MorrisonCohen LLP

| Date | | Topic |
|---|---|---|
| California Blockchain Working Group | 7/1/2020 | Blockchain in California: A Roadmap |
| Internal Revenue Service | 10/9/2019 | Revenue Ruling 2019-24 (on hard forks and airdrops), with accompanying Q&A |
| National Futures Association | 7/20/2018 | Proposed Interpretive Notice: Disclosure Requirements for NFA Members Engaging in Virtual Currency Activities |
| North American Securities Administrators Association | 5/21/2018 | State and Provincial Securities Regulators Conduct Coordinated International Crypto Crackdown |
| Texas State Securities Board | 4/10/2018 | Widespread Fraud Found In Cryptocurrency Offerings |
| Executive Order | 3/19/2018 | Executive Order on Taking Additional Steps to Address the Situation in Venezuela |
| FTC | 3/16/2018 | It's time for a FTC Blockchain Working Group |

Select U.S. Regulatory Pronouncements

168

MorrisonCohen LLP

# Thought Leadership from the MoCo Cryptocurrency Litigation Team

- Crypto Judgment Day: Issuing Judgments in Cryptocurrency in New York, New York Law Journal, October 5, 2022

- Does Kim Kardashian's SEC fine mark the end of the crypto-celebrity gold rush?, *Los Angeles Times*, October 5, 2022

- Fordham Law Blockchain Regulatory Symposium, panelist, "The Waltz Between the Industry and Government" (with panelists from the U.S. Attorney's Office, Southern District of New York, Securities and Exchange Commission, and other law firms), October 3, 2022

- Legal Expert on Future of Crypto Regulation, CoinDesk Television, September 26, 2022

- Novel action against Ooki Crypto Collective Draws Rebuke from Commodities Trading Commissioner, Reuters, September 23, 2022

- Crypto Lawyers Bet Big on Class Action Lawsuits as Market Slides, Bloomberg Law, September 21, 2022

- Lawsuit claims Mark Cuban and the Dallas Mavericks 'duped' customers into investing with the now-bankrupt crypto platform Voyager Digital, resulting in $5 billion in losses, Yahoo! Sports, August 12, 2022

- Panelist, "The SEC Strikes Again: A Public Discussion About Recent Regulatory Actions," presented by The Wall Street Blockchain Alliance, July 27, 2022

- International Journal of Blockchain Law, Volume III, published by The Global Blockchain Business Council, "A Round Table Discussion on Stablecoins: Taking the World by Storm Or Storming the World?" July 2022

- Coinbase, Flexa Dispute SEC's Claims That These 9 Cryptocurrencies Are Securities, *MarketWatch*, July 22, 2022

- Coinbase Criticizes US SEC, Crypto Community Criticizes Coinbase over Insider Trading, and CFTC Chimes In, *Cryptonews*, July 22, 2022

- Crypto Firms Could Face Fallout from SEC Insider Trading Case Against Former Coinbase Employee, *The Block*, July 22, 2022

- SEC Calls 9 Cryptos 'Securities' in Insider Trading Case, *CoinDesk* and *Nasdaq.com*, July 21, 2022

- Software Developer Wants Suit Over $55M Hack Axed, *Law360*, July 20, 2022

- How Can Insiders Sue an Amorphous Crypto Collective? They Can't, Say bZx Defendants, Reuters, July 20, 2022

Morrison Cohen LLP

- The Supreme Court's Wrecking Ball Could Impact SEC Authority, *Forbes*, July 1, 2022

- CFTC Commissioner Pham suggests regulators stay tech-neutral on stablecoins, Forkast News, June 30, 2022 – broadcast with Caroline D. Pham, Commissioner of the U.S. Commodity Futures Trading Commission, "The Future of Stablecoins," hosted by Forkast, June 30, 2022

- Guest, CTV (Canadian Television Network) national program *Your Morning*, on recent crash of cryptocurrency market and nature of lawsuits surging in the space, June 20, 2022

- The Department of Justice Goes After Its First NFT Insider Trading Case, Laura Shin, Unchained Podcast (Ep 359), June 3, 2022

- Has New York State Gone Astray in Its Pursuit of Crypto Fraud?, *Cointelegraph.com*, May 2, 2022

- Speaker, Venture Capital Evening Summit, The Future of Crypto & Web3, Mar. 31, 2022

- Panelist, Emerging Practice Areas: Artificial Intelligence and Machine Learning, Cybersecurity/Data Privacy, Information Governance/eDiscovery, and Cryptocurrency, Mar. 24, 2022

- Crypto Custody Case Shows DeFi Becoming Mainstream, *Capital.com*, Mar. 23, 2022

- Crack Down on Crypto? Maybe, but You Can't Ban Math, *Coindesk* Mar. 3, 2022

- A Round Table Discussion: Pressing Legal Issues in Decentralized Finance, *The International Journal of Blockchain Law*, Vol 2, March 2022 (Discussion)

- Presenter, "Digital Assets and Funds: A Primer from Morrison Cohen," webinar sponsored by the New York State Society of CPAs (NYSSCPA), February 8, 2022

- Panelist, "Cryptocurrency and Financial Products," PLI's Understanding Financial Products 2022, Jan. 18, 2022

- Law of Code Podcast with Jacob Robinson:  Jason Gottlieb: Lawyers & DAOs, MoCo crypto-litigation tracker, Indexed Juris, NFTs & more, Dec. 20, 2021

- Moderator, "Spotlight Speech: Hester Peirce, Commissioner, SEC" on the topic of cryptocurrency and SEC regulation of DAOs, held by DeFiCon, Brooklyn, December 18, 2021.

- Panelist, NASAA Fintech / Cybersecurity Symposium, Dec. 14, 2021

- Speaker, "Cryptocurrency Regulation 2021-2022," Montgomery County (Maryland) Inns of Court, Nov. 16, 2021

- Panelist, "Recent Trends in SEC Enforcement and Securities Litigation," Federal Bar Council Bench and Bar Retreat, Oct. 21, 2021

- After 'Stealing' $16M, This Teen Hacker Seems Intent on Testing 'Code Is Law' in the Courts, *Coindesk* (Oct. 22, 2021)

MorrisonCohen LLP

- How to Do Business as a DAO, *Coindesk* and *Yahoo! Finance*, (Oct. 20, 2021)

- Downvoted: Security Researchers Slam Voatz Over Stance on White-Hat Hackers, *Coindesk* (Oct. 6, 2020)

- Lexis/Nexis Practical Guidance Video, "Cryptocurrency Regulation Overview" (Sept. 30, 2021)

- Palantir Bug Gave FBI Unauthorized Access to Virgil Griffith Data, *Decrypt* (Aug. 26, 2021)

- Crypto Scammers Rip Off Billions as Pump-and-Dump Schemes Go Digital, *Bloomberg News* (July 11, 2021)

- Virgil Griffith Should Return to Jail Pending Trial, Prosecutors Tell Judge, *Nasdaq News* (July 10, 2021)

- What Will The Ripple Effect Be In The Crypto Space?, *Forbes* (May 7, 2021)

- ABA Podcast, "The Law & Blockchain: Regulatory Enforcement and Defense" (March 13, 2020)

- "As SEC goes after Ripple and Bitcoin2Gen, is DeFi next in its line of fire?" *Forkast News* (February 1, 2021)

- "Are US Regulators Finally Warming to Crypto and Digital Assets?" *Forkast News* (August 4, 2020)

- "Novel Legal Strategy Bringing this ICO-Backed 'Micro-Mobility' Startup to Court," *Coindesk* (story also republished by *Yahoo! Finance*) (June 20, 2020)

- "Motions Fly High as Craig Wright Set to Face Kleiman Estate in Court," *CoinTelegraph*, (May 15, 2020)

- Wall Street Blockchain Alliance Podcast, "Call the Lawyers." (May 4, 2020)

- "Wright v. Kleiman Enters Final Act — Document Reveal May Set Precedent," *CoinTelegraph* (April 17, 2020)

- "Crypto faces 'The man who took on Wall Street'," *Modern Consensus* (April 9, 2020)

- "Facing Uncertainty, Law Firms Seek Credit, Brace for Less M&A," *The American Lawyer* (March 20, 2020)

- "Why Ripple's XRP Lawsuit Could Wreak Havoc on the Market," *Decrypt* (February 27, 2020)

- "Digital Assets: What to Do When the SEC Comes Calling," *Crowdfund Insider* (January 26, 2020)

- Wall Street Blockchain Alliance Panel, "Digital Assets: What to Do When the SEC Comes Calling." (January 23, 2020)

Thought Leadership from the MoCo Cryptocurrency Litigation Team        171

Morrison Cohen LLP

- National Asian Pacific American Bar Association 2018 Convention, "Securities, Smart Contracts, & Blockchain: Promises vs. Reality." (November 9, 2019)

- LexisNexis Emerging Issues Webinar Series, "Cryptocurrency 2020: Understanding the Impact of a Crystallizing Regulatory & Enforcement Regime." (October 29, 2019)

- Security Token Academy, "Security Token NYC Meetup." (September 26, 2019)

- "Investors Accuse Calif. Crypto Co. Of Abandoning Them," *Law360* (September 23, 2019)

- "The SEC as World Police: What the World Should Know about the SEC's Jurisdiction," *Forkast News* (August 29, 2019)

- "Judge Confirms Ruling: Craig Wright to Forfeit 50% of Bitcoin Holdings," *Yahoo! Finance* (August 27, 2019)

- "Crypto Enforcement Actions and Litigation Report 2018," *Bloomberg Law* (March 15, 2019)

- "The SEC's Paragon Coin and AirFox Settlements: a Path Forward?" *Bloomberg Law* (November 30, 2018)

- "Cryptocurrency and Blockchain Litigation and Regulatory Enforcement," *Lexis Practice Advisor Financial Services Regulation* (November 2018, updated regularly)

- "With States' Crypto Regulation, Problems Multiply," *Law360* (May 24, 2018)

- "Jurisdictional Overreach by Regulators in Cryptocurrency Actions," *Law360* (April 12, 2018)

- "Insider Trading and Cryptocurrency: A Primer for Traders," *Bloomberg Law – Securities Regulation & Law Report* (February 19, 2018)

- "SEC, CFTC Testify to Senate Banking Committee About Hopes, Fears, and Future Actions on Cryptocurrencies," *PaymentsJournal* (February 7, 2018)

- "For Blockchain, a Coming Wave of Change?" *The National Law Journal* (October 1, 2017)

Copyright 2022, Morrison Cohen LLP.  Provided for information purposes only.
For legal advice, please contact us.