# Exhibit 298



An official website of the United States Government

FINANCIAL CRIMES ENFORCEMENT NETWORK

Quick Links
How do I use this Web page?
How do I register My MSB
What is BSA E-Filing?
Frequently Asked Questions

Ready to E-File?
Visit the BSA E-Filing System to file your reports.
Go to BSA E-File

# MSB Registrant Search

The MSB Registrant Search Web page contains entities that have registered as Money Services Businesses (MSBs) pursuant to the Bank Secrecy Act (BSA) regulations at 31 CFR 1022.380(a)-(f), administered by the Financial Crimes Enforcement Network (FinCEN).

**You cannot register as an MSB on this Web page.** All MSB registrations must be completed electronically through the BSA E-Filing System.

The MSB Registrant Search Web page reflects information exactly as provided by the registrant. Posted entries should include: (1) Registrant's legal name, (2) Registrant's "doing business as" name (if applicable), (3) Registrant's address, (4) MSB activities in which the Registrant engages, (5) states in which the Registrant engages in MSB activities, (6) number of branches, (7) date the registration form was signed, and (8) date the registration form was received.

- The MSB Registrant Search Web page is the public information source for MSBs registered with the Financial Crimes Enforcement Network (FinCEN).
- **MSB acknowledgement letters will not be sent to MSBs. FinCEN will not provide facsimiles or copies of filed Registration of Money Services Business (RMSB) Form 107s.**
- Searches may be performed on individual or multiple fields. Search criteria must be entered exactly as submitted on the Registration of Money Services Business (RMSB) Form 107. Variations in abbreviations or spellings could result in negative search results. If you initially receive a negative search result, please try searching again using the state or zip code field. For best results, please enter an MSB Registration Number.
- Click on the highlighted Legal Name link on the search results page to generate a printable PDF document that contains the registration status information.

## How do I search for MSB Registration Information?

step 1 Start by entering complete or partial information in one or more of the search fileds

step 2 Click the Search button

step 3 On the RESULTS PAGE: click the desired MSB's LEGAL NAME to retrieve its printable registration information

MSB REGISTRATION NUMBER/DCN
LEGAL NAME
DBA NAME
STREET ADDRESS
CITY
STATE
ZIP
MSB ACTIVITIES (MSB Services Key List)
STATES OF MSB ACTIVITIES
FOREIGN LOCATION

Search Reset

View/download all currently registered MSBs in Excel. FinCEN is providing the information contained in this spreadsheet for the benefit of the financial institutions who use this site and requested a media type to integrate into their data processing systems. It is not intended to be a substitute for the information contained on the Web site and should not be relied on in lieu thereof.

The Web site, which is current as of November 28, 2022, contains data on 25,242 registered MSBs*. This is an increase of 81 MSB registrations from the November 18, 2022 total.

*On April 2, 2021 6,026 entities were dropped from the MSB Registrant Search Web page for nonrenewal of registration. Entities that continue to provide activities which would require them to be registered with FinCEN but have been dropped from the MSB Registrant Search Web page should renew their registration immediately. MSBs must use FinCEN's BSA E-Filing System to renew their registration.

**The inclusion of a business on the MSB Registrant Search Web page is not a recommendation, certification of legitimacy, or endorsement of the business by any government agency.**

The MSB Registrant Search Web page, which is updated on a weekly basis, contains entities that have registered as Money Services Businesses (MSBs) pursuant to the Bank Secrecy Act (BSA) regulations at 31 CFR 1022.380(a)-(f), administered by the Financial Crimes Enforcement Network (FinCEN).

Information contained on this site has been provided by the MSB registrant. FinCEN does not verify information submitted by the MSB. Information provided on this site reflects only what was provided directly to FinCEN. If an error or incomplete information is detected on this site, the registrant should follow the appropriate instructions for correcting a

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | STREET | | | | MSB | STATES OF | ALL STATES | FOREIGN | # OF BRANCHES | AUTH SIGN DATE | RECEIVED DATE |
| 2 | | | ADDRESS | | | | ACTIVITIES* | MSB ACTIVITIES | & TERRITORIES & FOREIGN FLAG* | LOCATION | | | |
| 3 | | | | | | | | | | | | | |
| 4 | LEGAL NAME | DBA NAME | | CITY | STATE | ZIP | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | 1226878 BC LTD | | 22025 Willingdon Ave Suite 9000 | Burnaby | BC | V5C3Z4 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | 1 | 05/06/2021 | 05/06/2021 |
| 7 | 12844168 Canada Inc. | Dello | 100-394, boulevard Maloney Ouest | Gatineau Quebec | QC | J8P6W2 | 409 499 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | BD | CANADA | | 04/21/2022 | 04/21/2022 |
| 8 | 12BROKER LIMITED | | Floor 1,Office 25,22 Market Square | London | | E146BU | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 03/08/2022 | 03/08/2022 |
| 9 | 197 LLC | | 1225 Ave Ponce de Leon PH-932 | San Juan | PR | 00907 | 409 499 | PR | | | | 04/29/2021 | 04/29/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 1st Contact Money Ltd/1st Contact Money Ltd | | 13th Floor, One Croydon, Addiscombe Road | Croydon CR0 0XT | | 00000-0000 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 09/09/2020 | 09/09/2020 |
| 11 | 247Billing Limited | | No. 5 17/F, Strand 50 | 50 Bonham Strand, Shueng Wang | | 00000 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | 1 | 03/04/2020 | 03/04/2020 |
| 12 | 3AEX GROUP LIMITED/3 AEX | | OMC CHAMBERS, WICKHAMS CAY 1, | ROAD TOWN, TORTOLA | | 0000 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 08/20/2021 | 08/20/2021 |
| 13 | 5A FINTECH LIMITED | | 7215 Goreway Drive | Mississauga | ON | L4T2T9 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 12/31/2021 | 12/30/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | ABBEX GLOBAL LIMITED | | Vistra Corporate Services Centre,Suite 23,1st Floor | Eden Island | | 999126 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLES | | 11/25/2020 | 11/25/2020 |
| 15 | ACRU CONSULTING INC. | Jinbe | 6TH FLOOR - 905 WEST PENDER STREET | Vancouver | BC | V6C1L6 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 10/05/2022 | 10/05/2022 |
| 16 | Adar Currency Services LTD. | | 86 Hamagid Mimezeritch, Beitar | Beitar | | 9055154 | 409 | PA | D | ISRAEL | | 07/12/2022 | 07/12/2022 |
| 17 | ADM Technologies Inc/Trevor/A/Adams - | ADM Services and Money Wire Transfer | 4500 Fort Mylner Ste 12 | ST Thomas | VI | 00802 | 409 | VI | | | | 04/11/2020 | 04/11/2020 |
| 18 | Adwise Trading Inc. | | Coastal Building Wickham's Cay II P.O.Box 2221 | Tortola | | VG1110 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 06/24/2022 | 06/24/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | AFA Global Trading Ltd. | | Intershore Chambers, Road Town | Tortola | | VG1110 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | 1 | 01/25/2021 | 01/25/2021 |
| 20 | Afro Remit Incorporated | InstantRemit | 15 BARWELL CRESCENT | TORONTO | ON | M9M2W4 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 01/17/2021 | 01/17/2021 |
| 21 | Agente de Cambio La Nacional, S.A./La Nacional | La Nacional | Avenida 27 de febrero Esq. Leopoldo Navarro , Edificio Caribe Tours, Suite 203, Ensanche Miraflores | Santo Domingo, Distrito Nacional | | 10203 | 409 | NY | D | | | 04/20/2021 | 04/20/2021 |
| 22 | Agente de Cambio y RemesasCaribe Express, S.A./Car | Caribe Express | Av. 27 de febrero Esq. Leopoldo Navarro Edif. Caribe Tours | Santo Domingo | | 10203 | 409 | NY | D | | | 04/06/2021 | 04/06/2021 |
| 23 | Agente de Remesas & Cambio - Capla, S.A. | | Calle San Martin de Porres #14 Ensanche Naco | Santo Domingo | | 10119 | 409 415 | AS FM GU MH MP PR PW VI | CD | | | 08/08/2022 | 08/08/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | AGENTE DE REMESAS Y CAMBIO CIBAO EXPRESS, S.A. | | AVENIDA BARTOLOME COLON #77 | SANTIAGO | | 51000 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | | | 08/23/2022 | 08/23/2022 |
| 25 | Agua Technologies Limited. | | Coastal Building,Wickham's Cay II,P.O.Box22 21,Road Town | Tortola | | VG1110 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 08/12/2022 | 08/12/2022 |
| 26 | AH-ALPHA TECHNOLOGY LTD. | | 967 Albion Road | Toronto | ON | M9V1A6 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 01/04/2022 | 01/03/2022 |
| 27 | Aibi Trade Co., Limited | | WORKSHOP 60,3/F,BLOCK A,EAST SUN INDUSTRIAL CENTRE NO.16 SHING YIP STREET | KL | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 08/05/2022 | 08/05/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | AIBIT PTE.LTD. | | 6 SHENTON WAY #25-10 | OUE DOWNTOWN | | 068809 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 11/18/2022 | 11/17/2022 |
| 29 | AIOT FOUNDATION LTD. | | 5001 BEACH ROAD#07-37GOLDEN MILE COMPLEX | SINGAPORE | | 199588 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 10/22/2021 | 10/22/2021 |
| 30 | Airwallex (Hong Kong) Limited | | 34th Floor, Oxford House, Taikoo Place, 979 King's Road | Quarry Bay | | 00000 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | HONG KONG | | 03/21/2022 | 03/22/2022 |
| 31 | Airwallex (UK) Limited | Airwallex | 2/F, 33 Charlotte Street | London | | W1T1RR | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 12/28/2021 | 12/28/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Airwallex Pty Ltd | Airwallex | Level 7, 15 William Street | Melbourne | | 3000 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | AUSTRALIA | | 12/28/2021 | 12/28/2021 |
| 33 | AISMIXER GLOBAL LIMITED | | 4d Salisbury Road, Weston-Super-Mare | Somerset | | BS228EW | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/24/2021 | 05/24/2021 |
| 34 | Aison Technology Co., Limited | | P. O. Box 31119 Grand Pavilion, Hibiscus Way, 802 West Bay Road | Grand Cayman | | KY11205 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CAYMAN ISLANDS | | 11/25/2021 | 11/25/2021 |
| 35 | ALEXA MULTISER VICES | KUMAR LARRARTE | 6B CONTANT CHARLOTT E AMALIE | SAINT THOMAS | VI | 00802 | 409 | VI | | | | 11/08/2021 | 11/08/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | ALLIED MERCANTILE BANK CORPORATION | | PMB 222,BOX 10001 SAIPAN | SAIPAN | MP | 96950 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | | | 11/07/2021 | 11/06/2021 |
| 37 | ALLINPAY FINANCIAL SERVICES LIMITED | | Flat J, 15/F, King Palace Plaza, No.55 King Yip Street, KL | Hong Kong | | HKG | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 04/03/2020 | 04/03/2020 |
| 38 | Alt 5 Sigma Canada, Inc. | Alt 5 Pay, Alt 5 Pro | 17075 Leslie St. Unit 7 | Newmarket | ON | L3Y8E1 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 11/11/2021 | 11/11/2021 |
| 39 | Altepay.com SIA | | Tomsona 22-15 | Riga | | LV1010 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | | | 09/13/2021 | 09/13/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | Amber Technolog ies Limited | | Vistra Corporate Services Centre, Wickhams Cay II | Road Town | | 1110 | 409 | DE | D | VIRGIN ISLANDS, BRITISH | | 12/17/2020 | 12/17/2020 |
| 41 | Amoy Ocean Holdings Limited | | P.O.Box 10008, Willow House, Cricket Square | Grand Cayman | | KY11001 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CAYMAN ISLANDS | | 05/20/2021 | 05/20/2021 |
| 42 | ANCHGO LIMITED | | 4/F, KINGSWELL COMM TOWER,NO. 111-113 LOCKHART RD | WANCHAI | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 06/14/2022 | 06/14/2022 |
| 43 | ANDER VALUE INVESTME NT LIMITED | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 04/29/2021 | 04/29/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | Angel Global Limited | | Trust Company Complex, Ajeltake Road, Ajeltake Island | Majuro | MH | 96960 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | | | 09/21/2020 | 09/21/2020 |
| 45 | Annyi Trade Co., Limited | | Room 705, 7th Floor, Garden Commercial Building, 75-77 Fa Yuen Street | Kowloon HONG KONG | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 11/18/2020 | 11/17/2020 |
| 46 | ANS FX PTY LTD | | 1 MARIN LANE,BRAY BROOK VIC3019 | Melbourne | | 3019 | 405 408 | AS FM GU MH MP PR PW VI | C | AUSTRALIA | | 07/18/2020 | 07/18/2020 |
| 47 | APO FINANCE LTD | | Unit G25 Waterfront Studios 1 Dock Road | London | | E161AH | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/06/2021 | 05/06/2021 |
| 48 | APTEN INTERNATIONAL LIMITED/ APTEN INTERNATIONAL LI | | 11E CAPITAL HOUSE 61 AMHURST ROAD | LONDON | | E81LL | 408 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 12/07/2021 | 12/06/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Ardis Fintech ApS | | Roennebaervej 78 | Holte | | 2840 | 409 | CA IL IN KS MA MT ND OK PA TN TX UT VA WI WY | | DENMARK | | 05/30/2022 | 05/30/2022 |
| 50 | Aristeus Financial Service Limited | | Suite 305,Griffith Corporate Centre P.O.Box 1510 | Beachmont Kingstown | | VC0100 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SAINT VINCENT AND THE GRENADINES | | 05/24/2022 | 05/24/2022 |
| 51 | ARMY ANT LIMITED | | 29 Clements Road, Ilford | London | | IG11BH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 12/16/2020 | 12/16/2020 |
| 52 | ASIA PACIFIC EXPRESS REMITTANCE SAIPAN, INC | APEX REMITTANCE | P.O BOX 506694 | SAIPAN | MP | 96950 | 409 | MP | | | | 08/01/2022 | 07/31/2022 |
| 53 | ASIA PACIFIC GROUP BLOCKCHAIN TECHNOLOGIES | | UNIT 100 THE REED JALAN TASIK DAMAI TAMAN TASIK IMPIAN 1 LAKEFIELDS | WILAYAH PERSEKUTUAN | | 57000 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | MALAYSIA | | 11/15/2021 | 11/14/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | ASIA PACIFIC GROUP BLOCKCHAIN TECHNOLOGIES | | UNIT 100 THE REED JALAN TASIK DAMAI TAMAN TASIK IMPIAN 1 LAKEFIELDS | WILAYAH PERSEKUTUAN | | 57000 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | MALAYSIA | | 11/12/2021 | 11/12/2021 |
| 55 | Assetum OU | | Mustamae district, Laki tn 30 | Tallinn | | 12915 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | ESTONIA | | 04/20/2021 | 04/20/2021 |
| 56 | ASSISTEEL UK LIMITED | | UNIT G25 WATERFRONT STUDIOS 1 DOCK ROAD | LONDON | | E161AH | 408 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 03/28/2020 | 03/28/2020 |
| 57 | ATLAS HOLDINGS LLC | | 9000 LOCKHART GARDENS MALL, STE 103 | ST. THOMAS | VI | 00802 | 404 405 408 409 | VI | | | 2 | 03/14/2021 | 03/14/2021 |
| 58 | Aureus Nummus Management Corp | | 319-8031 Ryan Road | Richmond | BC | V7A2E4 | 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | CANADA | | 01/28/2020 | 01/28/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | AUSSIE INVESTMENT CORP/RED PLUS | | Mall Multiplaza Pacific Area Bancaria 3er piso | Panama | | 587 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | PANAMA | | 08/04/2021 | 08/04/2021 |
| 60 | Auto Wallet FOUNDATION | | UNIT G1 CAPITAL HOUSE 61 AMHURST ROAD | LONDON | | E81LL | 405 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 11/01/2022 | 10/31/2022 |
| 61 | Avalanche (BVI), Inc. | | Floor 4, Banco Popular Building | Road Town Tortola | | VG1110 | 409 | AK AL AR AS AZ CA CO CT DC DE FL GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV OH OK OR PA PR RI SC SD TX UT VA VI VT WA WV WY | D | VIRGIN ISLANDS, BRITISH | | 10/30/2020 | 10/30/2020 |
| 62 | Avenida S.A. Empresa de Servicios Financieros. | | Luis Alberto de Herrera 1203 | Montevideo | | 11300 | 408 409 415 | CO | D | URUGUAY | | 12/20/2021 | 12/20/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | AVERY FINANCE LIMITED | | 41 Devonshire Street Ground Floor Office 1 | London | | W1G7AJ | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 03/06/2022 | 03/06/2022 |
| 64 | AVILES/FRANCIS/H | | CALLE ESTACION # 67 | AGUADA | PR | 00602 | 408 | PR | | | | 10/30/2020 | 11/29/2021 |
| 65 | Axia Capital Ltd. | | 2025 WILLINGDON AVE SUITE 9000 | BURNABY | BC | V5C3Z4 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | 1 | 05/05/2021 | 05/05/2021 |
| 66 | BACSA LLP | | 2967 Dundas St. W. #984 | Toronto | ON | M6P1Z2 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 10/06/2020 | 10/05/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | Baja Datacenter, SA de CV | Baja Datacenter | KM 41 Carr. TIJ ENS, Zona Cantamar | Playas de Rosarito | BCN | 22740 | 408 409 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | MEXICO | | 11/15/2020 | 11/15/2020 |
| 68 | BAPA FOOTBALL CLUB LIMITED | | FLAT32 ADVENTURES COURT 12 NEWPORT AVENUE | LONDON | | E142DN | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/02/2022 | 06/01/2022 |
| 69 | BCHBTG GLOBAL LIMITED | | 4d Salisbury Road, Weston-Super-Mare | Somerset | | BS228EW | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 04/06/2021 | 04/06/2021 |
| 70 | BELWM LIMITED | | FLOOR 1, OFFICE 25, 22 MARKET SQUARE | LONDON | | E146BU | 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 07/22/2022 | 07/22/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | BENDIX FOREIGN EXCHANGE CORPORATION | | 360 BAY STREET, SUIT 300 | TORONTO | ON | M5H2V6 | 409 415 | NJ | D | CANADA | | 12/21/2021 | 12/21/2021 |
| 72 | BERVEY GROUP LTD | | Unit G25 Waterfront Studios, 1 Dock Road | London | | E161AH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 11/10/2020 | 11/10/2020 |
| 73 | Best Order OU | | Keemia tn 4,Kristiine linnaosa,Harju maakond | Tallinn | | 10616 | 408 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | ESTONIA | | 08/07/2020 | 08/07/2020 |
| 74 | Bestla Capital Limited | | 10 FOUR SEASONS PLACE, SUITE 2000 | TORONTO | ON | M9B6H7 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | CANADA | | 11/25/2020 | 11/24/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | BETENSH FINANCIAL LTD | | 291 BRIGHTON ROAD | SOUTH CROYDON | | CR26EQ | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/06/2022 | 06/06/2022 |
| 76 | BEXPLUS CO., LTD | | 82-84 Bell Yard | London | | WC2A2JR | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 03/19/2021 | 03/19/2021 |
| 77 | BFC SPORTS LTD | | RM501, 199 Shaftesbury Ave | London | | WC2H8TJ | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 12/02/2021 | 12/02/2021 |
| 78 | BFGEX TECHNOLOGY SDN. BHD. | | 105-2, Jalan Rimbunan Raya 1, Laman Rimbunan, Kepong, | Kuala Lumpur. | | 31350 | 408 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | MALAYSIA | | 02/13/2020 | 02/13/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | BFK Sports LTD | | RM305, THE PAVILION 118 SOUTHWARK ST | LONDON | | SE10SW | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 12/23/2021 | 12/23/2021 |
| 80 | BFXNA INC. | c/0 SHRM Trustees (BVI) Limited | Trinity Chambers, Road Town | Tortola | | VG1110 | 409 | WY | D | VIRGIN ISLANDS, BRITISH | | 12/23/2020 | 12/23/2020 |
| 81 | BIEN BILLION FIRE FOUNDAT ION LTD. | | 73 Upper Paya Lebar Road #06-01C Centro Bianco | Singapore | | 534818 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 03/01/2021 | 02/28/2021 |
| 82 | BiFine LLC | | Craigmuir Chambers | Road Town | | VG1110 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 02/11/2020 | 02/11/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | Big Choice Bridge LTD | | Craigmuir Chambers Road Town | Tortola | | VG1110 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 06/29/2022 | 06/28/2022 |
| 84 | BIG SHOP ALI LTD | | FLAT 32 ADVENTURES COURT 12 NEWPORT AVENUE | LONDON | | 47910 | 401 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 10/08/2022 | 10/08/2022 |
| 85 | Bigbit Digital Co,Ltd. | | No. 23, Lane 23, Lane 203, Xing 'an Li Xing 'an Street, East District | JIAYI | | 60064 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | TAIWAN | | 09/08/2021 | 09/07/2021 |
| 86 | BINARICX DIGITAL LTD. | | 296 High Holborn | London | | WC1V7JH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 10/22/2020 | 10/22/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | BINCENTI VE INC. | | Ground Floor NPF Building | Beach Road, Apia, Samoa | | 96799 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SAMOA | | 10/13/2021 | 10/13/2021 |
| 88 | BINGBON INTERNAT IONAL FINANCE LIMITED | | RM 1506, LUCKY CENTRE, NO.165-171 WAN CHAI ROAD | HONG KONG | | 999077 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 01/06/2020 | 01/06/2020 |
| 89 | Binomous dt Ltd | | FLAT 43 PERKINS HOUSE WALLWOO D STREET | LONDON | | E147AH | 405 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 11/07/2022 | 11/07/2022 |
| 90 | BIT COMMER CE LLC | | 66 CARAZO STREET SECOND FLOOR | GUAYNABO | PR | 00969 | 409 | PR | | | | 05/11/2021 | 05/11/2021 |
| 91 | Bit Yoker | | UNIT G25 WATERFRO NT STUDIOS 1 DOCK ROAD | LONDON | | E161AH | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 03/03/2020 | 03/03/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | BitBase Blockchain Limited | | 306 Victoria House, Victoria | Mahe | | 999126 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLES | | 09/03/2020 | 09/03/2020 |
| 93 | BitBase S.L. | | FONERIA STREET 4 | BARCELONA | | 08038 | 415 499 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | BD | SPAIN | | 03/11/2021 | 03/11/2021 |
| 94 | BITFIVE CAPITAL INCORPORATED | | 1 King Street West, Suite 4800 | TORONTO | ON | M5H1A1 | 409 | WY | D | CANADA | | 05/05/2021 | 05/05/2021 |
| 95 | BITMEX EXCHANGE LTD. | | 1285 WEST BROADWAY SUITE 600 | VANCOUVER | BC | V6H3X8 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 06/15/2020 | 06/15/2020 |
| 96 | Bitstamp Ltd. | | 5 New Street Square | London | | EC4A3TW | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 12/27/2021 | 12/27/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | BITSTOKEN EX LIMITED | | Chase Business Centre 39-41 Chase Side | London | | N145BP | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 03/25/2022 | 03/25/2022 |
| 98 | BITUTONG GLOBAL LTD | | UNIT G1 CAPITAL HOUSE 61 AMHURST ROAD | LOUDON | | 62090 | 405 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 04/13/2022 | 04/13/2022 |
| 99 | Bitwells Co Ltd | | 306, Victoria House, Victoria | Mahe | | 00000 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLES | | 09/27/2021 | 09/27/2021 |
| 100 | BITYAO MARKETS LIMITED | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/05/2022 | 05/05/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | BKR Internatio nal KB | Bankor | Svetsarvage n 15 2tr Solna | Stockholm | | 17141 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SWEDEN | | 06/03/2021 | 06/03/2021 |
| 102 | BKYHYO LTD | | 212 MILLROAD DRIVE GLASGOW | SCOTLAND | | G402NS | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/04/2022 | 06/04/2022 |
| 103 | blescoins ltd | | 123 NORWOOD HIGH STREET | LONDON | | SE279JF | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 08/31/2022 | 08/31/2022 |
| 104 | Block Easy Tech Limited | | Intershore Chambers Road Town | Tortola | | VG1110 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 07/22/2022 | 07/21/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Blockchain Access UK Ltd | | 2 Tallis Street | London | | EC4Y0AB | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 07/28/2020 | 07/28/2020 |
| 106 | BlockTrades International Ltd. | | 2nd Floor, 23 Lime Tree Bay Avenue | George Town | | KY11110 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | CAYMAN ISLANDS | | 08/18/2021 | 08/18/2021 |
| 107 | Bloomfield Tech Limited | | Craigmuir Chambers, Road Town | Tortola | | VG1110 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 07/19/2022 | 07/18/2022 |
| 108 | BLUEFOX FOUNDATION LTD. | | 73 UPPER PAYA LEBAR ROAD #06-01C | CENTRO BIANCO | | 534818 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 02/07/2021 | 02/07/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | BNEX FOUNDAT ION LIMITED | | 73 UPPER PAYA LEBAR ROAD #06-01C | CENTRO BIANCO | | 534818 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 08/05/2020 | 08/05/2020 |
| 110 | BOHUA TECHNOL OGY LTD | | CHASE BUSINESS CENTRE 39-41 CHASE SIDE | LONDON | | N145BP | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 07/08/2022 | 07/08/2022 |
| 111 | Bold Prime Limited | | Suite 305, Griffith Corporate Centre P.O. Box 1510 Kingstown St. | Beachmont | | 999181 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SAINT VINCENT AND THE GRENADINE S | | 08/11/2022 | 08/11/2022 |
| 112 | BOLONI CREATET FX CO LTD | | APARTMEN T 1804 55 UPPER GROUND | LONDON | | SE19EY | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/07/2022 | 06/07/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | Boloni Createt Fx Co Ltd | | 4255 South Buckley Road #1296 | LONDON | | E81LL | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 07/06/2022 | 07/06/2022 |
| 114 | Boloni Createt Fx Co Ltd | | 4255 South Buckley Road #1296 | LONDON | | E81LL | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 07/06/2022 | 07/06/2022 |
| 115 | Bonanza Cambios S.A. | | Avda. Adrian Jara casi Curupayty CP. 7000 | Ciudad del Este | | 85867 | 408 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | PARAGUAY | | 11/06/2020 | 11/06/2020 |
| 116 | BRIGHT SPRING PTE. LTD. | | 60 PAYA LEBAR ROAD #05-15, PAYA LABAR SQUARE | SINGAPORE | | 409051 | 409 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 04/27/2020 | 04/27/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | Bright Star Fintech Limited | | Room 1704, 17/F, Shanghai Industrial Investment Building, 48-62 Hennessy Road, Wanchai, Hong Kong | Hong Kong | | HKG | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 01/23/2020 | 01/23/2020 |
| 118 | Britt Limited | | Flat 32 11/F Lee Ka Industrial Bldg | 8 NgFong Street San Po Kong Kl | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 09/07/2021 | 09/06/2021 |
| 119 | BSOS Capital Inc. | | 4th Floor, Ellen Skelton Building, 3076 Sir Francis Drake Highway, | Road Town | | VG1110 | 409 415 | WY | D | VIRGIN ISLANDS, BRITISH | | 10/27/2022 | 10/27/2022 |
| 120 | BTC AFRICA SA | AZA | 9 rue de laboratoire | Luxembourg | | 1911 | 409 | DE | D | LUXEMBOURG | | 05/08/2020 | 05/08/2020 |
| 121 | BTC King Technology Limited | | Mandar House,3rd Floor,Johnson's Ghut | Tortola | | VG1110 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 11/02/2020 | 11/02/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | BTCBIT Sp.z.o.o | BTCBIT | Ul. Gesia 8 - 205 | Krakow | | 31535 | 409 499 | AK AL AR AS AZ CA CO DC DE FL FM GU IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ OH OK OR PA PR PW RI SC SD TN UT VA VI WI WV WY | | POLAND | | 10/13/2022 | 10/13/2022 |
| 123 | Buff (BVI) Capital Ltd | | 4 th Floor, Water's Edge Building, Meridian Plaza, Road Town | Tortola | | VG1110 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 10/22/2021 | 10/22/2021 |
| 124 | Bullish (GI) Limited | Portland House | Glacis Road | Gibraltar | | GX111AA | 409 499 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | BD | GIBRALTAR | | 07/29/2021 | 07/29/2021 |
| 125 | Bullish (GI) Limited | | Portland House | Glacis Road, Gibraltar | | GX111AA | 409 499 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | BD | GIBRALTAR | | 09/28/2021 | 09/28/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | Business Credir s.r.o. | BC Pay | Za Mototechnou 1619/1, Office 60, Prague, Czech Republic | Prague | | 15500 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CZECH REPUBLIC | | 01/28/2021 | 01/28/2021 |
| 127 | BYPHASSE LIMITED | | Room 02, 21st Floor, Hip Kwan Commercial Building, Pik Street, Yaumatei, Kowloon | Kowloon | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 12/21/2020 | 12/21/2020 |
| 128 | BYTEX FINANCIAL LTD. | BYTEX | 3 - 9718 MENZIES STREET | CHILLIWAC K | BC | V2P5Z7 | 409 415 499 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | CANADA | | 05/05/2022 | 05/05/2022 |
| 129 | CABIN VC PTE. LTD. | | 73 UPPER PAYA LEBAR ROAD #06-01C CENTRO BIANCO | SINGAPORE | | 534818 | 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | SINGAPORE | | 09/09/2021 | 09/09/2021 |
| 130 | CAM/ART URO/FELI PE | COMERCIAL IZADORA PERUMEX | LOS CLAVELES 640 CHACLACA YO | LIMA | | 015 | 415 | FL | | PERU | | 05/23/2022 | 05/23/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | Cambios Yrendague S.A. | | Calle Curupayty 17 entre Avda Adrian Jara y Monsenor Rodriguez | Ciudad del Este | | 85867 | 408 415 499 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | | PARAGUAY | | 12/02/2020 | 12/02/2020 |
| 132 | Cang Limited | | Room 12, 19/F, Goodview Commercial Centre, 2-16 Fa Yuen Street, Mongkok, Kowloon. | HONG KONG | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 06/16/2022 | 06/16/2022 |
| 133 | CANLAS CORPORA TION | Canlas Express | 2206 Route 16 Army Drive Unit A | Dededo, Guam | GU | 96929 | 408 409 | GU | | | 1 | 12/04/2020 | 12/03/2020 |
| 134 | Caribbean Exchange L.L.C | Agustin Garcia | Munoz Rivera num 68 | Naguabo | PR | 00718 | 415 | PR | | | | 09/06/2022 | 09/06/2022 |
| 135 | CASH EXPRESS PR INC | | LEVITTOWN CALLE LEALTAD S-16 | TOA BAJA | PR | 00949 | 408 | PR | | | 4 | 10/06/2020 | 10/06/2020 |
| 136 | Casinoarr ows LTD | | Kaya W.F.G. Mensing 5 | Willemstad | | 95580 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CURACAO | | 08/06/2022 | 08/06/2022 |
| 137 | Castillo Herrera/E speranza | Agencia La Solucion | 1970 Ave Borinquen | San juan | PR | 00915 | 408 409 | PR | | | | 06/06/2022 | 06/06/2022 |
| 138 | CASTILLO MORALES /JOSE/LUI S | COAMO CHECK | 48 JOSE I. QUINTON | COAMO | PR | 00769 | 405 408 409 499 | PR | | | | 11/02/2021 | 11/02/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | CBD MARKETS LIMITED | | Suite 415 162 Warwick Way | London England | | SW1V4JE | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/18/2022 | 05/18/2022 |
| 140 | Celsius EU UAB | | Gedimino pr. 20 | Vilnius | | 01103 | 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | LITHUANIA | | 01/14/2022 | 01/14/2022 |
| 141 | Celsius Network Limited | | The Harley Building 77-79 New Cavendish Street | London | | W1W6XB | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/26/2022 | 05/26/2022 |
| 142 | CENTRAL COALITIO N CAPITAL INVESTME NT MANAGE MENT LI | | 4D SALISBURY ROAD, | WESTON-SUPER-MARE SOMERSET | | BS228EW | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | 1 | 01/24/2022 | 01/24/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | CENTRAL COALITION CAPITAL INVESTMENT MANAGEMENT LI | | 4D SALISBURY ROAD | WESTON-SUPER-MARE SOMERSET UNITED KINGDOM | | BS228EW | 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 04/11/2022 | 04/11/2022 |
| 144 | Centro Sudamericano S.A. | Delta Servicios Financieros | Rio Negro 1341 | Montevideo | | 11100 | 408 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | | URUGUAY | | 11/18/2021 | 11/18/2021 |
| 145 | CENTURION FX LIMITED | | ROOM 32 11/F LEE KA INDUSTRIAL BUILDING 8 NG FONG STREET SAN PO KONG | KL | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 08/17/2021 | 08/17/2021 |
| 146 | CEO DAY LTD | CEO DAY LTD | CEO DAY LTD | CEO DAY LTD | | 999999 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 05/30/2022 | 05/30/2022 |
| 147 | CEX.IO LTD | CEX.IO | 33 St. James's Square | London | | SW1Y4JS | 409 499 | AR AZ CA CO DC IN KY MA MI MO MS MT PA RI UT WI | D | UNITED KINGDOM | | 10/08/2020 | 10/08/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | CF Technologies Limited | | Phoenix Business Centre, The Penthouse, Old Railway Track, | Santa Venera | | SVR9022 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | MALTA | | 06/21/2022 | 07/20/2022 |
| 149 | CFG Global AU PTY Limited | | Unit 310, 56 Bowman Street, Pyrmont | Sydney | | 2009 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | AUSTRALIA | | 11/21/2022 | 11/20/2022 |
| 150 | CFG Global Limited | | Level 19, 120 Albert Street, Auckland CBD | Auckland | | 1010 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | NEW ZEALAND | | 11/21/2022 | 11/20/2022 |
| 151 | CHAINGR AM INC | | 7-23 Room 101, C2 Building, Binjiang Coast Internet + Digital Film and Comics Mass Creative Space, N | Haikou | | 570100 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CHINA | | 12/06/2021 | 12/06/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | CHANG SHI INVESTME NT LIMITED | | UNIT NO.A222 3/F HANG FUNG INDUSTRIAL BUILDING PHASE 2 NO.2G HOK YUEN STREET HUNGHO | KL | | 0000 | 405 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WV WY | B | HONG KONG | | 09/05/2022 | 09/04/2022 |
| 153 | CHAOHUA N FINANCE LIMITED | | Room 0320 7th F Building B Tuen Mun Industrial Centre, No 2 San Ping Circuit | Tuen Mun | | 9XV9QH | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 02/15/2022 | 02/15/2022 |
| 154 | CHARLES SCHWAB CORPORA TION LIMITED | | UNIT 205,UNIT C, 2/F, KWONG ON BANK MONGKOK BRANCH BUILDING, 728-730 NATHAN ROAD,MON G KOK | HONGKONG | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 11/25/2022 | 11/24/2022 |
| 155 | CHC PLUS CO., LTD | | CHASE BUSINESS CENTRE 39/41 CHASE SIDE SOUTHGAT E | LONDON | | N145BP | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/24/2020 | 05/24/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | Checkout Ltd | Checkout.com | Wenlock Works, Shepherdess Walk | London | | N17BQ | 409 499 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 12/16/2021 | 12/16/2021 |
| 157 | Checkout SAS | Checkout.com | 37-39 rue de Surene | Paris | | 75008 | 409 499 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | FRANCE | | 12/16/2021 | 12/16/2021 |
| 158 | CHEGUI CASH CHECK INC | CHEGUI CASH CHECK | PO BOX 840 | JUNCOS | PR | 00777 | 405 408 409 | PR | | | 1 | 11/08/2022 | 11/08/2022 |
| 159 | Chequera El Rosario Inc./Eric | | Calle 25 de Julio # 83-B | Yauco | PR | 00698 | 408 | PR | | | | 01/29/2020 | 01/29/2020 |
| 160 | China Wenjiaosuo Limited | | FLAT 1512, 15/F, LUCKY CENTRE, NO.165-171 WAN CHAI ROAD | WAN CHAI | | 999077 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 07/01/2022 | 07/01/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | CHN AFRICA DEVELOP MENT LTD. | | 5001 BEACH ROAD #07-37GOLDEN MILE COMPLEX | SINGAPORE | | 199588 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 11/11/2021 | 11/11/2021 |
| 162 | CHRISTIE'S SG PTE. LTD. | | 9 RAFFLES PLACE #58-26A REPUBLIC PLAZA | Singapore | | 048619 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 06/02/2021 | 06/02/2021 |
| 163 | CIKKEY SERVICE CENTRE LIMITED | | 1108 1108 OFFICE SUITE31A 23 WHARF STREET | LONDON | | E31A23 | 405 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 02/12/2022 | 02/16/2022 |
| 164 | CIRIACO MORLA | EDDY RECORDS SHOP | 3 STRADE GADE | CHARLOTT EAMALIE | VI | 00802 | 409 | VI | | | | 02/14/2022 | 02/14/2022 |
| 165 | Clearshift Israel Ltd. | | Luleem #10 | Kfar Etzion | | 9091200 | 409 415 | AS FM GU MH MP PR PW VI | CD | ISRAEL | | 11/01/2021 | 11/01/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | Cloud Shopping Intelligent Promotion LTD | | 11e Capital House 61 Amhurst Road | LONDON | | E81LL | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 09/01/2021 | 09/01/2021 |
| 167 | CLOUDWALLEX LIMITED | | UNIT 2, LG 1, MIRROR TOWER 61 MODY ROAD, TSIM SHA TSUI | KOWLOON | | 999077 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 10/12/2022 | 10/11/2022 |
| 168 | CLTS Technologies Ltd. | | 2400 - 1055 West Georgia Street | Vancouver | BC | V6E3P3 | 409 499 | DE | D | CANADA | | 12/28/2021 | 12/28/2021 |
| 169 | Cmama Ltd. | Coinmama | 42 Pearse St. | Dublin | | D02YX88 | 409 | AK AZ CA CO DC ID IL IN KS KY MA MD ME MI MN MO MS MT NC ND NE NH NJ OH OK PA SC TN TX UT VA WI WV WY | D | IRELAND | | 02/16/2022 | 02/16/2022 |
| 170 | Cohen/Stephen/Michael | Baja Pay | KM 41 Carr. TIJ ENS, Zona Cantamar | Playas de Rosarito | BCN | 22740 | 408 409 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | MEXICO | | 11/15/2020 | 11/15/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | COIN 9 TECHNOL OGY CO., LTD. | | 99 Yorkville Avenue Suite 200 | Toronto | ON | M5R3K5 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 05/24/2022 | 05/24/2022 |
| 172 | COINCCES LTD | | FLOOR 1 OFFICE 25, 22 MARKET SQUARE | LONDON | | E146BU | 405 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 11/15/2022 | 11/15/2022 |
| 173 | Coinchang e Financial Inc | | 200-250 University Ave. | Toronto | ON | M5H3E5 | 409 | AK AZ CO IN KS LA MD MI MN MS NE OK PA WI WV WY | | CANADA | | 11/11/2021 | 11/11/2021 |
| 174 | Coinify ApS | | Hoejbro Plads 10, 4 | Copenhagen | | 1200 | 409 | AK AL AR AS CA CO DC DE ID IL IN KS KY MA MD ME MI MN MO MP MS MT ND NH NJ NV OH OK PA PR RI SC SD TN TX UT VA VI WI WY WY | | DENMARK | | 08/30/2022 | 08/30/2022 |
| 175 | CoinLoan OU | | Lastekodu 25-38 | Tallinn | | 10113 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | ESTONIA | | 03/11/2021 | 03/11/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | CoinMax Global Ltd | | 14 King Street West Oshawa ON L1H 1A3 | Oshawa | ON | L1H1A3 | 405 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | CANADA | | 01/08/2022 | 01/08/2022 |
| 177 | Coinmetro Group OU | | Tartu mnt 84a-402 | Tallinn | | 10112 | 409 415 499 | AZ CA CO FL GA IL MA MI NC NJ OH PA TN TX VA | D | ESTONIA | | 02/22/2022 | 02/28/2022 |
| 178 | COINQVEST OU | | Tornimae Tn 5 | Tallinn | | 10145 | 409 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | ESTONIA | | 12/23/2021 | 12/23/2021 |
| 179 | COINSAFE LTD | | FLAT 32 ADVENTURES COURT 12 NEWPORT AVENUE | LONDON | | E142DN | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 07/04/2022 | 07/04/2022 |
| 180 | Cointiger Limited | | Flat 32 11/F Lee Ka Industrial Bldg | 8 NgFong Street San Po Kong Kl | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 09/07/2021 | 09/06/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | Coinumm OU | COINUMM | Mannimae 1, Pudisoo kula Kuusalu vald, Harju maakond | Tallinn | | 74626 | 409 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | ESTONIA | | 12/02/2021 | 12/02/2021 |
| 182 | COINWILL LTD | | UNIT G1 CAPITAL HOUSE 61 AMHURST ROAD | LONDON | | E81LL | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/28/2022 | 05/27/2022 |
| 183 | COINWILL LTD | | UNIT G1 CAPITAL HOUSE 61 AMHURST ROAD | LONDON | | E81LL | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/28/2022 | 05/28/2022 |
| 184 | COLLINS BLOCKCHAIN LIMITED | | UNIT 205,UNIT C, 2/F, KWONG ON BANK MONGKOK BRANCH BUILDING,7 28-730 NATHAN ROAD | HONG KONG | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 08/16/2022 | 08/16/2022 |
| 185 | Colmado Garcia/Samuel | | P.O. Box 802 | Juana Diaz | PR | 00795 | 408 | PR | | | | 01/02/2020 | 01/02/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | COLON ROSARIO/ JOSE/L | THE MAILING SPOT | PO BOX 2300 | AIBONITO | PR | 00705 | 408 | PR | | | | 11/29/2021 | 11/29/2021 |
| 187 | COLON/L UIS/F | CAMBIO DE CHEQUE NARANJITO | CALLE GEORGETTI 81 | NARANJITO | PR | 00719 | 405 408 409 | PR | | | | 12/02/2021 | 12/02/2021 |
| 188 | Columbus net S.A. | | CL Sarandi 670 | Montevideo | | 11000 | 408 409 415 | CO | D | URUGUAY | | 12/20/2021 | 12/20/2021 |
| 189 | COLUMN A PEREZ/AN DREA/ALE JANDRA | | CALLE UNION CHALACA #150 | LURIGANCH O LIMA | | 15468 | 415 | FL | | PERU | | 07/06/2021 | 07/06/2021 |
| 190 | COMMUN ITY AYUW SERVICES CREDIT UNION, INC. | | 1109 YCA COMPLEX BUILDING NIMAR WELOY | COLONIA | FM | 96943 | 408 409 499 | FM | | | | 01/03/2022 | 01/02/2022 |
| 191 | CONNECT FINTECH SERVICES INC. | Connect Financial | 490 1 BOW VALLEY SQUARE 3, 255 5 AVE 490 1 BOW VALLEY SQUARE 3, 255 5 AVE SW | Calgary | AB | T2P3G6 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV OH OK OR PA PR RI SC TN TX UT VA VI VT WA WI WV WY | | CANADA | | 06/02/2021 | 06/02/2021 |
| 192 | COOLBIT CO., LIMITED | | UNIT D 16/F ONE CAPITAL PLACE, 18 LUARD RD WAN CHAI | HONGKONG | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | HONG KONG | | 02/09/2021 | 02/09/2021 |
| 193 | Copper Technolog ies (Switzerla nd) AG | | Park Tower, Gubelstrasse 24 | Zug | | 6300 | 409 499 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | SWITZERLA ND | | 10/27/2022 | 10/27/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | Copper Technolog ies (UK) Limited | | 17a Curzon Street | London | | W1J5HS | 409 415 | IL NJ NY | D | UNITED KINGDOM | | 10/26/2020 | 10/26/2020 |
| 195 | Copper Technolog ies (UK) Limited | | 17a Curzon Street | London | | W1J5HS | 409 415 | CA DE IL NJ NY | D | UNITED KINGDOM | | 11/18/2020 | 11/18/2020 |
| 196 | Coredax Co.,Ltd. | | 1307, 242 Digitalro, Guro-gu | Seoul | | 08394 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | KOREA, REPUBLIC OF | | 06/15/2022 | 06/14/2022 |
| 197 | COWTRA DING WEALTH LTD | | CAPITAL HOUSE 61 AMHURST ROAD | LONDON | | E81LL | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 08/22/2022 | 08/22/2022 |
| 198 | Create Wealth Global Limited | | Rm12 19/F., Ho King Commercial Centre, 2-16 Fa Yuen Street | Kowloon | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 12/05/2021 | 12/05/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | Crisscross (Hong Kong) Investment Holdings Limited | | FLAT C 23/F LUCKY PLAZA 315-321 LOCKHART ROAD | WAN CHAI | | 999077 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 02/09/2021 | 02/09/2021 |
| 200 | CryptoFlex OU | | Harju maakond, Tallinn, Kesklinna linnaosa, Valge tn 13, 11415 | Tallinn | | 11415 | 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | BD | ESTONIA | | 07/01/2022 | 07/01/2022 |
| 201 | Cryptoplanex, Ltd. | | 20-22 Wenlock Road | London | | N17GU | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | 1 | 07/29/2021 | 07/29/2021 |
| 202 | CS CAPITAL, LTD | | SAFFRAY SQUARE SUITE 205A | NASSAU | | N9934 | 409 | NJ | | BAHAMAS | | 06/12/2020 | 06/12/2020 |
| 203 | Cudrania Capital Limited | | RM 09, 27/F HO KING COMM CTR 2-16 FA YUEN ST | MONGKOK KLN | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 08/10/2022 | 08/10/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | CUPID FOUNDATION PTE.LTD. | | 152 BEACH ROAD #14-20 | GATEWAY EAST | | 189721 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 10/09/2020 | 10/09/2020 |
| 205 | Currency Com Limited | Currency.com | Suite 23, Portland House, Glacis Road | Gibraltar | | GX111AA | 409 499 | AR AZ CA CO GU IN KY MA MI MO MS MT ND PA UT VA WI WY | D | GIBRALTAR | | 10/21/2020 | 10/21/2020 |
| 206 | Currenxie Limited | | 29F, Cambridge House, Taikoo Place, 979 King's Road, Quarry Bay | Hong Kong | | 999077 | 409 | NY | D | HONG KONG | | 02/01/2022 | 02/01/2022 |
| 207 | CUSHY TAX LTD | | UNIT G1 CAPITAL HOUSE 61 AMHURST ROAD | LONDON | | E81LL | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 03/15/2022 | 03/15/2022 |
| 208 | CUSTOM HOUSE FINANCIAL (UK) LIMITED | WESTERN UNION BUSINESS SOLUTIONS | 14-18 FINSBURY SQUARE | LONDON | | EC2A1AH | 409 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | BD | UNITED KINGDOM | | 11/11/2022 | 11/11/2022 |
| 209 | Cypress Mortgage Capital, Inc. | | 1116 King St, Ste 1 | Christiansted | VI | 00820 | 409 | VI | | | | 02/22/2022 | 02/22/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | DAILY WELL CORPORATION LIMITED | | Room 808, 8/F., Winning Commercial Building, 46-48 Hillwood Road, Tsimshatsui, Kowloon | Hong Kong | | HKG | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 03/04/2020 | 03/03/2020 |
| 211 | DAISO SHOPPING & MARKETING CO LTD | | Office 787 58 Peregrine Road | Ilford | | IG63SZ | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 08/08/2022 | 08/08/2022 |
| 212 | DARCY GLOBAL LIMITED | | APARTMENT 1804 55 UPPER GROUND | LONDON | | SE19EY | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | EGYPT | | 05/28/2022 | 05/27/2022 |
| 213 | DARCY GLOBAL LIMITED | | APARTMENT 1804 55 UPPER GROUND | LONDON | | JJMDKTS | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CHINA | | 05/28/2022 | 05/27/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | DARCY GLOBAL/LIMITED | | APARTMENT 1804 55 UPPER GROUND | LONDON | | JJMDKTS | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA FL HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | ICELAND | | 05/27/2022 | 05/27/2022 |
| 215 | DATA PROTECTION CORPORATION | | Suite 9, Ansuya Estate, Revolution Avenue | Victoria | | 00000 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WI WV WY | | SEYCHELLES | | 01/11/2022 | 01/20/2022 |
| 216 | DDSE TECHNOLOGY LIMITED | | Unit 1804, South Bank Tower, 55 Upper Ground | London | | SE19EY | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 09/06/2022 | 09/05/2022 |
| 217 | DECENTRALIZATION TECH FOUNDATION LTD. | | 103 TAMPINES STREET 86#03-06 THE ALPS RESIDENCES | SINGAPORE | | 528576 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 07/09/2021 | 07/08/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | Defi Technolog ies Europe UAB | Vauld | Lvivo street 105A | Vilnius | | 08104 | 409 499 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | BD | LITHUANIA | 1 | 05/27/2022 | 05/27/2022 |
| 219 | Dexin Group Ltd | | Second Floor,The Quadrant, Manglier Street Victoria, Mahe, Republic of Seychelles | Victoria | | 999126 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLE S | | 01/25/2021 | 01/25/2021 |
| 220 | DFX GLOBAL PTY LTD | | SUITE 103 566 ST KILDA ROAD | MELBOURN E | | 3004 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | AUSTRALIA | | 10/20/2021 | 10/20/2021 |
| 221 | DGCOIN GLOBAL INVESTME NT CO., LTD | | Apartment 1804 55 Upper Ground | London | | SE19EY | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/11/2022 | 05/11/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | DIFF Global Limited | | 12 James St N #301 Hamilton | Hamilton | ON | L8R2J9 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 06/23/2020 | 06/23/2020 |
| 223 | Digicoins Technology And Management Limited | | FLAT A222 3/F KOWLOON HUNG HOM HANG FUNG INDUSTRIAL BUILDING (PHASE 2), 2G HOK YUEN STREET | HONG KONG | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 12/22/2021 | 12/22/2021 |
| 224 | DIGIFINEX HOLDING LIMITED | | Sea Meadow House, Blackburne Highway, (P.O. Box 116), Road Town | Tortola | | VG1110 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 06/30/2021 | 06/29/2021 |
| 225 | DIGITAL FINANCE TRADER INC. | | 7030 Woodbine Avenue Suite 500 | Markham | ON | L3R6G2 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 08/04/2022 | 08/04/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | DIGITAL GOLD MINE MARKET LIMITED | | 1 Putney Bridge Approach, Fulham | London | | SW63BQ | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 11/16/2020 | 11/15/2020 |
| 227 | DIGITAL RESERVE PTY LTD | | LEVEL 26, 1 BLIGHT STREET | SYDNEY, NSW | | 2009 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | AUSTRALIA | | 11/02/2020 | 11/02/2020 |
| 228 | DIGITAL RESERVE PTY LTD | | C/- THE EXECUTIVE CENTRE, LEVEL 26 | 1-7 BLIGH STREET , SYDNEY NSW 2000 | | 2000 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | AUSTRALIA | | 09/03/2021 | 09/03/2021 |
| 229 | DIGITAL TRADER HONG KONG LIMITED | | UNIT 6 11/F PROSPERIT Y PLACE 6 SHING YTP STREET KWUN TONG KL | Hong Kong | | 999077 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | CHINA | | 06/11/2021 | 06/10/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | DINGHUI INTERNATIONAL LIMITED | | 4D SALISBURY ROAD WESTON-SUPER-MARE | SOMERSET | | BS228EW | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 12/16/2021 | 12/16/2021 |
| 231 | Direstraits 789239 OU | | Harju maakond, Tallinn, Kesklinna linnaosa, Roosikrantsi tn 2-552k, 10119 | Tallinn | | 10119 | 409 | MT | | ESTONIA | | 10/21/2020 | 10/21/2020 |
| 232 | DLOCAL CORP LLP | DLOCAL | 4, KING'S BENCH WALK | LONDON | | EC4Y7DL | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 07/08/2021 | 07/08/2021 |
| 233 | DM WINNER LTD. | | 2900 Warden Ave, Scarborough ON M1W 2S8 | Scarborough ON | | M1W2S8 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 07/13/2020 | 07/13/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | DODOEX FOUNDAT ION PTE. LTD. | | No. 05-25, 3 FRASER STREET, DUO TOWER | SINGAPORE | | 189352 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | SINGAPORE | | 09/01/2021 | 09/01/2021 |
| 235 | Doit Internatio nal Co., Limited | | ROOM 1602 16/F LUCKY CENTRE NO.165-171 WAN CHAI ROAD | WAN CHAI | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 05/13/2022 | 05/13/2022 |
| 236 | DOL CORPORA TION INC | | Bella Vista, el cangrejo, calle D, Edif. Franz PB | Panama | | 00000 | 409 | PR | | PANAMA | | 07/14/2022 | 07/14/2022 |
| 237 | DORAEM ON GLOBAL LIMITED | | 27 Old Gloucester Street | London | | WC1N3AX | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 02/05/2021 | 02/05/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238 | DOWNTO WN FOUNDAT ION LTD. | | 5001 BEACH ROAD #07-37 GOLDEN MILE COMPLEX | SINGAPORE | | 199588 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 06/22/2021 | 06/22/2021 |
| 239 | Dr Bit Limited | | Mandar House, 3rd Floor, Johnson's Ghut | Tortola | | VG1110 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 06/15/2021 | 06/15/2021 |
| 240 | Dtianxia Technolog y Limited | | 500 Rexdale Boulevard | Toronto | ON | M9W6K5 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 05/05/2022 | 05/04/2022 |
| 241 | DTONGT TECHNOL OGY LTD. | | 310 Harwood Avenue South | Ajax | ON | L1S2J1 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 11/21/2020 | 11/20/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | Dudu Technology Co., Limited | | R0OM A1-13, FLOOR 3. YEE LIM INDUSTRIAL CENTRE 2-28 KWAI LOK STREET | KWAI CHUNG | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 03/16/2022 | 03/16/2022 |
| 243 | DUKPAY LIMITED | | UNIT 1303,13/F. ,GRAND CITY PLAZA,1-17 SAI LAU KOK ROAD | TSUEN WAN | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 04/15/2022 | 04/15/2022 |
| 244 | DUX HOLDING GROUP LIMITED | | 291 Brighton Road | South Croydon | | CR26EQ | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 07/28/2022 | 07/27/2022 |
| 245 | DXJM FUTURE LTD | | Flat 43 Perkins House, Wallwood Street | London | | E147AH | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 04/05/2022 | 04/04/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | E-MANGABAY, INC. | | Unit 1804 Prestige Tower,, F. Ortigas, Jr. Road, Ortigas Center, San Antonio | PASIG, NCR, SECOND DISTRICT | | 1605 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | PHILIPPINES | | 08/26/2020 | 08/26/2020 |
| 247 | Eastern China Group Limited | | COASTAL BUILDING,WICKHAM'S CAY II ,P.O.BOX 2221,ROAD TOWN | TORTOLA | | VG1110 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 07/15/2022 | 07/15/2022 |
| 248 | EASTPAC CAPITAL LIMITED | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 10/27/2021 | 10/27/2021 |
| 249 | EASY PAWN SHOP INC. | | BO. SAINT JUST CARR. 848 KM. 1.8 | TRUJILLO ALTO | PR | 00976 | 408 | PR | | | | 11/30/2021 | 11/30/2021 |
| 250 | Easy Pay International Investment. | | FLAT/RM 1633 16/F RADIO CITY 505 HENNESSY ROAD | Causeway Bay | | 999077 | 409 | PA | D | HONG KONG | | 09/23/2021 | 09/23/2021 |
| 251 | Easy Pay Technology LLC. | | Wangjing SOHO T2-A-0912 | Beijing | | 100102 | 409 | PA | D | CHINA | | 01/06/2022 | 01/06/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | Easytrade CAPITAL GROUP LTD | | Flat 32, Adventures Court, 12 Newport Avenue | London | | E142DN | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 09/22/2022 | 09/22/2022 |
| 253 | EATPEX LIMITED | | 306 Victoria House | Mahe | | 999126 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLES | | 08/25/2020 | 08/25/2020 |
| 254 | ECONOMIC GLOBAL MARKETS (APAC) LTD | | 4d Salisbury Road, Weston-Super-Mare | Somerset | | BS228EW | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 04/16/2021 | 04/16/2021 |
| 255 | EDITION SANS FRONTIERE INC. | | 1 GERMAIN STREET, SUITE 1500 | SAINT JOHN | NB | e2l4v1 | 408 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 05/09/2022 | 05/09/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | EIGHT V TECHNOL OGY LTD. | | 1480 Major Mackenzie Drive East | Richmond Hill | ON | L4S0A1 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 11/22/2021 | 11/21/2021 |
| 257 | Eighteenth Septembe r Limited | | 108 Premier Building | Victoria | | Mahe | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLE S | | 09/26/2022 | 09/26/2022 |
| 258 | EKEN LTD | | Rm301 199 Shaftesbury Ave | London | | WC2H8TJ | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 11/03/2021 | 11/03/2021 |
| 259 | EL DEPORTIV O CASH CHECK INC | EL DEPORTIVO CASH CHECK INC | PO BOX 802 | CIDRA | PR | 00739 | 408 | PR | | PR | | 07/22/2021 | 07/22/2021 |
| 260 | El Tajin Envios Inc | | 1212 S 43rd Street Suite B | San Diego | | 91915 | 405 409 | CA | | AFGHANIST AN | | 07/16/2021 | 07/16/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | Elastum OU | | Osmussaare tn 8, Lasnamae linnaosa, Harju maakond | Tallin | | 13811 | 409 | AR AZ CA CO CT DC DE FM GA IA ID IN KS KY MA MD ME MI MN MO MS MT ND NE NH NJ OH OK OR PA RI SC SD TN TX UT VA VT WV WY | | ESTONIA | | 08/09/2020 | 08/09/2020 |
| 262 | Elastum OU | | Osmussaare tn 8, Lasnamae linnaosa, Harju maakond | Tallin | | 13811 | 409 | AR AZ CA CO CT DC DE FM GA IA ID IN KS KY MA MD ME MI MN MO MS MT ND NE NH NJ OH OK OR PA RI SC SD TN TX UT VA VT WV WY | | ESTONIA | | 08/09/2020 | 08/09/2020 |
| 263 | Eliminate Inc | | FLAT 1506, 15/F, LUCKY CENTER, NO.165-171 WAN CHAI ROAD WAN CHAI | HONG KONG | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 04/19/2022 | 04/19/2022 |
| 264 | ELLIPAL LIMITED | | FLAT/RM 1506 15/F, LUCKY CENTER, No.165-171 WAN CHAI ROAD, WAN CHAI | Hong Kong | | 999077 | 409 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | HONG KONG | | 05/26/2022 | 05/26/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | ELLO FINTECH PTE. LTD. | | 80 PLAYFAIR ROAD, #05-18, KAPO FACTORY BUILDING | SINGAPORE | | 367998 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 08/17/2021 | 08/17/2021 |
| 266 | elton gashi | 13984532 Canada Inc. Doing Business As: Versa Exchange | 702 - 1 concorde gate | North York | ON | M3C3N6 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | CANADA | 1 | 08/17/2022 | 08/17/2022 |
| 267 | Ely Bakery Inc | | 2042 borinquen Ave | San Juan | PR | 00915 | 409 | PR | | | | 12/23/2021 | 12/23/2021 |
| 268 | EMBRACY LIMITED | | Unit 15, Flat 225, 2/F, Mega Cube, 8 Wang Kwong Road, Kowloon Bay | Hong Kong | | 999077 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 10/18/2022 | 10/18/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | EMBRACY LTD | | 159 GREEN LANES | LONDON | | N134SP | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/30/2022 | 05/30/2022 |
| 270 | EMELY/C ORREOS | | 14 King Street West Oshawa ON L1H 1A3 | Oshawa | ON | L1H1A3 | 405 409 413 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | CANADA | | 12/24/2021 | 12/24/2021 |
| 271 | EMELY/C ORREOS | | 14 King Street West Oshawa ON L1H 1A3 | Oshawa | ON | L1H1A3 | 405 409 413 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | CANADA | | 12/29/2021 | 12/31/2021 |
| 272 | EMELY/C ORREOS | | 14 King Street West Oshawa ON L1H 1A3 | Oshawa | ON | L1H1A3 | 405 409 413 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | CANADA | | 12/29/2021 | 02/12/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | EMQ Limited | Not Applicable | Sun House, 181 Des Voeux Road Central, Sheung Wan | Hong Kong SAR | | 999077 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | HONG KONG | | 01/27/2022 | 01/26/2022 |
| 274 | Enigma Securities Ltd. | | 718 Saville Row | London | | W1S3PE | 409 | FL IL NV | | UNITED KINGDOM | | 08/05/2020 | 08/05/2020 |
| 275 | EnterWTO Commodit y Limited | | FLAT C 23/F LUCKY PLAZA 315-321 LOCKHART ROAD | WAN CHAI | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 09/30/2022 | 09/30/2022 |
| 276 | ENTERWT O LIMITED | | FLAT/RM 308 3/F CHEVALIER HOUSE 45-51 CHATHAM | HONGKONG | | 999077 | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 05/07/2022 | 05/07/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | ENTERWTO PAYMENT SERVICES PROVIDER - | | 1 Sheikh Mohammed bin Rashid Blvd 1029 Office - Downtown | Dubai | | 00000 | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED ARAB EMIRATES | | 04/26/2022 | 04/26/2022 |
| 278 | ENURI SHOPPING BUSINESS MARKETING LTD | | Office 1612 182-184 High Street North | London | | E62JA | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 08/08/2022 | 08/08/2022 |
| 279 | ENVIOS RAYAN | | #9 RICHMOND CHRISTIAN STED | SAINT CROIX | VI | 00820 | 409 413 | VI | | | 1 | 12/22/2021 | 12/22/2021 |
| 280 | ESTRELLA/ CARLOS/ M | CASA DE EMPENO Y CHEQUERA FAJARDO | CALLE GARRIDO MORALES ESQUINA SAN RAFAEL #12 | FAJARDO | PR | 00738 | 408 | PR | | | | 03/09/2022 | 03/09/2022 |
| 281 | Estructuras Regionales Financiera S.A./Semper Juan | | Paraguay 346 | Buenos Aires | | 1057 | 409 415 | AS FM GU MH MP PR PW VI | CD | ARGENTINA | | 04/27/2020 | 04/27/2020 |
| 282 | ETH.X GROUP LTD | | Unit 320, 20 OLD BAILEY | LONDON | | EC4M7AN | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 10/07/2020 | 10/07/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | ETHEREAL TECH PTE. LTD. | | 111 North Bridge Road, #15-01 Peninsula Plaza | Singapore | | 179098 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | SINGAPORE | | 07/07/2022 | 07/06/2022 |
| 284 | ETHEREAL TECH PTE. LTD. | | 111 North Bridge Road, #15-01 Peninsula Plaza | Singapore | | 179098 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | SINGAPORE | | 07/07/2022 | 07/06/2022 |
| 285 | ETHFX PTE. LTD. | | 60 PAYA LEBAR ROAD | SINGAPORE | | 409051 | 401 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 08/26/2022 | 08/26/2022 |
| 286 | EUROCAM S.A. | LA FAVORITA SERVICIOS FINANCIEROS | AVENIDA 18 DE JULIO 1497 | MONTEVIDEO | | 11200 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | URUGUAY | | 04/21/2020 | 04/21/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | EVER TRUST TECHNOL OGY LTD. | | 7070 McLaughlin Road | Mississauga | ON | | L5W1W7 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 10/29/2021 | 10/28/2021 |
| 288 | EVEST GROUP LIMITED | | 11e ,Capital House 61 Amhurst Road,Londou | London | | | E81LL | 405 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 10/19/2022 | 10/18/2022 |
| 289 | EXBCB BIT LTD | | Riverside Tavern, 5 Mapp St, Belize City | Belize | | | 999156 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | BELIZE | | 06/03/2020 | 06/03/2020 |
| 290 | EXMO EXCHANG E LTD. | | 2 Kingdom Street, Office 656, 6th Floor | London | | | W26JP | 409 415 | CA CO FL IL MA MD NJ TX UT VA | | UNITED KINGDOM | | 04/02/2020 | 04/02/2020 |
| 291 | EXPRESS CA CORP | PAYPSRINT, EXBC | 10 GEORGE ST. NORTH | BRAMPTON | ON | | L6X1R2 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 05/13/2021 | 05/13/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | EXTRAORDINARY COIN GLOBAL LIMITED | | Flat 43 Perkins House, Wallwood Street | London | | E147AH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/30/2021 | 06/30/2021 |
| 293 | EZSHALL CAPITAL | | 157 DUNCANWOODS DRIVE | TORONTO | ON | M9L2E2 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | CANADA | | 11/07/2020 | 11/07/2020 |
| 294 | EZYREMIT WORLDWIDE PTY LTD | | Level 8, 25 Restwell | Bankstown | | 2200 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | AUSTRALIA | | 05/11/2022 | 05/10/2022 |
| 295 | FAIRDESK TECHNOLOGY PTE. LTD. | | 5001 BEACH ROAD #07-37 | GOLDEN MILE COMPLEX | | 199588 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 03/25/2022 | 03/25/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | FANCY GROUP LTD | | Chase Business Centre, 39-41 Chase Side | London | | N145BP | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 09/09/2021 | 09/09/2021 |
| 297 | FAP EXCHANGE LTD | | 11e Capital House 61 Amhurst Road | London | | E81LL | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 09/22/2021 | 09/22/2021 |
| 298 | Far Eastern Star Limited | | 2/F, Palm Grove House Number 3340, Road Town | Tortola | | VG1110 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | VIRGIN ISLANDS, BRITISH | | 10/28/2022 | 10/28/2022 |
| 299 | FARMACIA COOPERATIVA DE LARES | | 23 CALLE RAMON DE JESUS SIERRA | LARES | PR | 00669 | 415 | PR | | | | 10/23/2020 | 10/23/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | Feemster Global Limited | | 4/F, KINGSWELL COMM TOWER,NO. 111-113 LOCKHART RD | WANCHAI | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 07/01/2022 | 07/01/2022 |
| 301 | FEITIAN EXCHANGE FOUNDATION LTD. | | 73 Upper Paya Lebar Road #06-01C Centro Bianco | Singapore | | 534818 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 04/15/2021 | 04/15/2021 |
| 302 | FELENCE LTD | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 04/16/2021 | 04/16/2021 |
| 303 | Fexco Merchant Services Limited | | Fexco Centre, Iveragh Road | Killorglin, Co Kerry | | V93WN9T | 415 | GA NC TX | D | IRELAND | | 09/07/2022 | 09/07/2022 |
| 304 | Fido Finance Ltd | Fido Merchant Services | IT Centre Innovation Way, Heslington | York | | YO105NP | 409 | AK AL AR AZ CA CO DE FL IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT ND NE NH NJ NV NY OH OK OR RI SC SD TN TX UT VT WI WV | D | UNITED KINGDOM | | 02/17/2020 | 02/17/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | Finzilla Ltd | | Floor 3, 235 High Holborn | London | | WC1V7LE | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 03/05/2020 | 03/05/2020 |
| 306 | FIREVIP PTE. LTD. | | 103 TAMPINES STREET 86 #03-06 | THE ALPS RESIDENCES | | 528576 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 05/23/2022 | 05/22/2022 |
| 307 | First National Bank, SA de CV | First National Bank and Fnbpay | KM 41 Carr. TIJ ENS, Zona Cantamar | Playas de Rosarito | BCN | 22740 | 401 402 404 405 408 409 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | MEXICO | | 11/15/2020 | 11/15/2020 |
| 308 | FLASHTRA DING WEALTH LTD | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 10/21/2021 | 10/21/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | Flow Traders B.V. | | 9 Jacob Bontiusplaats | Amsterdam | | 1018LL | 409 | NY | D | NETHERLANDS | | 10/12/2022 | 10/17/2022 |
| 310 | Flow Traders Investments Limited | | 28 Esplanade | St. Helier | | JE23QA | 409 | NY | D | JERSEY | | 10/12/2022 | 10/17/2022 |
| 311 | FMINE NORTH AMERICA INC. | | 1-420 Tapscott Road | Scarborough ON | | M1B1Y4 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | CANADA | | 11/22/2022 | 11/22/2022 |
| 312 | FOGEE LIMITED | | 291 Brighton Road | South Croydon, Surrey | | CR26EQ | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 10/20/2021 | 10/20/2021 |
| 313 | FOO GLOBAL MARKETS LIMITED | | 71-75 Shelton Street | London | | WC2H9JQ | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 04/30/2021 | 04/29/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314 | Forester Global Limited | | ROOM 32 11/F LEE KA INDUSTRIAL BUILDING 8 NG FONG STREET SAN PO KONG | KL | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 07/01/2021 | 06/30/2021 |
| 315 | Forte 1 Technologies Limited | | 306 VictoriaHouse | Mahe | | 999126 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLES | | 10/09/2020 | 10/08/2020 |
| 316 | FORTIS ENTERPRISE CO., LTD | | UNIT G25 WATERFRONT STUDIOS, 1 DOCK ROAD | LONDON | | E161AH | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/25/2020 | 05/24/2020 |
| 317 | Freddy's Service Station, Inc. | | Bo. Pastillo Carr 1 Km. 113.1 | Juana Diaz | PR | 00795 | 408 | PR | | | 1 | 12/11/2020 | 12/11/2020 |
| 318 | FRTC.NET LIMITED/F RTC.NET LIMITED | | Unit G1 Capital House 61 Amhurst Road | London | | E81LL | 408 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 03/09/2022 | 03/09/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | FUEX GROUP LIMITED | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 03/15/2022 | 03/15/2022 |
| 320 | Full Crown Market Limited | | No.165-171 Wan Chai Road,Flat 1512, 15/F | Wan Chai | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 06/29/2022 | 06/29/2022 |
| 321 | Full Crown Market Limited | | No.165-171 Wan Chai Road,Flat 1512, 15/F | Wan Chai | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 06/29/2022 | 06/29/2022 |
| 322 | FULL CROWN MARKET LIMITED | | UNIT G1 CAPITAL HOUSE 61 AMHURST ROAD | LONDON | | E81LL | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 07/30/2022 | 07/30/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323 | FUTUNG TRADING CO., LIMITED | | FLAT B5, 1/F., MANNING IND. BUILDING, 116-118 HOW MING STREET, KWUN TONG, KOWLOON | KOWLOON | | 999077 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 10/12/2021 | 10/12/2021 |
| 324 | GALAXY TRADING ANALYTICS LTD | | Coastal Building, Wickham's Cay II,P. O. Box 2221,Road Town, Tortola | Tortola | | VG1110 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 03/07/2022 | 03/07/2022 |
| 325 | Gales Servicios Financieros SA | Gales | Av. Luis A. de Herrera 1248 Local 20 | Montevideo | | 11300 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | URUGUAY | | 09/10/2021 | 09/10/2021 |
| 326 | Gate Technology Inc. | | P.O. Box 31119 Grand Pavilion, Hibiscus Way, 802 West Bay Road | Grand Cayman | | KY11205 | 409 | DE | D | CAYMAN ISLANDS | | 05/16/2020 | 05/17/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327 | Gavin Global Limited | | Flat 32 11/F Lee Ka Industrial Bldg | 8 NgFong Street San Po Kong KI | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 09/17/2021 | 09/17/2021 |
| 328 | GDCC INVESTMENT FOUNDATION LTD. | GDCC | 73 Upper Paya Lebar Road #06-01C Centro Bianco Singapore | Singapore | | 534818 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 04/25/2021 | 04/24/2021 |
| 329 | Genesis Custody Limited | | 10 Queen Street Place | London | | EC4R1AG | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 11/10/2020 | 11/10/2020 |
| 330 | GENIOPAY LTD | | KEMP HOUSE, 160 CITY ROAD | LONDON | | EC1V2NX | 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | BD | UNITED KINGDOM | | 04/15/2022 | 04/15/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | GIBF GP (Cayman), Ltd. | | Buckingham Square, Phase II 2nd Floor, 720 West Bay Road, Suite #647 10 Market Street | George Town, Grand Cayman | | 19006 | 409 | CA FL NJ NV NY | | CAYMAN ISLANDS | | 10/26/2021 | 10/26/2021 |
| 332 | GLASS VALUE INVESTME NT LIMITED | | UNIT G25 WATERFRO NT STUDIOS 1 DOCK ROAD | LONDON | | E161AH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/08/2020 | 06/08/2020 |
| 333 | GLO FINANCE LIMITED | | FLOOR 1,OFFICE 25,22 MARKET SQUARE | LONDON | | E146BU | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/14/2022 | 06/13/2022 |
| 334 | GLOBAL CAPITAL RESEARCH CENTER LIMITED | | NO.114-118 JIALUO BUILDING 5-B LUOKE ROAD | WANZAI | | 999077 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 08/18/2022 | 08/17/2022 |
| 335 | Global Coin Logistics, Ltd | | 250 Yonge Street, Suite 2201 | Toronto | ON | M5B2L7 | 415 | CA HI KY | D | CANADA | | 10/01/2021 | 10/01/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | Global DLT Exchange s.r.o. | | Konventna 7 | Bratislava | | 81103 | 409 499 | AK AR AS AZ CA CO DE FL FM GU IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT ND NE NH NJ NV OH OK PA PR PW RI SC SD TN TX UT VI VT WI WV WY | D | SLOVAKIA | | 03/07/2021 | 03/06/2021 |
| 337 | GLOBAL WENJIAOS UO CO., LIMITED | | FLAT 1512, 15/F, LUCKY CENTRE, NO.165-171 WAN CHAI ROAD | WAN CHAI | | 999077 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 08/16/2022 | 08/15/2022 |
| 338 | Glory Asia Financial Holdings Limited | | COASTAL BUILDING,W ICKHAM'S CAY II ,P.O.BOX 2221,ROAD TOWN | TORTOLA | | VG1110 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 08/05/2022 | 08/05/2022 |
| 339 | Gold Corporati on | The Perth Mint | 310 Hay Street | East Perth | | 6004 | 409 499 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | AUSTRALIA | | 02/20/2020 | 02/20/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | Gold Rock Associate Managem ent Ltd. | | 40 Maritime Ontario Boulevard | Brampton | ON | L6S0C2 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 02/25/2022 | 02/24/2022 |
| 341 | Golden Bee Investmen t Limited | | first floor, first st vincent bank ltd building james street kingstown | kingstown | | 999181 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SAINT VINCENT AND THE GRENADINE S | | 01/05/2021 | 01/05/2021 |
| 342 | GOLDEN GRAPEFR UIT LTD | GGL | 291 BRIGHTON ROAD SOUTH CROYDON UNITED KINGDOM CR2 6EQ | London | | CR26EQ | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 07/13/2022 | 07/12/2022 |
| 343 | GOLDEN TIME FINANCIA L LTD | | 85 Great Portland Street, First Floor | London | | W1W7LT | 401 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 03/25/2022 | 03/25/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | Goliath Limited | | 306 Victoria House | VICTORIA | | 361 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | SEYCHELLES | | 09/07/2020 | 09/07/2020 |
| 345 | GOODNESS INTERNATIONAL LTD | | UNIT G25 WATERFRONT UNIT G25 WATERFRONT LONDON | LONDON | | E16IAH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 08/10/2020 | 08/10/2020 |
| 346 | GPOMCT GRUPO EMPRESARIAL SA DE CV | | PASEO DE LOS HEROES 10231 301. ZONA URBANA RIO TIJUANA | TIJUANA | BCN | 22010 | 415 | CA FL KY NY SC TX | D | MEXICO | | 03/03/2021 | 03/03/2021 |
| 347 | Grandflex Group Limited | | Suite 305,Griffith Corporate Centre P.O.Box 1510 | Beachmont Kingstown | | VC0100 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SAINT VINCENT AND THE GRENADINES | | 05/24/2022 | 05/24/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | Granflex Group Limited | | Suite 23,1st Floor,Eden Plaza,Eden Island | Mahe | | 80123 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLES | | 05/24/2022 | 05/24/2022 |
| 349 | Grayscale Technology Co., Limited | | Room 22, 2nd Floor, Fudu Building, 98 Argyle Street, Mongkok, Kowloon | HONGKONG | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 11/16/2022 | 11/15/2022 |
| 350 | GRVFX GLOBAL LIMITED | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 07/28/2021 | 07/28/2021 |
| 351 | GSG BLOCKCHAIN TECHNOLOGY CO., LTD | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 04/04/2022 | 04/04/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | GSR Holdings Limited | | Suite 5508, 55th Floor, Central Plaza, 18 Harbour Road | Wanchai | | 999077 | 409 | WY | D | HONG KONG | | 06/25/2020 | 06/25/2020 |
| 353 | GSR Markets Limited | | Suite 5508, 55th Floor, Central Plaza, 18 Harbour Road | Wanchai | | 999077 | 409 | WY | D | HONG KONG | | 06/27/2022 | 06/27/2022 |
| 354 | GSR Markets PTE Ltd/Eugene | | 6 Shenton Way #25-08 | OUE Downtown | | 068809 | 409 | WY | D | SINGAPORE | | 07/28/2022 | 07/28/2022 |
| 355 | GUARDARIAN OU | | ROTERMAN NI 2 | TALLINN | | 10111 | 409 | AR AZ CA CO CT DC DE FL GA IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ OH OK OR PA SC TN TX UT VA WI WV WY | D | ESTONIA | | 06/30/2021 | 06/30/2021 |
| 356 | GUARDARIAN OU | | ROTERMAN NI 2 | TALLINN | | 10111 | 409 | AR AZ CA CO CT DC DE FL GA IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ OH OK OR PA SC TN TX UT VA WI WV WY | D | ESTONIA | | 06/30/2021 | 06/30/2021 |
| 357 | Guava Pay Canada Inc. | | Suite 500, 439 University Avenue | Toronto | ON | M5G1Y8 | 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | CANADA | | 02/21/2022 | 02/21/2022 |
| 358 | GUAVAPAY LIMITED | GUAVAPAY | Salisbury House, 29 Finsbury Circus, London Wall | London | | EC2M5QQ | 409 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 10/06/2022 | 10/06/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | GUINAZU TRANSFER LIMITADA /Daniel// Mauricio | GUINAZU TRANSFER | AVDA EL BOSQUE NORTE 0194 | SANTIAGO DE CHILE | | 8320208 | 409 | NY PR | D | CHILE | | 10/26/2022 | 10/26/2022 |
| 360 | HCWH GLOBAL LIMITED | | 61a West Ham Lane | London | | E154PH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 01/07/2021 | 01/07/2021 |
| 361 | HECTOR FELIX AUTO CORP | | PO BOX 160 | BARRANQUI TAS | PR | 00794 | 401 408 409 415 | PR | | | | 01/11/2021 | 01/11/2021 |
| 362 | HEINERCA SH LTD | | UNIT G25 WATERFRO NT STUDIOS LONDON, ENGLAND | LONDON | | E161AH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 07/15/2020 | 07/15/2020 |
| 363 | HELIUS CAPITAL LIMITED | | OFFICE 5, 8/F,MEGA CUBE,8 WANG KWONG ROAD | KOWLOON BAY | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 06/07/2022 | 06/07/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | Henordy Limited | | 1 Rideau Street Suite 700 Ottawa | Ottawa | ON | K1N8S7 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 09/01/2020 | 08/31/2020 |
| 365 | Herrera Castillo/Esperanza | Agencia La Solucion | 1970 Ave Borinquen | San Juan | PR | 00915 | 408 409 | PR | | | | 08/11/2020 | 08/11/2020 |
| 366 | HEX TRUST POOL PTE. LTD. | | 60 PAYA LEBAR ROAD, #12-03, PAYA LEBAR SQUARE | SINGAPORE | | 409051 | 401 402 404 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 08/31/2022 | 08/31/2022 |
| 367 | Himalaya International Payments Ltd | | Commerce House, Wickhams Cay 1, P.O Box 3140, Road Town | Tortola | | VG1110 | 409 | NY | D | VIRGIN ISLANDS, BRITISH | | 02/09/2021 | 02/09/2021 |
| 368 | HK QIANGUI BLOCKCHAIN INVESTMENT CO., LIMITED | | FLAT/RM 1406B 14/F THE BELGIAN BANK BUILDING NOS. 721-725 NATHAN ROAD | MONGKOK | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 05/12/2021 | 05/12/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | HK SOU LTD | Hong Kong Setsail Holdings LIMITED | HK SOU LTD | HK SOU LTD | | 999000 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 05/30/2022 | 05/29/2022 |
| 370 | HKEX INC | | 1312 17th Street Suite 692 | Denver | | 80202 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 07/09/2020 | 07/08/2020 |
| 371 | HOB GROUP LTD | | 2 Frederick Street | London | | WC1X0ND | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 07/21/2021 | 07/20/2021 |
| 372 | Hodltech OU | | Tornimae 5 | Tallinn | | 10145 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | ESTONIA | | 06/07/2021 | 06/07/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | Hong Kong Bay Cloud Engine Technology Limited | | UNIT C 2F LOT NO.1997 IN D.D. 121 TONG YAN SAN TSUEN YUEN LONG NT | Hong kong | | 999077 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 10/13/2022 | 10/12/2022 |
| 374 | HONG KONG BIT NEBULA TECHNOLOGY CO., LIMITED | | FLAT/RM B 5/F GAYLORD COMM BLDG 114-118 LOCKHART RD | HONG KONG | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 03/24/2022 | 03/24/2022 |
| 375 | Hong Kong Fengye International Group Co.,Limited | | ROOM F 6/F MEGA CUBE NO.8 WANG KWONG ROAD | Hong Kong | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 06/15/2022 | 06/15/2022 |
| 376 | Hong Kong Setsail Holdings Limited | | Flat 1512, 15/F, Lucky Centre | Wan Chai | | 90039 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 05/28/2022 | 05/27/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | Hong Kong Setsail Holdings Limited | | Flat 1512, 15/F, Lucky Centre | Wan Chai | | 90039 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 05/28/2022 | 05/28/2022 |
| 378 | Hong Kong Setsail Holdings Limited | Hong Kong Setsail Holdings Limited | Flat 1512, 15/F, Lucky Centre | Wan Chai | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 05/30/2022 | 05/29/2022 |
| 379 | Hong Kong Setsail Holdings/ Limited | | Hong Kong Wan Chai,No.165-171 Wan Chai Road,Flat 1512, 15/F, Lucky Centre | Wan Chai | | JJMDKTS | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 05/27/2022 | 05/27/2022 |
| 380 | Hong Kong Telegraphic Transfer Co., Limited | | ROOM 1804 BEVERLY HOUSE,93-107 | LOCKHART ROAD, WAN CHAI | | 990777 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 09/16/2022 | 09/15/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | HONG KONG ZHONGCAIJING INVESTMENT GROUP CO., LIMIT | | RM 18 27/F HO KING COMM CTR2-16 FAYUEN ST MONGKOK KL | HONG KONG | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 10/20/2021 | 10/20/2021 |
| 382 | HONGKONG FORTUNE TECH LIMITED | HONGKONG FORTUNETECH LIMITED | FLAT/RM09, 36/F,WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL | HONG KONG | | 999077 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 01/12/2021 | 01/12/2021 |
| 383 | HONGKONG WEICHENG TRADE LIMITED | | FLAT 1512,15/F,L UCKY CENTRE,NO .165-171 WAN CHAI ROAD | HONGKONG | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 08/03/2022 | 08/03/2022 |
| 384 | Hongkong Yuanye Technology Li | | Flat B, 5 / F, CARLO COMMERCIAL BUILDING, 114-118 LOCKER ROAD, WANCHAI | HONG KONG | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 05/27/2021 | 05/27/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | HONHAI FINANCIAL MANAGE MENT PTE.LTD. | | 60 PAYA LEBAR ROAD #08-55 PAYA LEBAR SQUARE | SINGAPORE | | 409051 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 09/08/2021 | 09/07/2021 |
| 386 | Horned Limited | | Rm12 19/F., Ho King Commercial Centre, 2-16 Fa Yuen Street | Kowloon | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 12/05/2021 | 12/05/2021 |
| 387 | HUI DELI GLOBAL LIMITED | | WALLWOO D STREET FLAT 43 PERKINS HOUSE | LONDON | | E147AH | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 08/10/2022 | 08/10/2022 |
| 388 | HUNTER GLOBAL LIMITED | | ROOM 32 11/F LEE KA INDUSTRIAL BUILDING 8 NG FONG STREET SAN PO KONG | KL | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 07/01/2021 | 06/30/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 389 | Husse Group LLC | | Riverside Park, E11 Calle 1 | Bayamon | PR | 00961 | 409 | AK AR AZ CA DE FL IA ID IL IN KS KY LA MA MD ME MI MN MO MP MS MT NC ND NE NH NJ OH OK PA RI SC SD TN TX UT VA WI WV WY | | | | 04/26/2022 | 04/26/2022 |
| 390 | HXR QUANT (HONGKONG) LIMITED | | RM D 10/F TOWER A BILLION CTR 1 WANG KWONG RD KOWLOON BAY KL | Hong kong | | 999077 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 11/16/2022 | 11/15/2022 |
| 391 | Hyperion Finance, Inc | | Calle Tivoli A10, Paseo La Fuente | San Juan | PR | 00926 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | | | 05/19/2022 | 05/19/2022 |
| 392 | IAL Group Ltd | | Global Gateway 8, Rue de la Perle, Providence, Seychelles | Providence | | 999126 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLES | | 02/28/2020 | 02/28/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | Ibanera Ltd | | Amphitrite 14 | Limassol | | 3075 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | CYPRUS | 1 | 06/01/2021 | 06/01/2021 |
| 394 | IBO PTE. LTD. | | 10 Anson Road #13-09 International Plaza | Singapore | | 079903 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 07/22/2020 | 07/22/2020 |
| 395 | IBUTOKA LIMITED | | 48 Cambridge Street | London | | SW1V4QH | 401 402 404 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 10/27/2022 | 10/27/2022 |
| 396 | ICE GROUP GLOBAL LTD | | 4d Salisbury Road, Weston-Super-Mare | Somerset | | BS228EW | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 12/09/2021 | 12/09/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | ICH DIGITAL ASSET FUND LTD. | | 2 VENTURE DRIVE #11-31 | VISION EXCHANGE | | 608526 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 08/21/2020 | 08/21/2020 |
| 398 | ICONIC MANAGEMENT SERVICES LIMITED | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 401 402 404 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 08/10/2022 | 08/10/2022 |
| 399 | ICP Digital Currency Co., Ltd | | 28 Hung To Rd, Kwun Tong | HONGKONG | | 999077 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 01/07/2021 | 01/07/2021 |
| 400 | IDA Tech Group Limited | | UNIT G1 CAPITAL HOUSE 61 AMHURST ROAD | LONDON | | E81LL | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 07/30/2022 | 07/30/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | IDFPOWER WEALTH LIMITED | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 03/15/2022 | 03/15/2022 |
| 402 | IFC DIGITAL CURRENCY CO., LTD | | 1 Putney Bridge Approach, Fulham | London | | SW63BQ | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 11/24/2020 | 11/24/2020 |
| 403 | ILAC EOOD | ILAC TECHNOLOGIES | KNIAZ BORIS I, 123 | SOFIA | | 1000 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | BULGARIA | | 08/20/2021 | 08/20/2021 |
| 404 | Ilea/Raduta | | Cale Victoriei 96 | Turda | | 401013 | 404 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | ROMANIA | | 02/26/2022 | 02/25/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | IMC Digital Currency Co., Ltd | | ROOM B, 4/F, KINGSWELL COMM TOWER,NO. 171-173 LOCKHART RD, WANCHAI | HONG KONG | | 999077 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 01/07/2021 | 01/07/2021 |
| 406 | INDUMEX S.A./INDU MEX S.A. | | RINCON 473 - 477 | MONTEVIDE O | | 11000 | 409 | AS FM GU MH MP PR PW VI | CD | URUGUAY | | 09/13/2021 | 09/13/2021 |
| 407 | Infinity Exchange Limited | | Trust Company Complex Ajeltake Road Ajeltake Island | Majuro | MH | MH96960 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | | | 09/08/2021 | 09/07/2021 |
| 408 | INK TECH LIMITED | | OFFICE 5, 8/F, MEGA CUBE, 8WANG KWONG ROAD, KOWLOON BAY | HONG KONG | | 999077 | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 01/06/2022 | 01/06/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | Instacoins Estonia Ou | | Harju maakond, Keslinna Linnaosa, Viru Valjak 2 | Tallinn | | 10111 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | ESTONIA | | 09/29/2020 | 09/29/2020 |
| 410 | Instacoins Estonia Ou | | Rotermanni tn 6 | Tallinn | | 10111 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | ESTONIA | | 10/05/2022 | 10/05/2022 |
| 411 | Instacoins Europe EOOD | | Rila street No. 8 | Simeonovgrad | | 6490 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | BULGARIA | | 03/04/2022 | 03/04/2022 |
| 412 | Instacoins USA LLC | | Level 4 Suite 8 & 9, Portomaso Business Tower | Portomaso, St. Julians | | 4011 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | MALTA | | 05/06/2020 | 05/06/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 413 | INSURANCE & BUSINESS MANAGEMENT CORPORATION | MARIANAS INTERNATIONAL TRAVEL AGENCY (MITA TRAVEL) | PO BOX 501217 | SAIPAN | MP | 96950 | 409 | MP | | | | 12/21/2020 | 12/20/2020 |
| 414 | INTEREST ARBITRAGE LIMITED | | Intershore Suite,Le Sanalele Complex | APIA | | 999198 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SAMOA | | 04/01/2021 | 03/31/2021 |
| 415 | INTERNATIONAL WENJIAOSUO LIMITED | | FLAT 1512, 15/F, LUCKY CENTRE, NO.165-171 WAN CHAI ROAD | WAN CHAI | | 999077 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 08/24/2022 | 08/24/2022 |
| 416 | IPS INTERNATIONNAL SAS | | 10 RUE DE PENTHIEVRE | PARIS | | 75008 | 405 409 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | FRANCE | | 03/29/2021 | 03/29/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | ISC EXCHANGE LIMITED | | 100 Consilium Place, Suite 200 | Scarborough | ON | M1H3E3 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 07/06/2021 | 07/06/2021 |
| 418 | ISRAEL DAVID JIMENEZ II - CHURCH OF ROME Ceste Qui | Postal banking #10022-9998 | c/o Church of Rome Postmaster; PMB 10022-9999 | New York City, New York 10022 | | 10022 | 401 402 404 405 408 409 413 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | HOLY SEE (VATICAN CITY STATE) | | 04/08/2022 | 04/08/2022 |
| 419 | ITALCAMBIO CASA DE CAMBIO C.A. | | Ave. Urdaneta, Wsq. Animas a platanal, Edif. Camoruco, PB -Ofic. PB-1 | Dist Capital | | 1011 | 409 | PR | | VENEZUELA, BOLIVARIAN REPUBLIC OF | | 07/13/2022 | 07/13/2022 |
| 420 | ITALTRANSFER CORP | | Ave. Balboa, Edif. Galeria, PB Local 2 | Panama | | 00000 | 409 | PR | | PANAMA | | 07/13/2022 | 07/13/2022 |
| 421 | ITS Global, LLC | | Palmas del Mar, Executive Drive #7, Suite 4 | Humacao | PR | 00791 | 409 | VI | | | | 11/22/2022 | 11/22/2022 |
| 422 | Jasper Limited | | Room 32,11/F,Lee Ka Industrial Building | 8 Ng Fong Street,San Po Kong,Kowloon | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 11/21/2021 | 11/20/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 423 | Jertin Group Limited | | HO KING COMM CTR 2-16 FAYUEN ST,MONGK OK KL | MONGKOK | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 02/28/2022 | 02/28/2022 |
| 424 | Jheiris MultiServi ces/Maria //Merced es | | 14-2 13AB & 13A EST FRYDENDA HL | St Thomas | VI | 00802 | 409 | VI | | | | 10/30/2022 | 10/30/2022 |
| 425 | JIAXING INTERNAT IONAL LTD | | UNIT G25 WATERFRO NT STUDIOS,1 DOCK ROAD | LONDON | | E161AH | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/20/2021 | 05/20/2021 |
| 426 | Jiehuitong Technolog y Hong Kong Co., Limited | | ROOMS1002 10TH FLOOR EASEY COMMERCI AL BUILDING 253 -261 HENNESSY ROAD | WANCHAI | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 04/01/2022 | 04/01/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 427 | JINANCE LIMITED | | 306, Victoria House, Victoria, Mahe | Mahe | | 999126 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLES | | 12/08/2020 | 12/08/2020 |
| 428 | JKE INTERNATIONAL LIMITED | | 63-66 HATTON GARDEN FIFTH FLOOR, SUITE 23 | LONDON | | EC1 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/22/2021 | 06/22/2021 |
| 429 | JOHNSON /DAVID | | BATTERSEA SUDIOS 2, 82 SILVERTHORNE ROAD | LONDON | | SW83HE | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 07/26/2022 | 07/26/2022 |
| 430 | junary gil polanco/junary gil polanco | junary gil polanco | ave. sanchez vilella gj12 urb. country club | carolina | PR | 00982 | 408 499 | PR | | | 1 | 05/12/2022 | 05/12/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | JUNDING INTERNATIOAL LIMITED/CHEN WENZHENG | | ROOM 63, 7/F WOON LEE COMMERCI ALBLDG,7-9 AUSTINAVE, TST KL | HONGKONG | | 999077 | 404 405 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 08/13/2022 | 08/13/2022 |
| 432 | JUNIV CORPORATION | | ROUTE 16 HARMON | DEDEDO | GU | 96929 | 408 | GU | | | | 12/13/2020 | 12/13/2020 |
| 433 | JURONGHUI TRADING CO.,LIMITED | | FLAT/RM A 12/F ZJ300 300 LOCKHART ROAD | WANCHAI | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 12/31/2021 | 12/31/2021 |
| 434 | Jushua International Corporation | JD Store II | Chalan Monsignor Guerrero, Chalan Kiya PO Box 505611 | Saipan | MP | 96950 | 408 | MP | | | 1 | 08/05/2020 | 08/05/2020 |
| 435 | KAIHER GLOBAL LTD | | 4D SALISBURY ROAD WESTON-SUPER-MARE | SOMERSET | | BS228EW | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/09/2022 | 06/08/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | KANGDA GLOBAL LIMITED | | UNIT G25 WATERFRONT STUDIOS, 1 DOCK ROAD | LONDON | | E16IAH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 05/10/2022 | 05/10/2022 |
| 437 | KBNEX LIMITED | | Trust company complex, Ajeltake Road,Ajeltake Island | Majuro | MH | 96960 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | | | 04/23/2020 | 04/23/2020 |
| 438 | KCOIN FOUNDTION PTE. LTD. | | 73 UPPER PAYA LEBAR ROAD #06-01C | CENTRO BIANCO | | 534818 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 08/06/2020 | 08/06/2020 |
| 439 | KENKE CAPITAL GLOBAL LIMITED | | Chase Business Centre, 39-41 Chase Side | London | | N145BP | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 12/08/2020 | 12/08/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | Kerry Sitar International Limited | | A3 8/F TML TOWER 3 HOI SHING ROAD TSUEN WAN | HongKong | | 999077 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 08/04/2020 | 08/04/2020 |
| 441 | Kerui Investment Limited | | ROOM 32 11/F LEE KA INDUSTRIAL BUILDING 8 NG FONG STREET SAN PO KONG | KL | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 08/16/2021 | 08/16/2021 |
| 442 | KeyX Technology Services Limited | | Units 614-615 Level 6 Core D Cyberport 3 100 Cyberport Road | Hong Kong | | 999077 | 409 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | BD | HONG KONG | | 10/15/2020 | 10/14/2020 |
| 443 | KKUBEX FOUNDATION LIMITED | | 2VENTURE DRIVE#11-31 VISION EXCHANGE | SINGAPORE | | 608526 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 04/23/2020 | 04/23/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 444 | KOI EXCHANGE LIMITED | | 100 Consilium Place Suite 200 | Scarborough | ON | M1H3E3 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 03/16/2021 | 03/15/2021 |
| 445 | KUSABS VALUE INVESTMENT LIMITED | | UNIT G25 WATERFRONT STUDIOS 1 DOCK ROAD LONDON | LONDON | | E161AH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/07/2020 | 05/07/2020 |
| 446 | L&Q CORPORATION | | PO BOX 502840 | SAIPAN | MP | 96950 | 408 499 | MP | | | 1 | 06/04/2020 | 06/04/2020 |
| 447 | LAMBENT MOON FOUNDATION LTD. | | 987 SERANGOON ROAD | SINGAPORE | | 328147 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 10/17/2022 | 10/16/2022 |
| 448 | Las Cuatro N | | 2275 Borinquen Avenue | San Juan | PR | 00915 | 408 409 | PR | | | | 06/14/2022 | 06/14/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | Latitude Technologies Limited | Latipay | Level 19, 120 Albert Street, Auckland CBD | Auckland | | 1010 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | NEW ZEALAND | | 11/21/2022 | 11/20/2022 |
| 450 | Latitude Technologies PTY Limited | Latipay | Unit 310, 56 Bowman Street, Pyrmont | Sydney | | 2009 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | AUSTRALIA | | 11/21/2022 | 11/20/2022 |
| 451 | LBC Mabuhay Saipan Corporation | | Unit 102 Pangelinan Annex Bldg. Pale Arnold Road Chalan Laulau | Saipan | MP | 96950 | 409 | MP | | | 1 | 12/17/2020 | 12/17/2020 |
| 452 | LC Digital markets | | kemp house 160, city road | london | | EC1V2NX | 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 05/02/2022 | 05/01/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | LEADING ALLIANCE HOLDING LIMITED | | Unit G1, Capital House 61 Amhurst Road | LONDON | | E81LL | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 09/21/2022 | 09/21/2022 |
| 454 | LEANER GLOBAL LIMITED | | UNIT G25 WATERFRONT STUDIOS,1DOCK ROAD | LONDON | | E161AH | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/13/2020 | 05/13/2020 |
| 455 | LEOM MARKET LTD | | UNIT 1804 SOUTH BANK TOWER, 55 UPPER GROUND | LONDON | | SE19EY | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 10/12/2021 | 10/12/2021 |
| 456 | Light Technology Limited | DBA Transak | 35 Shearing Street | Bury St. Edmunds | | IP326FE | 409 | AK AL AR AZ CA CO CT DC DE FL GA IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR RI SC SD TN TX UT VA VT WA WI WV WY | | UNITED KINGDOM | | 08/24/2021 | 08/24/2021 |
| 457 | LIMICA CORPORATION | LMC | P.O. BOX 9944 | TAMUNING | GU | 96931 | 409 | GU | | | | 12/02/2020 | 12/01/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 458 | Limitlex Pro OU | | Telliskivi tn 57d | Tallinn | | 10412 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | ESTONIA | | 04/28/2021 | 04/28/2021 |
| 459 | LINTON FINANCIAL GROUP LTD | | APARTMENT 1804 55 UPPER GROUND | LONDON | | 64205 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 02/22/2022 | 02/22/2022 |
| 460 | LIQUIDITY TECHNOLOGIES PTE.LTD. | | 103 TAMPINES STREET 86 #03-06 THE ALPS RESIDENCES | SINGAPORE | | 528576 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 08/02/2022 | 08/02/2022 |
| 461 | Lirunex Ltd | | Trust Company Complex, Ajeltake Road, Ajeltake Island | Majuro | MH | 96960 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | | | 07/08/2021 | 07/08/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 462 | LIV HOLDINGS CO., LTD. | | 61a West Ham Lane | London | | E154PH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 01/07/2021 | 01/07/2021 |
| 463 | LMAX Digital Broker Limited | | Office 208 Regus, World Trade Centre, Bayside Road, Gibraltar | Gibraltar | | GX111AA | 409 | IL | D | GIBRALTAR | | 09/02/2022 | 09/03/2022 |
| 464 | LocalBitcoins Oy | | Porkkalankatu 24 | Helsinki | | 00180 | 409 | IL KS MT NH NJ PA TN TX VA WI | D | FINLAND | | 08/02/2021 | 08/02/2021 |
| 465 | LOCALCRYPTOS LIMITED | | Chase Business Centre 39-41 Chase Side | London | | N145BP | 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 08/25/2021 | 08/25/2021 |
| 466 | Locas Pty Ltd | N/A | SUITE 703 , 167 QUEEN STREET | MELBOURNE, VIC | | 3000 | 409 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | AUSTRALIA | | 09/27/2022 | 09/27/2022 |
| 467 | Lomas Verdes Check Cashing LLC | | Ave. Lomas Verdes IC21 Urb. Royal Palm | Bayamon | PR | 00956 | 408 | PR | | | | 10/24/2019 | 10/13/2021 |
| 468 | Lomas Verdes Check Cashing LLC | | Ave Lomas Verdes IC 21 Urb Royal palm | Bayamon | PR | 00956 | 408 | PR | | | 1 | 10/13/2021 | 10/13/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | LONCIN GLOBAL LIMITED | | Flat 43 Perkins House Wallwood Street | London England | | E147AH | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/19/2022 | 05/18/2022 |
| 470 | Long Xiang Trade Co., Limited | | RM18,27/F,H O KING COMM CTR,2-16 FA YUEN ST | HONG KONG | | 999077 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 12/30/2020 | 12/30/2020 |
| 471 | Love & Joy in the USVI, Inc. | | 9608 Estate Thomas Suite 102 | St. Thomas | VI | 00802 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | | 2 | 06/21/2020 | 06/21/2020 |
| 472 | Love & Joy in the USVI, Inc. | | 9608 Estate Thomas Suite 102 | St. Thomas | VI | 00802 | 409 | VI | | | 2 | 06/21/2020 | 06/21/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 473 | Love & Joy in the USVI, Inc. | | 9608 Estate Thomas Suite102 | St. Thomas | VI | 00802 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | | 2 | 06/18/2022 | 06/18/2022 |
| 474 | LSCOIN GROUP LIMITED | | 61a West Ham Lane | LONDON | | E154PH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 12/16/2020 | 12/16/2020 |
| 475 | LTS ENTERPRISES LLC/IDEAL XPRESS LLC | | 9000 LOCKHART GARDENS STE 103 | ST. THOMAS | VI | 00802 | 409 | AS FM GU MH MP PR PW VI | C | | 4 | 08/04/2020 | 08/04/2020 |
| 476 | LUCK SKY INTERNATIONAL INVESTMENT HOLDINGS LIMITED | | Mandar House,Johnson's Ghutm | Tortola | | VG1110 | 409 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 05/06/2020 | 05/06/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | luda markets ltd | | 37 WARREN STREET | LONDON | | W1T6AD | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 09/28/2022 | 09/28/2022 |
| 478 | Lunboux Limited | | Rm12 19/F., Ho King Commercial Centre, 2-16 Fa Yuen Street | Kowloon | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 01/10/2022 | 01/10/2022 |
| 479 | LV YUAN TECHNOLOGY PTE. LTD. | | 22 SIN MING LANE #06-76 | MIDVIEW CITY | | 573969 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 08/18/2020 | 08/18/2020 |
| 480 | LWE FOOTBALL | | 30 St Mary Axe, Bishopsgate, London England 28 Storey | London | | EC3A | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/23/2022 | 06/23/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | M & M MULTISER VICE LLC | | 33 ESTATE FRYDENDA HL CHARLOTT E AMALIE | SAINT THOMAS | VI | 00802 | 409 | VI | | | | 06/04/2020 | 06/04/2020 |
| 482 | Machpay Services Inc. | | 731 De la Commune St. W, Suite 100 | Montreal | QC | H3C1X7 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | CANADA | | 07/04/2022 | 07/04/2022 |
| 483 | MAGUIEX PRESS S.A. | MAGUIEXPR ESS - GIROS MAGUIEXPR ESS | JOSE LEON SUAREZ 201 | CIUDAD AUTONOMA DE BUENOS AIRES | | C1408FNF | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | ARGENTINA | | 02/16/2022 | 02/16/2022 |
| 484 | MAI DA KE TONG LTD | | No.165-171 Wan Chai Road,Flat 1512, 15/F | Wan Chai | | 999077 | 401 402 404 405 408 409 413 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 06/14/2022 | 06/15/2022 |
| 485 | MALDON ADO ROSARIO/ NELSON | MI FUTURO LIQUOR STORE | PO BOX 876 | UTUADO | PR | 00641 | 405 408 409 | PR | | | | 10/20/2021 | 10/20/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 486 | MANAFU LTD. | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/24/2021 | 06/24/2021 |
| 487 | MANGOS TEEN LIMITED | | UNIT 9036 ROOM 903-904 9/F BLOCK B CHUNG MEI CENTRE 15-17 HING YIP STREET | KWUNTONG | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 04/04/2022 | 04/03/2022 |
| 488 | MANNING VALUE INVESTMENT LIMITED | | UNIT G25 WATERFRONT STUDIOS 1 DOCK ROAD | LONDON | | E161AH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 08/24/2020 | 08/24/2020 |
| 489 | MASK GLOBAL MARKET CO., LTD. | | 15 Allstate Parkway Suite 600 | Markham | ON | L3R5B4 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 09/08/2021 | 09/08/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 490 | MATRIX CAPITAL GROUP LIMITED | | FLAT A112, 1/F, LEE KA INDUSTRIAL BUILDING, 8 NG FONG STREET, SAN PO KONG | KOWLOON | | 0000 | 405 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | HONG KONG | | 11/14/2022 | 11/14/2022 |
| 491 | MAXICAMBIOS S.A. | MAXICAMBIOS | AV. EUSEBIO AYALA 4501, SHOPPING MULTIPLAZA, LOCAL 79 PB, BLOQUE C | ASUNCION | | 1924 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | PARAGUAY | | 11/10/2022 | 11/10/2022 |
| 492 | Maxmiflex Limited | | Suite 305,Griffith Corporate Centre P.O.Box 1510 | Beachmont Kingstown | | VC0100 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SAINT VINCENT AND THE GRENADINES | | 05/24/2022 | 05/24/2022 |
| 493 | MAXWIN LIMITED | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 07/20/2021 | 07/20/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | MBC Trade Limited | Moveblock Capital Limited | 9B, Amtel Building, 148 Des Voeux Road Central | Hong Kong | | 00000 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | HONG KONG | | 03/04/2022 | 03/03/2022 |
| 495 | MBC Trade Limited | Moveblock Capital Limited | Flat/Room D, 4/F, Century Centre, 33-35 Au Pui Wan Street, Fotan, N.T | Hong Kong | | 00000 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | HONG KONG | | 04/07/2022 | 04/07/2022 |
| 496 | MBOXES TECH LIMITED | | WORKSHOP 60, 3/F, BLOCK A, EAST SUN INDUSTRIAL CENTRE NO.16 SHING YIP STREET, KL | HONG KONG | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 11/08/2021 | 11/08/2021 |
| 497 | McWeis Inc. | | 123 E. Franklin St. | Delphi | | 46923 | 405 408 409 413 | IN | | AFGHANIST AN | 1 | 01/29/2022 | 01/29/2022 |
| 498 | MDTCOIN GLOBAL LIMITED | | 41 Devonshire Street GroundFloor Office 1 | London | | W1G7AJ | 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 11/11/2021 | 11/11/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499 | ME SAGE LTD | | Unit G25 Waterfront Studios, 1 Dock Road | London | | E161AH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 02/02/2021 | 02/02/2021 |
| 500 | Medicina Mexico, SA de CV | Medicina Mexico | KM 41 Carr. TIJ ENS, Zona Cantamar | Playas de Rosarito | BCN | 22740 | 408 409 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | MEXICO | | 11/15/2020 | 11/15/2020 |
| 501 | MEDISOU MARKETS LIMITED | | FLAT 43 PERKINS HOUSE WALLWOOD STREET | LONDON | | E147AH | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 09/21/2022 | 09/21/2022 |
| 502 | MEGACARD LIMITED | | UNIT 516, 5/F, KAM TEEM INDUSTRIAL BUILDING | 135 CONNAUGHT ROAD WEST, SAI WAN | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 11/08/2022 | 11/08/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503 | Menai Markets (Cayman) Ltd. | | PO Box 309, Ugland House, Grand Cayman, KY1-1104, Cayman Islands, | Grand Cayman | | KY11104 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CAYMAN ISLANDS | | 02/10/2022 | 02/10/2022 |
| 504 | Menai Markets (UK) Ltd. | | 100 Liverpool St., Storey Club Broadgate, | London | | EC2M2AU | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 02/10/2022 | 02/10/2022 |
| 505 | MENDEZ INTERNET MANAGE MENT SERVICES INC | | 1105 AVE F.D. ROOSEVEL T OFIC #3 | SAN JUAN | PR | 00920 | 415 | PR | | | | 01/14/2021 | 01/14/2021 |
| 506 | Merbok LIMITED | | Rm12,19/F., Ho King Commercial Centre, 2-16 Fa Yuen Street | Kowloon | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 10/26/2021 | 10/26/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | META IDEA TRADING LIMITED | META IDEA | A1-13, FLOOR 3, YEE LIM INDUSTRIAL CENTRE, 2-28 KWAI LOK STREET | Hong Kong | | 999077 | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | HONG KONG | | 11/17/2021 | 11/16/2021 |
| 508 | META IDEA TRADING LIMITED | META IDEA | A1-13, FLOOR 3, YEE LIM INDUSTRIAL CENTRE, 2-28 KWAI LOK STREET | Hong Kong | | 999077 | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | HONG KONG | | 11/17/2021 | 11/16/2021 |
| 509 | METAGATE PTY LTD | | '143', 3 DARLING ISLAND ROAD , PYRMONT | NSW | | 2009 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | AUSTRALIA | | 07/20/2022 | 07/20/2022 |
| 510 | MGCCKJ LIMITED | | Flat 32 11/F Lee Ka Industrial Bldg | 8 NgFong Street San Po Kong Kl | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 09/07/2021 | 09/06/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | MIIX FOUNDATION LTD | | 987 SERANGOON ROAD | SINGAPORE | | 328147 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 11/24/2022 | 11/23/2022 |
| 512 | Minelem Limited | | UNIT 4 18/F BEVERLY HOSUE 93-107 LOCKHART ROAD | Hong kong | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 07/01/2021 | 07/01/2021 |
| 513 | ming tak development international limited | | unit1106, 11/f, tower 2, evergain plaza, 88 container port road, kai chuang | Hong Kong | | 999077 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 03/15/2022 | 03/15/2022 |
| 514 | Ming Tak Development International Limited | | unit1106, 11/f, tower 2, evergain plaza, 88 container port road, kai chung | HONG KONG | | 999077 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 05/12/2022 | 05/12/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | Ming Tak Developm ent Internatio nal Limited | | unit1106 , 11/f, tower 2, ever gain plaza, 88 container port road, kwai chung | hong kong | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | HONG KONG | | 05/16/2022 | 05/16/2022 |
| 516 | Mivolis Prime Limited | | HO KING COMM CTR, NO.2-16 OFFICE NO.12 ON 19/F | MONGKOK | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 08/15/2022 | 08/15/2022 |
| 517 | MN CONSULTI NG SERVICES INC. | MORPHEUS .NETWORK | 4145 NORTH SERVICE ROAD - 2ND FLOOR | BURLINGTO N | | L7L6A3 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | CANADA | | 05/29/2022 | 05/29/2022 |
| 518 | MobileCoi n TM Ltd. | | Floor 4 Banco Popular Building, Road Town | Tortola | | VG1110 | 409 | TX WY | D | VIRGIN ISLANDS, BRITISH | 2 | 12/07/2020 | 12/07/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | Mobilum | | Parda tn 4-ruum 309, Kesklinna linnaosa | Tallin, Harju maakond | | 10151 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | ESTONIA | | 02/14/2021 | 02/14/2021 |
| 520 | Mogenis/ Antanas | | Didzioji 2 | Kaunas | | 54124 | 409 | AR AZ CA CO CT DC DE FL GA IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ OH OK OR PA SC TN TX UT VA WI WV WY | D | LITHUANIA | | 08/09/2021 | 08/09/2021 |
| 521 | MOKFX GLOBAL LIMITED | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 11/04/2021 | 11/04/2021 |
| 522 | Money Clip Anchor Inc. | Coinmama | 515 Legget Drive | Ottawa | ON | K2K3G4 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 08/10/2022 | 08/10/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 523 | MONEYC ORP (HONG KONG) LIMITED | not applicable | UNIT 1510, 15TH FLOOR, THE CENTER,NO. 99 QUEEN'S ROAD CENTRAL | HONG KONG | | HK | 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 03/10/2022 | 04/21/2022 |
| 524 | Moneynet Even Gvirol Ltd. | | 114 Even Gvirol St | Tel Aviv | | 63544 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | ISRAEL | | 12/27/2021 | 12/27/2021 |
| 525 | Moneynet int Ltd. | Moneynet International Money Transfers Limited | 9 Burroughs Gardens St. | London | | NW44U | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 12/27/2021 | 12/27/2021 |
| 526 | MoneyTe a LTD. | | 85 Great Portland Street, First Floor | London | | W1W7LT | 408 409 | MT | | UNITED KINGDOM | | 09/28/2020 | 09/28/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 527 | MONEYTT INTERNAT IONAL LTD | | Penton Business Centre, Unit 1, No 8 Canterbury Place | London | | SE173AG | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 04/15/2022 | 04/15/2022 |
| 528 | Monty Global Payments S.A.U. | | Calle Ferraz 49 4 Degrees Derecha 28008 | Madrid | | 28008 | 409 | FL | D | SPAIN | | 12/06/2021 | 12/06/2021 |
| 529 | Moon Pay Limited | | Triq l-Uqija | Swieqi | | SWQ2332 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | MALTA | | 05/10/2021 | 05/10/2021 |
| 530 | More Money Transfers S.A. | | Ruta 8 Km. 17.500, Edificio Beta 3, Oficina 101, Zonamerica - CP 91600 | Montevideo | | 11000 | 409 | FL | | URUGUAY | | 12/09/2021 | 12/09/2021 |
| 531 | MSC GROUP GLOBAL LIMITED | | Unit G25 Waterfront Studios, 1 Dock Road | London | | E161AH | 402 404 405 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 01/29/2021 | 01/28/2021 |
| 532 | MULTICO OP DEL OESTE, INC | | BO. ASOMANTE, ROAD 115 KM 24.6 | AGUADA | PR | 00602 | 404 | PR | | | 1 | 11/01/2021 | 11/01/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | MULTICO OP DEL OESTE, INC. | | BO ASOMANTE ROAD 115 KM 24.6 | AGUADA | PR | 00602 | 404 | PR | | | 1 | 11/30/2020 | 11/30/2020 |
| 534 | MUNOZ/A LEJANDRO | LEX GO WIRELSS PLUS | 2010 YAKIMA VALLEY HWY UNIT A-1 | SUNNYSIDE | | 98944 | 408 409 | WA | | UKRAINE | 1 | 07/26/2022 | 07/27/2022 |
| 535 | Munoz/Eri c/W | | Calle 25 de Julio # 83-B | Yauco | PR | 00698 | 408 | PR | | | | 12/30/2021 | 12/30/2021 |
| 536 | MURFIELD SERVICES PTE. LTD. | | Eunos Ave 7 | SINGAPORE | | 409582 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 09/17/2020 | 09/17/2020 |
| 537 | MY TECHNOL OGY AI EX SDN. BHD. | | 105-1 ,Jalan Rimbunan Raya 1, Laman Rimbunan, Kepong | Kuala Lumpur | | 52100 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | MALAYSIA | | 03/18/2020 | 03/18/2020 |
| 538 | NAKAMO TO FINANCIA L LLC | NAKAMOTO FINANCIAL | PO Box 502017 | Saipan | MP | 96950 | 409 | MP | | | | 09/11/2020 | 09/11/2020 |
| 539 | Nardo Global limited | | Room 32, 11/F, Lee Ka Industrial Building, 8 Ng Fong Street | San Po Kong, Kowloon | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 11/02/2021 | 11/02/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540 | NASH EXCHANGE GLOBAL LIMITED | | B23 Capital House 61 Amhurst Road | London | | E81LL | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/04/2021 | 06/03/2021 |
| 541 | NBV Internatio nal s.r.o. | Coinmama | Prievozska 4D | Bratislava | | 82109 | 409 | AK AL AR AZ CA CO DE GA IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NV OH OK PA RI SC SD TN TX VA WA WI WV WY | D | SLOVAKIA | | 01/28/2020 | 01/28/2020 |
| 542 | NDAX US Inc. | NDAX | Unit 820, 250 - 2nd St SW | Calgary | AB | T2P0C1 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 04/19/2022 | 04/19/2022 |
| 543 | Nebula Capital Limited | | 4th Floor, Water's Edge Building, Meridian Plaza Road Town | Tortola | | VG1110 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 03/04/2022 | 03/03/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 544 | NEE bytes Inc. | NEEbytes | 64-95 Wood Street | Toronto | ON | m4y2z3 | 413 415 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 05/31/2022 | 05/31/2022 |
| 545 | NEW DIFFR GLOBAL LIMITED | | 72a West Ham Lane | London | | E154PH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 01/07/2021 | 01/07/2021 |
| 546 | NEW RIVER DEVELOM ENT CO., LIMITED | | 291 Brighton Road | South Croydon | | CR2 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 04/06/2022 | 04/06/2022 |
| 547 | NEW ZEALAND VISIONS BUILD LIMITED | | Level 2, 151 Beach Road, Auckland Central | Auckland | | 1010 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | NEW ZEALAND | | 08/12/2022 | 08/12/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 548 | NEWSTAT ES GLOBAL LIMITED | | RM13 UNIT A2 9/F BLK ONE KAISER EST 41 MAN YUE ST | HONG KONG | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 09/22/2022 | 09/22/2022 |
| 549 | NICHOLAS LEVENSTEI N AND COMPANY NIGERIA LIMITED | | 22AA COPPER ROAD IKOYI | LAGOS | | 01 | 409 | IL | D | NIGERIA | 1 | 03/12/2020 | 03/12/2020 |
| 550 | NIFFLERH ODL DIGITAL TECHNOL OGY LIMITED | | RM 023, 9/F BLK G KWAI SHING IND BLDG(STAG E 2)42-46 TAI LIN PAI RD | KWAI CHUNG NT | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 05/23/2022 | 05/23/2022 |
| 551 | NifflerHO DL Digital Technolog y Limited | | Mandar House, 3rd Floor, Johnson's Ghut | Tortola | | VG1110 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 07/25/2022 | 07/25/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | NIKLA LIMITED | | FLAT/RM 205 BLK C 2/F, KWONG ON BANK MONGKOK BRANCH BUILDING, 728-730 NATHAN ROAD | HONG KONG | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 04/15/2022 | 04/15/2022 |
| 553 | NIKO TECHNOL OGIES OU | elegro | Lasnamae linnaosa, Lootsa tn 5 | Tallinn | | 11415 | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | ESTONIA | 1 | 10/22/2022 | 10/22/2022 |
| 554 | NINE SUN MUNI LIMITED | | FALT/RM A 12/F ZJ 300 | 300 LOCKHART ROAD WAN CHAI HONG | | 990777 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 11/14/2022 | 11/14/2022 |
| 555 | NIXUS S.A. | NIXUS | Yi 1530 | Montevideo | | 11100 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | URUGUAY | | 09/10/2020 | 09/10/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | NOBLEFULL GLOBAL LIMITED | | Sea Meadow House, P.O. Box 116, Road Town | TORTOLA | | VG1110 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 07/13/2022 | 07/13/2022 |
| 557 | NOBLEFULL GLOBAL LIMITED | | Sea Meadow House, P.O. Box 116, Road Town | Tortola | | VG1110 | 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 09/29/2022 | 09/29/2022 |
| 558 | NODE CAPITAL GROUP LIMITED | | RM4, 16/F, HO KING COMM CTR, 2-16 FAYUEN ST, MONGKOK KOWLOON | HONG KONG | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 10/28/2021 | 10/28/2021 |
| 559 | NOVOX GROUP LTD | | Unit G25 Waterfront Studios, 1 Dock Road | London | | E161AH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 11/14/2020 | 11/14/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 560 | NTU CAPITAL LIMITED | | 11e Capital House 61 Amhurst Road | London | | E81LL | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 09/29/2021 | 09/29/2021 |
| 561 | OBTCCOIN GLOBAL INVESTMENT LIMITED | | UNIT 1804 SOUTH BANK TOWER, 55 UPPER GROUND | LONDON | | SE19EY | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 09/02/2022 | 09/02/2022 |
| 562 | OCEAN DEVELOPMENT LIMITED | | 306 Victoria House, Victoria | Mahe | | 673310 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLES | | 08/11/2021 | 08/11/2021 |
| 563 | OCS, LTD | | 1574 James Street | Kingstown | | VC1000 | 409 | CA NJ | | SAINT VINCENT AND THE GRENADINES | | 05/26/2020 | 05/26/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 564 | Octochain Fintech Limited | | Hibiscus Way, 802 West Bay Road,KY1 - 1205 | Grand Cayman | | 31119 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CAYMAN ISLANDS | | 02/21/2022 | 02/21/2022 |
| 565 | OFFSHORE (ASIA) LIMITED | | ROOM C, 308, 3/F., CHEVALIER HOUSE,45-51 CHATHAM ROAD SOUTH | TSIM SHA TSUI | | 999077 | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 04/26/2022 | 04/26/2022 |
| 566 | OKAYEX LIMITED | | 69 ABERDEEN AVENUE | CAMBRIDGE | | CB28DL | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 09/27/2021 | 09/26/2021 |
| 567 | OKEX INTERNATIONAL PTE. LTD. | | 143 CECIL STREET#07-01GB BUILDING | SINGAPORE | | 069542 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 12/06/2021 | 12/06/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 568 | OliBank Internatio nal Inc. | | 252 Ponce de Leon Avenue, STE 902 | San Juan | PR | 00918 | 409 | PR | | | 1 | 08/05/2022 | 08/05/2022 |
| 569 | OLIVERO/ FRANCES/ A | CASA DE EMPENO Y CHEQUERA CHEITO | PIMENTEL 21 | RIO GRANDE | PR | 00745 | 408 | PR | | | 1 | 03/11/2021 | 03/11/2021 |
| 570 | OLLER LLC | OLLER ENVIOS | 125 CALLE GUAYAMA URB. FLORAL PARK | SAN JUAN | PR | 00917 | 408 409 | PR | | | 2 | 12/02/2021 | 12/02/2021 |
| 571 | ONE HUNDRED TECHNOL OGY CO., LTD. | | 7700 Hurontario Street | Brampton | ON | L6Y4M3 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 09/22/2021 | 09/21/2021 |
| 572 | ONPAY SERVICE CO., LIMITED | | RM. 2, 3/F., RUBY COMMERCI AL BUILDING, 480 NATHAN ROAD | KOWLOON | | 999077 | 404 409 415 | CA | | HONG KONG | | 04/25/2022 | 04/25/2022 |
| 573 | OPAIGE MARKET LTD | | Chase Business Centre, 39-41 Chase Side | London | | N145BP | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 07/21/2021 | 07/20/2021 |
| 574 | Origin Protocol Institute | | Floor 4, Willow House, Cricket Square | Grand Cayman | | 9010 | 409 | AS FM GU MH MP PR PW VI | CD | CAYMAN ISLANDS | | 03/23/2020 | 03/24/2020 |
| 575 | Orta-Diaz/Felix | DBA Felito's Check Cash | Calle Rafael Arroyo Rios 15 | Humacao | PR | 00792 | 408 | PR | | | | 09/12/2021 | 09/12/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576 | OSL Digital Limited | OSL | Commerce House, Wickhams Cay1 | Tortola | | VG1110 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 11/11/2021 | 11/10/2021 |
| 577 | OTOFPR LIMITED | | 2-8 SCRUTTON STREET | LONDON | | 64999 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 02/22/2022 | 02/22/2022 |
| 578 | OTSO INVESTMENT CO., LTD/OTSO INVESTMENT CO., LTD | | Trust Company Complex, Ajel take Road, Ajeltake island | Majuro | MH | MH96960 | 408 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | | | 12/14/2021 | 12/14/2021 |
| 579 | OTTO FOREX GLOBAL LIMITED | | 41 Devonshire Street Ground Floor Office 1 | London | | W1G7AJ | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 01/04/2022 | 01/04/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 580 | Pagotec Consultancy LTD | | 4/4a Bloomsbury Square - WC1A 2RP | London | | 0000000 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 03/04/2021 | 03/04/2021 |
| 581 | Pakhar Limited | | Rm12,19/F., Ho King Commercial Centre, 2-16 Fa Yuen Street | Kowloon | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 10/26/2021 | 10/26/2021 |
| 582 | PANDA OVERSEA(ASIA) CO., LIMITED | | FLAT/ RM A112 1/F LEE KA INDUSTRIAL BUILDING 8 NG FONG STREET | SAN PO KONG | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WY | A | HONG KONG | | 04/13/2021 | 04/12/2021 |
| 583 | Pandora Finance Co., Limited | | ROOM 702,7/F, SPA CENTRE NO. 53-55 LOCKHART ROAD | WAN CHAI | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 07/26/2022 | 07/26/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 584 | Patch Cap Inc. | | 520 Regina Drive | Burlington | ON | L7S1L6 | 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 05/23/2022 | 05/23/2022 |
| 585 | PATTON SECURITIES INTERNATIONAL LTD. | | 4D SALISBURY ROAD WESTON-SUPER-MARE | SOMERSET | | BS228EW | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 05/02/2022 | 05/02/2022 |
| 586 | Paxos Global PTE LTD | ITBIT PTE LTD | 48 Toh Guan Road East #06-152, Enterprise Hub | Singapore | | 608586 | 409 499 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | SINGAPORE 1 | | 08/18/2021 | 08/18/2021 |
| 587 | PAYBIS LTD | | 1 West Regent Street | Glasgow | | G21RW | 409 | AL AR AS AZ CA CO CT DC DE FL FM GA GU IA ID IL IN KS KY MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ OH OK OR PA PR PW RI SC SD TN TX UT VA VI WA WI WV WY | D | UNITED KINGDOM | | 09/21/2020 | 09/21/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 588 | Paybis SIA | | 2-29 JEKABPILS STREET | Riga | | LV1003 | 409 | AR AS AZ CA CO CT DC DE FM GA GU IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ OH OK OR PA PR PW RI SC SD TN TX UT VA VI WI WV WY | | | | 04/21/2020 | 04/21/2020 |
| 589 | Payline by ICE Limited Partnership | Payline by ICE | 877 Goldstream Ave. Suite 316 | Victoria | BC | V9B2X8 | 409 415 | FL | D | CANADA | | 05/05/2022 | 05/05/2022 |
| 590 | PayMeWise Finance Limited | PayMeWise | Suit 922b 510 West Hastings Street | Vancouver BC | BC | V6B1L8 | 404 405 408 409 413 415 | NY SC | D | CANADA | | 10/19/2022 | 10/18/2022 |
| 591 | PAYROLL & CHECVK CASHING SERVICE INC | | BALCONES DE MONTE REAL APT 1703 D | CAROLINA | PR | 00987 | 408 | PR | | | | 11/11/2021 | 11/10/2021 |
| 592 | Paysimple Financial, Inc. | | 1500 West Georgia, 13th Floor | Vancouver | BC | V6G2Z6 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA FL HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 02/26/2020 | 02/26/2020 |
| 593 | Payy Services Inc. | | 6d - 7398 Yonge St | Thornhill | ON | L4J8J2 | 409 415 | CA | D | CANADA | | 06/10/2022 | 06/09/2022 |
| 594 | PAYYODA TECHNOLOGY LTD. | | 1 Mary Street North, | Oshawa | ON | L1G7W8 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 01/04/2021 | 01/03/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | Paz Berdejo/ Miluska/A lejandra | | JR Jorge Chavez 398 | Lurigancho/ Lima | | 00015 | 415 | FL | D | PERU | | 06/25/2021 | 06/25/2021 |
| 596 | PCM ROCK THE WORLD FOUNDAT ION LTD. | | 73 UPPER PAYA LEBAR ROAD #06-01C | SINGAPORE | | 534818 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 06/30/2020 | 06/30/2020 |
| 597 | Pedraza/R icardo/de Jesus | ricky | Calle 135 # 55-09 | Barranquilla | | 080020 | 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | BD | COLOMBIA | 1 | 10/26/2020 | 10/26/2020 |
| 598 | Peertec Inc. | GDAC | 3F, 6, Bongeunsa-ro 112-gil, Gangnam-gu | Seoul | | 06170 | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | KOREA, REPUBLIC OF | | 04/28/2022 | 04/27/2022 |
| 599 | Pena Carrasco/ Maria/A | | 1506 Av. Manuel Fernandez Juncos | Santurce | PR | 00909 | 409 | PR | | | 1 | 01/14/2020 | 01/14/2020 |
| 600 | Perdury S.A. | Bamboo Payment Systems | Zonamerica, Ruta 8 Km. 17,500 - Edificio Beta 3, Oficina 001 | Montevideo | | 11500 | 409 499 | FL | | URUGUAY | | 12/03/2021 | 12/03/2021 |
| 601 | PINOY EXPRESS PALAU, INC./N/A | PINOY EXPRESS PALAU, INC. | TSUNEO BLDG. | KOROR | PW | 96940 | 409 | PW | | | 1 | 11/07/2022 | 11/07/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | PIONEX PTE. LTD. | | 60 PAYA LEBAR ROAD #08-01 PAYA LEBAR SQUARE | Singapore | | 409051 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 04/29/2021 | 04/28/2021 |
| 603 | PLASMA ORACLE GLOBAL LIMITED | | Unit G1, Capital House 61 Amhurst Road | London | | E81LL | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/03/2021 | 06/03/2021 |
| 604 | Plasmall International Trading (HK) Co., Limited | | Room 1631, 16 / F, starlight house, 3 Salisbury Road, Tsim Sha Tsui, Kowloon, | Hong Kong | | 999077 | 405 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 02/24/2021 | 02/23/2021 |
| 605 | PMI Americas S.A de C.V | | 32 Bosque Radiata Of. 306 | Mexico City | DIF | 05120 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | MEXICO | | 05/18/2022 | 05/18/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | POLAR PAY LIMITED | | Vistra Corporate Service Center, Wickhams Cay II, Road Town | Tortola | | 1110 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 11/30/2020 | 11/30/2020 |
| 607 | POLES LIMITED | | UNIT 04-05,16/F THE BROADWAY NO 54-62 LOCKHART RD | WANCHAI | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 11/25/2022 | 11/25/2022 |
| 608 | POLESTAR FOUNDATION LTD. | | 73 UPPER PAYA LEBAR ROAD #06-01C CENTRO BIANCO | SINGAPORE | | 534818 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 01/21/2021 | 01/21/2021 |
| 609 | PORTAL REALM LIMITED | | Room 15 on the 11th floor China United Plaza 1008 Tai Nan West Street | Hong Kong | | 999077 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 03/08/2021 | 03/08/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610 | PPIE GBAGBO HONG KONG BLOCKCHAIN LIMITED | | UNIT 1406A, 14/F, THE BELGIAN BANK BLDF, NOS 721-725 NATHAN RD, KLN | HONG KONG | | 999077 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | HONG KONG | | 06/28/2022 | 06/28/2022 |
| 611 | Premium Ventures Ltd | Premium Ventures | 12 Banat str. | Sofia | | 1421 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | BULGARIA | | 02/25/2021 | 02/25/2021 |
| 612 | Printserve Solutions Pte. Ltd. | Nil | 180 Yung Sheng Road, #10-101 Corporation Spring | Singapore | | 610180 | 409 | NY | D | SINGAPORE | | 04/23/2022 | 04/23/2022 |
| 613 | PRIVAT 3 MONEY LTD | | 4th FLOOR, PRINCES STREET | LONDON | | W1B2LG | 409 499 | FL | | UNITED KINGDOM | | 01/27/2022 | 01/27/2022 |
| 614 | Prize Global Markets Limited | | 2164 Montreal Rd Unit 180 | Ottawa | ON | K1J1G4 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 03/30/2022 | 03/30/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 615 | PROCHAIN GLOBAL PTE. LTD. | | 2 KALLANG AVENUE #09-02 CT HUB | SINGAPORE | | 339407 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | SINGAPORE | | 11/17/2022 | 11/17/2022 |
| 616 | PRORODS LIMITED | | 11e Capital House 61 Amhurst Road | London | | E81LL | 401 402 404 405 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 09/03/2021 | 09/03/2021 |
| 617 | PROSPEROUS GROUP LTD | | Flat 43 Perkins House, Wallwood Street, | London | | E147AH | 408 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 06/08/2022 | 06/08/2022 |
| 618 | PROTOLINK LIMITED | | 4th Floor,Water's Edge Building,Meridian Plaza,Road Town,Tortola | Tortola | | VG1110 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 10/27/2022 | 10/26/2022 |
| 619 | PROTRADE GROUP LIMITED | | 27 OLD GLOUCESTER STREET | LONDON | | WC1N3AX | 415 | AR CO IL KS MA MH MT NH NV PR TN TX VI WY | | UNITED KINGDOM | | 03/04/2021 | 03/04/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 620 | PRUNENT INTERNATIONAL LTD. | PRUDENT FX | 123 BARRACK ROAD | BELIZE | | 999156 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | BELIZE | | 05/20/2022 | 05/19/2022 |
| 621 | PTS Global (HongKong) Limited | | RM 19C LOCKHART CIR 301-307 LOCKHART RD WAN CHAI | HONG KONG | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 10/20/2021 | 10/20/2021 |
| 622 | Puerto Rico Value Exchange Association Inc. | DBA Payblr | 403B German Moyer, Urb Parque Central | San Juan | PR | 00927 | 413 | PR | | | | 02/18/2021 | 02/18/2021 |
| 623 | PYVIO GROUP LIMITED | | SUITE 2, ROOM 1208, 12/F, CHEUNG SHA WAN PLAZA TOWER 2 | 833 CHEUNG SHA WAN ROAD, CHEUNG SHA WAN, KOWLOON | | 990777 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 05/10/2022 | 05/09/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 624 | QART SERVICE LIMITED | | Chase Business Centre 39-41 Chase Side | London | | N145BP | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 03/25/2022 | 03/25/2022 |
| 625 | QEEBEY TECH CO.,LIMITED | | WORKSHOP 60,3/F,BLOC K A,EAST SUN INDUSTRIAL CENTRE NO.16 SHING YIP STREET | HongKong | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 10/10/2022 | 10/09/2022 |
| 626 | R & A Check Cashing | | Ave Georgetti #52 Rio Piedras | San Juan | PR | 00925 | 408 | PR | | | 1 | 06/10/2021 | 06/10/2021 |
| 627 | Ranger American Armored Services, LLC | RAAS | 605 Calle Lodi, Urb. Villa Capri | San Juan | PR | 00924 | 409 | PR | | | | 11/16/2021 | 11/16/2021 |
| 628 | RCCG OPEN HEAVENS INC | N749US/N215US | 1 HOLINESS ROAD | MOWE | | 23439 | 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | NIGERIA | 2 | 09/19/2020 | 09/19/2020 |
| 629 | REINALDO APONTE INC | | 21 SAN BENITO STPO BOX 435 | LAS MARIAS | PR | 00670 | 408 | PR | | | | 09/07/2020 | 09/07/2020 |
| 630 | Reinaldo/ Robles del Valle | | po box 6400 | cayey | PR | 00737 | 415 | PR | | | | 11/04/2021 | 11/04/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | Remesas La Nacional PR Corp. | | 2052 Eduardo Conde Avenue | San Juan | PR | 00924 | 409 | PR VI | | | 4 | 12/16/2020 | 12/16/2020 |
| 632 | REMITEE S.A/REMITEE S.A | | CALLAO 1234 | BUENOS AIRES | | 1018 | 409 | AS FM GU MH MP PR PW VI | CD | ARGENTINA | | 04/16/2020 | 04/16/2020 |
| 633 | Remittons Technolog ies Co., Limited | | Flat 1506 15/F Lucky Center No.165-171 Wan Chai Road Wan Chai HK | Hong Kong | | 00000 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | HONG KONG | | 09/18/2020 | 09/18/2020 |
| 634 | REYES PIMENTEL /RANDY | | RR COMPUTER REPAIR, # 6 JOSE DE DIEGO | COMERIO | PR | 00782 | 405 408 409 | PR | | | | 01/26/2022 | 01/26/2022 |
| 635 | Ri Hold | AltePay | Cesu 9 k1 | Riga | | LV1010 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | | | 03/26/2021 | 03/26/2021 |
| 636 | Ria Financial Services Puerto Rico, Inc. | | 2104 Borinquen Ave | San Juan | PR | 00915 | 404 405 408 409 | PR | | | 7 | 12/17/2020 | 12/17/2020 |
| 637 | Ripple Labs Cayman Ltd. | | Walkers Corporate Limited 190 Elgin Avenue | George Town, Grand Cayman | | KY19001 | 409 | CA | D | CAYMAN ISLANDS | | 11/22/2022 | 11/22/2022 |
| 638 | Ripple Labs Singapore Pte. Ltd. | | 77 Robinson Road #16-00 | Singapore | | 068896 | 409 | CA | D | SINGAPORE | | 11/16/2022 | 11/16/2022 |
| 639 | Ripple Markets APAC Pte. Ltd. | | 77 Robinson Road #16-00 | Singapore | | 068896 | 409 | CA | D | SINGAPORE | | 11/16/2022 | 11/16/2022 |
| 640 | RIVERA REYES/AID A | CENTRO CAMBIO DE CHEQUES | CALLE BETANCES #93 A | CAGUAS | PR | 00725 | 408 | PR | | | | 05/28/2021 | 05/28/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | RJCL CORPORATION | RNV FOREX | P.O. BOX 504974 | SAIPAN | MP | 96950 | 409 | MP | | | | 05/20/2020 | 05/19/2020 |
| 642 | RJCL CORPORATION | RNV FOREX | P.O. BOX 504974 | SAIPAN | MP | 96950 | 409 | MP | | | | 05/20/2020 | 05/19/2020 |
| 643 | RJCL CORPORATION | RNV FOREX | P.O. BOX 504974 | SAIPAN | MP | 96950 | 409 | MP | | | | 12/04/2020 | 12/04/2020 |
| 644 | ROBINHOOD GLOBAL | | komplek plaza pasific blok b3 no62 jl boulevard barat raya Desa | Jakarta | | 999006 | 405 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | INDONESIA | | 08/28/2022 | 08/28/2022 |
| 645 | ROBOTCAT GLOBAL LIMITED | | 12 Newington Avenue, Southend On Sea | Essex | | SS24RE | 409 415 | AK AL AR AS AZ CA DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 02/25/2021 | 02/25/2021 |
| 646 | ROMERO RUIZ/YADIRA | | Calle Indios Verdes 278 Colonia Evolucion | Nezahualcoyot | MEX | 57700 | 415 | FL | | MEXICO | | 07/25/2022 | 07/25/2022 |
| 647 | RONGHUI GROUP CO., LTD | | 4D SALISBURY ROAD, WESTON-SUPER-MARE | SOMERSET | | BS228EW | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 02/24/2022 | 02/24/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | RSN Finance OU | RAISON | Roosikrantsi tn 2-K088 | Tallinn | | 10119 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | ESTONIA | | 05/17/2021 | 05/17/2021 |
| 649 | Rubix Enterprises, Inc. | | Huggins House, Old Manor Estate | Gingerland | | KN1001 | 409 | OR | | SAINT KITTS AND NEVIS | 1 | 01/14/2021 | 01/14/2021 |
| 650 | RUSTANS, LLC | | 2039 Army Drive | Tamuning | GU | 96913 | 408 409 415 | GU MP | | | | 12/17/2020 | 12/16/2020 |
| 651 | Rydeit Digital Asset Management LLC | | 8F No.178, Section 1, Keelung Road | Xinyi District, Taipei City | | 110 | 409 415 499 | WY | D | TAIWAN | | 05/21/2021 | 05/21/2021 |
| 652 | S G Investment Group LLC | Colmado Garcia | 68 Calle Comercio | Juana Diaz | PR | 00795 | 408 | PR | | | 1 | 10/25/2021 | 10/25/2021 |
| 653 | S&T Finance Ltd | | 71-75, Shelton Street | London | | WC2H9JQ | 409 | AK AL AR AZ CA CO CT DC DE FL GA IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | D | UNITED KINGDOM | | 12/28/2020 | 12/28/2020 |
| 654 | Safe Currency LLP | | 20-22 WENLOCK ROAD | LONDON | | N17GU | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 08/16/2020 | 08/17/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 655 | Saga AI | | Pacific Star Bldg, Makati Avenue, 1226 Sen. Gil J. Puyat Ave, Makati | Metro Manila | | 1224 | 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | PHILIPPINES | | 08/01/2022 | 08/01/2022 |
| 656 | SAKURA EXCHANGE GUAM INC. | | LOT 4 LOT 1 TRACT 1427 GIAA CHALAN PASAHERU RT 10 A | TIYAN, BARRIGADA | GU | 96913 | 415 | GU HI | | | 2 | 12/29/2021 | 12/28/2021 |
| 657 | SANCHEZ SERVICE INC | SANCHEZ ENVIOS | 210-3A ALTONA SUITE 104 | ST HOMAS | VI | 00802 | 409 | VI | | | 4 | 10/03/2021 | 10/03/2021 |
| 658 | Sekka Pay Money Services, Inc. | | Unit 206-6846ng George Blvd. | Surrey | BC | V3W4Z9 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 10/18/2022 | 10/18/2022 |
| 659 | Sentbe Pte Ltd | Sentbe | 9 Straits View, Marina One West Tower #05-07 Singapore 018937 | Singapore | | 018937 | 409 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | SINGAPORE | | 03/24/2021 | 03/24/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 660 | Senzhi Future Trading Co., Limited | | UNIT811 BEVERLEY COMM CTR87-105 CHATHAM ROAD SOUTH TSIM SHA TSUI | KL | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 09/29/2022 | 09/28/2022 |
| 661 | Serrano/Ivan/E | DE DIEGO STATION | 213 JOSE DE DIEGO AVE | ARECIBO | PR | 00612 | 405 408 409 | PR | | | 1 | 12/14/2021 | 12/14/2021 |
| 662 | SHANGHAI YOUQIAN INTERNATIONAL LOGISTICS CO., LIMI | | FLAT B5, 1/F., MANNING IND BUILDING,116-118 HOW MING | Hong Kong | | 999077 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 07/07/2022 | 07/07/2022 |
| 663 | SHANGQUAN INTERNATIONAL SHARE CO., LIMITED | | Rm12 19/F., Ho King Commercial Centre, 2-16 Fa Yuen Street | Kowloon | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 01/10/2022 | 01/10/2022 |
| 664 | SHARK TECHNOLOGIES INC PTE.LTD. | | 12 MARINA BOULEVARD #17-01 MARINA BAY FINANCIAL CENTRE | SINGAPORE | | 018982 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 05/29/2020 | 05/28/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | SHENGHAO INVESTMENT FOUNDATION LTD. | | 73 Upper Paya Lebar Road #06-01C | Centro Bianco | | 534818 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 06/10/2021 | 06/09/2021 |
| 666 | Shift Connect Ltd./N/A | | 310, 323 10 Ave SW | Calgary | AB | T2R0A5 | 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 12/30/2021 | 12/30/2021 |
| 667 | SHIJIAN LIMITED | | APARTMENT 1804 55 UPPER GROUND | LONDON | | SE19EY | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 08/19/2022 | 08/19/2022 |
| 668 | Shine Trader PTE.LTD. | | 5001-Beach road #07-37 Golden Mile Complex Singapore 199588 | Singapore | | 199588 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 01/29/2021 | 01/29/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 669 | SINGAPORE RUIEN BLOCKCHAIN TECHNOLOGY PTE. LTD. | | 112 ROBINSON ROAD #03-01 | ROBINSON 112 | | 068902 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 06/24/2021 | 06/24/2021 |
| 670 | SJYC ENTERPRISE MANAGEMENT LIMITED/CHENGSHI | | UNIT G25 WATERFRONT STUDIOS,1 DOCK ROAD | LONDON | | E161AH | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 03/24/2020 | 03/24/2020 |
| 671 | Skies Parallel World Technology Ltd | | Coastal Building, Wickham's Cay II, P. O. Box 2221,Road Town | Tortola | | VG1110 | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | VIRGIN ISLANDS, BRITISH | | 09/08/2021 | 09/07/2021 |
| 672 | SKY EXCHANGE GROUP LTD | | B23 Capital House 61 Amhurst Road | London | | E81LL | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/04/2021 | 06/04/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | Sky Seal Global Co., Ltd | | F20,1st Floor,Eden Plaza | Eden Island | | 999126 | 408 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLES | | 05/07/2021 | 05/07/2021 |
| 674 | SM GUAM, INC. | DBA SM BDO REMIT & BILLS PAYMENT & DBA SM MONEYGRAM | 302 ROUTE 4, SUITE 168 | HAGATNA | GU | 96910 | 409 | GU | | | | 08/24/2021 | 08/23/2021 |
| 675 | SMART ANT LTD | SAL | 291 BRIGHTON ROAD SOUTH CROYDON UNITED KINGDOM CR2 6EQ | London | | CR26EQ | 409 499 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | UNITED KINGDOM | | 07/27/2022 | 07/27/2022 |
| 676 | SMART BALANCE QUANTIZATION LTD | | 20-22 WENLOCK ROAD | LONDON | | N17GU | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 09/05/2022 | 09/05/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | SMARTBKR LTD | | 69 Aberdeen Avenue, Cambridge | England | | CB28DL | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 11/05/2022 | 11/05/2022 |
| 678 | Socure Technology | | 144,RUE MED SMIHA R. JAWHARAT E MED SMIHA 6EME ETG | DOMICILIEE | | 6666 | 405 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | MOROCCO | | 11/10/2022 | 11/10/2022 |
| 679 | SOLAMILL OS/GLADYS/J | DBA - PINOY EXPRESS FOREIGN EXCHANGE | 136 KAYEN CHANDO | DEDEDO | GU | 96929 | 408 409 | GU | | | 2 | 12/30/2021 | 12/30/2021 |
| 680 | SPARK CREED PTY LTD. | | 2030 Bristol Circle, Suite 210 | Oakville | ON | L6H6P5 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 04/08/2021 | 04/08/2021 |
| 681 | SPARTA FINANCIAL SERVICES LTD | | 20-22 WENLOCK ROAD | LONDON | | N17GU | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 11/20/2020 | 11/20/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 682 | Spread Technologies Singapore Company PTE. LTD | | 78 Shenton Way #26-01 | Singapore | | 079120 | 409 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 07/15/2022 | 07/15/2022 |
| 683 | SQUARE CIRCLE INTERNATIONAL LTD | | UNIT G25 WATERFRONT STUDIOS 1 DOCK ROAD | LONDON | | E161AH | 408 409 415 | AK AL AR AZ CA CO CT DC DE FL GA HI IA ID IL IN KS KY LA MA MD ME MI MN MO MS MT NC ND NE NH NJ NM NV NY OH OK OR PA RI SC SD TN TX UT VA VT WA WI WV WY | B | UNITED KINGDOM | | 03/28/2020 | 03/28/2020 |
| 684 | Star World Ventures | SWV | No. 21-1, JalanPelangi 17, Taman Pelangi, Sentul | Kuala Lumpur, Malaysia | | 51100 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | MALAYSIA | | 02/12/2022 | 02/12/2022 |
| 685 | Starbots Group Limited | | ROOM 8, 11/F, WANG FAI INDUSTRIAL BUILDING, 29 LUK HOP STREET, SAN PO KONG, KL | HONG KONG | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 06/13/2022 | 06/13/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 686 | STAREX DIGITAL CURRENCY CO., LTD | | 29 Clements Road | London | | IG11BH | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 11/24/2020 | 11/24/2020 |
| 687 | STARHILL FOUNDATION LTD. | | 987 SERANGOON ROAD | SINGAPORE | | 328147 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SINGAPORE | | 10/11/2022 | 10/11/2022 |
| 688 | SUN PROSPER INVESTMENTS LIMITED | | FLAT/RM 202 2/F KAM SANG BUILDING 257 DES VOEUX ROAD CENTRAL | Hong Kong | | 999077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 12/29/2020 | 12/29/2020 |
| 689 | Sunbit Exchange Ltd. | | 10 FOUR SEASONS PLACE, SUITE 2000 | TORONTO | ON | M9B6H7 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 07/20/2021 | 07/19/2021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 690 | SUNDELL LIMITED | | 27 Old Gloucester Street | London | | WC1N3AX | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 08/08/2022 | 08/08/2022 |
| 691 | SUNONY Network Technology Co. LTD | | 317 HORN LANE ACTON | LONDON | | W30BU | 401 402 404 405 408 409 413 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | UNITED KINGDOM | | 06/10/2022 | 06/10/2022 |
| 692 | SuperDAO INC. | | 306 Victoria House | Victoria | | 673310 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLES | | 11/04/2022 | 11/04/2022 |
| 693 | SUPEREX SPACE INC. | | 1108-250 Consumers Road #236 | North York | ON | M2J4V6 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | CANADA | | 10/24/2022 | 10/23/2022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | Sure Bit Internatio nal Ltd. | | No. 4, Franky Building, Providence Industrial Estate | Mahe | | 00000 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SEYCHELLE S | | 11/09/2022 | 11/08/2022 |
| 695 | Surigae LIMITED | | Rm12,19/F., Ho King Commercial Centre, 2-16 Fa Yuen Street | Kowloon | | 99077 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | HONG KONG | | 10/27/2021 | 10/26/2021 |
| 696 | Swiftpass Global Solutions Limited | SwiftPass | Unit 717 7/F Peninsula Centre 67 Mody Road Tsim Sha Tsui Kowloon Hong Kong | Hong Kong | | 00000 | 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | AD | HONG KONG | | 07/27/2020 | 07/27/2020 |
| 697 | Swiss Worldwid e Investmen t AG | | Baarerstrass e 79 | Zug | | 6304 | 405 409 415 | AK AL AR AS AZ CA CO CT DC DE FL FM GA GU HI IA ID IL IN KS KY LA MA MD ME MH MI MN MO MP MS MT NC ND NE NH NJ NM NV NY OH OK OR PA PR PW RI SC SD TN TX UT VA VI VT WA WI WV WY | A | SWITZERLA ND | | 04/21/2021 | 04/20/2021 |