# PX 463

Message

| From: | ███████ @ripple.com] |
| on behalf of | ███████ @ripple.com> ███ @ripple.com] |
| Sent: | 4/13/2016 7:43:53 PM |
| To: | Brad Garlinghouse [Brad Garlinghouse <███ @ripple.com>]; Patrick Griffin [Patrick Griffin ███ @ripple.com>] |
| CC: | ███████ @ripple.com>]; Chris Larsen [Chris Larsen ███ @ripple.com>] |
| Subject: | Summary of market selling and next steps |
| Attachments: | Bot Impact Analysis.xlsx |

Hi all, please review the content summarizing recent large sellers and next steps that ███ and I discussed. We can schedule a call or meeting tomorrow to discuss further.

- **Seller Summary:** XRP price has experienced weakness in the past couple of weeks, but not out of line with weakness in ETH. Triggers for major sellers since last Thursday are likely the initial NYT miswording and Earthport article.
    1. ███
        - Large unsophisticated seller sold the remaining XRP (clearing BTC/XRP order books, so damaging) out of the wallets below (originally funded by XRP II via two transactions totaling ███ XRP in 2014 and from buys from ███ as well). More than ███ XRP was sold out of these accounts in the last few days:
            - ███
            - ███
            - ███
            - ███
            - ███
            - All these accounts were included in the monitoring list that I sent to compliance for implementation (after our ███ OTC strategy discussion), and they are working on full account mapping.
        - ███ is part/majority owner of ███ and full owner of ███ which we cut off sales to after issues arose with ███ was formerly partner in ███ but has split off to ███
        - ███ for the original sales to ███ only for ███
        - There is approximately ███ XRP (from our OTC strategy discussion) being held across other accounts affiliated with ███
        - ███ sales have been absorbed surprisingly well, and price has held in relatively.
            - ███ has been a big buyer of the ███ sales, so we are looking further into their previous activity and potential relationships.
    2. ███
        - Large sophisticated net seller for the past few weeks, but purely within the constraints of their bot (responding to bids in the market). They are not taking directional views.
        - I connected with ███ to reassure them, and Chris connected with ███
        - ███ is permitted to use XRP for non-market making purposes on a ███ vesting basis.
    3. Jed
        - Small unsophisticated seller for the past few days, but he is within limits.
        - Code has been pushed for his bot, so independent selling should stop in next few days.

CONFIDENTIAL

- **Response and Next Steps**
  1. Reach out to ███████████████████ if possible to understand their motivations for selling, reassure them, and push for normal trading.
     - Given the full liquidation at ██████ accounts, I think we should be prepared for the same with ██████ and its 2nd degree accounts worst case.
     - Who: Chris, Patrick. ████ can join if helpful.
  2. Work with compliance to map all accounts for ████████ and Jed.
     - Who: ████
  3. Research the relationship of ██████ to ████████████ in case of collusion (nothing alarming at the moment).
     - Who: ████
  4. Assess when/how to reenter market (week of 4/18 ideally).
     - Once we have alignment with ██████████ and assuming market stabilizes, attempt to ramp back to Budget Targets (or Budget Dollar Levels)
     - Don't need to buy in market if we can more effectively address by direct conversations with large sellers.
     - Who: ████████ with approval of Chris, Brad.
  5. Review attached document relating to market impact of our sales, and use to inform future GSR bot strategy in coming weeks/months.
     - Assess as part of Forecast Update (opportune time to reassess bot and direct sale strategy)—with added cash, we may want to propose a more cautious approach in the 2016 forecast.
     - Who: Brad, ████ Patrick, ████

- **GSR Bot Impact Summary (attached)**
  - To inform our potential bot selling/buying strategy, I attached an analysis that shows the XRP price moves every day starting from 1/1/15 along with what % we net sold or bought that day. The correlations are as follows:
    - Price move to bot directionality/size: 0.11
    - Price move to bot buy size: 0.14
    - Price move to bot sell size: 0.023
  - Conclusion: At a daily market level, our bot activity does not have a major correlation to price moves. There is a slight positive correlation (0.11) that can become more marked on days with thin liquidity and negative market sentiment (like we just had). The correlation is stronger for buys (price increases when we buy) and weaker for sales (price decreases when we sell). The buy sample set was very small, so results are not statistically significant. Overall, I would argue that the current XRP price would be higher now if we were not introducing new XRP supply daily; I also think our buys on weak days are more impactful on a daily level than sales on normal days.

| startTime | Network volume in XRP | XRP sold | count | open |
|---|---|---|---|---|
| 2015-01-01T00:00:00.0 | 12894412.18 | 444,904 | 166 | 0.02392076 |
| 2015-01-02T00:00:00.0 | 18409520.42 | 1,197,123 | 211 | 0.02424498 |
| 2015-01-03T00:00:00.0 | 83340583.34 | 2,370,243 | 1470 | 0.02401745 |
| 2015-01-04T00:00:00.0 | 177038824.3 | 150 | 5656 | 0.02106872 |
| 2015-01-05T00:00:00.0 | 132520542.3 | 4,251,995 | 3183 | 0.020401 |
| 2015-01-06T00:00:00.0 | 75384490.55 | 7,649,291 | 2995 | 0.02011454 |
| 2015-01-07T00:00:00.0 | 33180240.17 | 2,756,354 | 416 | 0.02061856 |
| 2015-01-08T00:00:00.0 | 34842480.26 | 2,295,759 | 1402 | 0.0207188 |
| 2015-01-09T00:00:00.0 | 55948965.61 | 5,062,569 | 1201 | 0.0208 |
| 2015-01-10T00:00:00.0 | 60770195.12 | 3,531,304 | 2044 | 0.02049215 |
| 2015-01-11T00:00:00.0 | 27137703.4 | 875,918 | 1006 | 0.01932496 |
| 2015-01-12T00:00:00.0 | 27361378.67 | -33,604 | 1759 | 0.018599 |
| 2015-01-13T00:00:00.0 | 183415260.8 | 2,302,092 | 4579 | 0.01826413 |
| 2015-01-14T00:00:00.0 | 117185395.5 | 113 | 2886 | 0.01394842 |
| 2015-01-15T00:00:00.0 | 125246652.3 | 4,646,807 | 3249 | 0.014045 |
| 2015-01-16T00:00:00.0 | 93513313.01 | 6,619,605 | 2227 | 0.016557 |
| 2015-01-17T00:00:00.0 | 47729471.55 | 2,512,752 | 1175 | 0.01596531 |
| 2015-01-18T00:00:00.0 | 68944922.48 | 2,789,508 | 1725 | 0.01492988 |
| 2015-01-19T00:00:00.0 | 58534422.22 | 2,395,192 | 1540 | 0.0154673 |
| 2015-01-20T00:00:00.0 | 49819916.98 | 2,480,578 | 1385 | 0.01618 |
| 2015-01-21T00:00:00.0 | 57630672.24 | 888,103 | 1217 | 0.0164 |
| 2015-01-22T00:00:00.0 | 53894619.1 | 1,023,034 | 1128 | 0.016672 |
| 2015-01-23T00:00:00.0 | 54230359.02 | 2,128,798 | 1267 | 0.01721281 |
| 2015-01-24T00:00:00.0 | 47367882.04 | 1,035,777 | 521 | 0.0166289 |
| 2015-01-25T00:00:00.0 | 45769371.43 | -483,459 | 896 | 0.01643092 |
| 2015-01-26T00:00:00.0 | 165999182.9 | 2,162,756 | 2515 | 0.01659104 |
| 2015-01-27T00:00:00.0 | 69440158.82 | 1,734,174 | 1284 | 0.01577287 |
| 2015-01-28T00:00:00.0 | 76089401.75 | 1,827,252 | 1333 | 0.01530935 |
| 2015-01-29T00:00:00.0 | 63828423.69 | 1,711,282 | 1270 | 0.0145 |
| 2015-01-30T00:00:00.0 | 50636895.7 | 1,669,335 | 1457 | 0.01410797 |
| 2015-01-31T00:00:00.0 | 31524610.65 | 952,135 | 957 | 0.01432176 |
| 2015-02-01T00:00:00.0 | 50244991.17 | 1,757,550 | 1264 | 0.0140056 |
| 2015-02-02T00:00:00.0 | 84219206.57 | 3,362,494 | 1577 | 0.01390088 |
| 2015-02-03T00:00:00.0 | 80776195.3 | 2,462,363 | 1816 | 0.01339373 |
| 2015-02-04T00:00:00.0 | 34529499.08 | 587,419 | 411 | 0.0132495 |
| 2015-02-05T00:00:00.0 | 67791938.85 | 2,170,267 | 1475 | 0.01365 |
| 2015-02-06T00:00:00.0 | 95787753.18 | 1,776,888 | 1885 | 0.01577362 |
| 2015-02-07T00:00:00.0 | 23880719.87 | 915,962 | 453 | 0.01430292 |
| 2015-02-08T00:00:00.0 | 25436955.35 | 611,338 | 491 | 0.01471706 |
| 2015-02-09T00:00:00.0 | 36807397.93 | 406,312 | 527 | 0.01430369 |
| 2015-02-10T00:00:00.0 | 55707398.39 | 966,519 | 522 | 0.01381359 |
| 2015-02-11T00:00:00.0 | 24835099.17 | 585,700 | 250 | 0.01375331 |

| | | | |
|---|---|---|---|
| 2015-02-12T00:00:00.0 | 30812020.23 | 254,394 | 387 | 0.01384357 |
| 2015-02-13T00:00:00.0 | 55969694.47 | 401,338 | 1515 | 0.01397564 |
| 2015-02-14T00:00:00.0 | 44855857.09 | 465,795 | 1573 | 0.01453864 |
| 2015-02-15T00:00:00.0 | 70484864.11 | 1,455,191 | 1523 | 0.01446946 |
| 2015-02-16T00:00:00.0 | 25380487.99 | 643,318 | 347 | 0.01369863 |
| 2015-02-17T00:00:00.0 | 27140936.41 | 271 | 229 | 0.01383198 |
| 2015-02-18T00:00:00.0 | 26228592.64 | 172 | 331 | 0.01395945 |
| 2015-02-19T00:00:00.0 | 20042842.64 | 291,418 | 163 | 0.01376261 |
| 2015-02-20T00:00:00.0 | 67758155.85 | 2,858,129 | 2525 | 0.01368532 |
| 2015-02-21T00:00:00.0 | 21359620.34 | 1,417,080 | 938 | 0.01314492 |
| 2015-02-22T00:00:00.0 | 37111990.94 | 850,641 | 386 | 0.01334058 |
| 2015-02-23T00:00:00.0 | 25320211.8 | 1,433,028 | 664 | 0.013017 |
| 2015-02-24T00:00:00.0 | 37171970.06 | 1,779,308 | 446 | 0.0132089 |
| 2015-02-25T00:00:00.0 | 27254010.9 | 1,353,440 | 227 | 0.01330266 |
| 2015-02-26T00:00:00.0 | 42572395.94 | 3,123,237 | 507 | 0.01321061 |
| 2015-02-27T00:00:00.0 | 54831197.34 | 2,714,841 | 461 | 0.01314267 |
| 2015-02-28T00:00:00.0 | 32733846.66 | 782,709 | 323 | 0.01311244 |
| 2015-03-01T00:00:00.0 | 108028962.2 | 2,230,295 | 5555 | 0.01277793 |
| 2015-03-02T00:00:00.0 | 97336877.79 | 1,949,188 | 2477 | 0.01131 |
| 2015-03-03T00:00:00.0 | 272211364.9 | 2,532,399 | 2594 | 0.01178298 |
| 2015-03-04T00:00:00.0 | 224520059.5 | 1,668,890 | 1656 | 0.00863076 |
| 2015-03-05T00:00:00.0 | 219927338.3 | 1,573,199 | 1787 | 0.01060454 |
| 2015-03-06T00:00:00.0 | 82652525.68 | 4,610,351 | 663 | 0.0114 |
| 2015-03-07T00:00:00.0 | 101270485 | 6,785,586 | 814 | 0.01058424 |
| 2015-03-08T00:00:00.0 | 68698749.26 | 3,619,009 | 827 | 0.00954315 |
| 2015-03-09T00:00:00.0 | 199342743.9 | 5,671,880 | 1440 | 0.00971721 |
| 2015-03-10T00:00:00.0 | 141418478.4 | 6,803,460 | 744 | 0.0103 |
| 2015-03-11T00:00:00.0 | 65964027.69 | 2,349,746 | 652 | 0.01 |
| 2015-03-12T00:00:00.0 | 53800729.71 | 2,059,913 | 243 | 0.01013697 |
| 2015-03-13T00:00:00.0 | 58357399.69 | 700,088 | 452 | 0.01033283 |
| 2015-03-14T00:00:00.0 | 64052042.79 | 3,391,316 | 585 | 0.01095481 |
| 2015-03-15T00:00:00.0 | 29890223.85 | 1,175,099 | 444 | 0.01111111 |
| 2015-03-16T00:00:00.0 | 66971980.46 | 3,575,756 | 628 | 0.0107712 |
| 2015-03-17T00:00:00.0 | 63656439.06 | 2,606,784 | 1095 | 0.01061187 |
| 2015-03-18T00:00:00.0 | 131992521.1 | 11,063,803 | 1329 | 0.01074332 |
| 2015-03-19T00:00:00.0 | 256845764.8 | 9,353,072 | 2220 | 0.01026838 |
| 2015-03-20T00:00:00.0 | 40366515.78 | 2,279,188 | 351 | 0.01050574 |
| 2015-03-21T00:00:00.0 | 38864059.72 | 1,597,818 | 575 | 0.01028111 |
| 2015-03-22T00:00:00.0 | 28454161.32 | 1,054,783 | 480 | 0.01 |
| 2015-03-23T00:00:00.0 | 58517296.62 | 3,493,456 | 989 | 0.00997364 |
| 2015-03-24T00:00:00.0 | 60410708.28 | -354,585 | 499 | 0.00976604 |
| 2015-03-25T00:00:00.0 | 128719250.5 | 1,035,034 | 1437 | 0.00930093 |
| 2015-03-26T00:00:00.0 | 67654058.59 | 895,259 | 337 | 0.00869565 |

| | | | |
|---|---|---|---|
| 2015-03-27T00:00:00.0 | 51459502.15 | 562,682 | 344 | 0.00876 |
| 2015-03-28T00:00:00.0 | 20390457.66 | 810,457 | 375 | 0.00861204 |
| 2015-03-29T00:00:00.0 | 46371744.9 | 2,965,663 | 587 | 0.00859871 |
| 2015-03-30T00:00:00.0 | 120301939.3 | 9,490,834 | 2910 | 0.00838248 |
| 2015-03-31T00:00:00.0 | 182156294.5 | 7,678,456 | 2459 | 0.00808027 |
| 2015-04-01T00:00:00.0 | 91524152.12 | 4,284,500 | 1643 | 0.00740299 |
| 2015-04-02T00:00:00.0 | 47205125.42 | 581,180 | 347 | 0.00760113 |
| 2015-04-03T00:00:00.0 | 115099095.5 | 5,955,161 | 1616 | 0.0078999 |
| 2015-04-04T00:00:00.0 | 30233296.99 | 1,202,833 | 462 | 0.00891951 |
| 2015-04-05T00:00:00.0 | 25295019.58 | 643,453 | 531 | 0.00858378 |
| 2015-04-06T00:00:00.0 | 62762308.96 | 1,947,226 | 878 | 0.00856636 |
| 2015-04-07T00:00:00.0 | 134931862.9 | 2,400,567 | 2495 | 0.0087004 |
| 2015-04-08T00:00:00.0 | 113544038.9 | 2,214,280 | 1332 | 0.00919013 |
| 2015-04-09T00:00:00.0 | 89696557.04 | 1,906,271 | 1147 | 0.0090889 |
| 2015-04-10T00:00:00.0 | 64665063.65 | 1,354,432 | 958 | 0.00857958 |
| 2015-04-11T00:00:00.0 | 31353451.19 | 591,848 | 529 | 0.00846067 |
| 2015-04-12T00:00:00.0 | 23433905.53 | 655,274 | 353 | 0.00819467 |
| 2015-04-13T00:00:00.0 | 47728421.73 | 1,034,139 | 664 | 0.00831106 |
| 2015-04-14T00:00:00.0 | 82924504.04 | 1,905,165 | 1669 | 0.00795389 |
| 2015-04-15T00:00:00.0 | 47476519.44 | 1,715,091 | 730 | 0.00773021 |
| 2015-04-16T00:00:00.0 | 28198196.66 | 1,004,344 | 379 | 0.00779716 |
| 2015-04-17T00:00:00.0 | 35970951.32 | 1,115,664 | 576 | 0.00796065 |
| 2015-04-18T00:00:00.0 | 24812544.18 | 1,596,627 | 577 | 0.0078411 |
| 2015-04-19T00:00:00.0 | 26601002.77 | 1,003,359 | 1483 | 0.00778681 |
| 2015-04-20T00:00:00.0 | 73809715.09 | 3,965,420 | 849 | 0.00771031 |
| 2015-04-21T00:00:00.0 | 76813306.14 | 3,028,397 | 1465 | 0.00788585 |
| 2015-04-22T00:00:00.0 | 90393676.42 | 67,302 | 953 | 0.0080294 |
| 2015-04-23T00:00:00.0 | 54083645.72 | 4,672,284 | 577 | 0.00801317 |
| 2015-04-24T00:00:00.0 | 54285519.99 | 2,769,557 | 594 | 0.00791693 |
| 2015-04-25T00:00:00.0 | 33944581.71 | 2,379,633 | 360 | 0.0077559 |
| 2015-04-26T00:00:00.0 | 73710050.72 | 2,971,957 | 492 | 0.00784788 |
| 2015-04-27T00:00:00.0 | 138817426.7 | 4,238,969 | 1141 | 0.00769081 |
| 2015-04-28T00:00:00.0 | 97735248.47 | 3,661,505 | 925 | 0.00756674 |
| 2015-04-29T00:00:00.0 | 86083049.39 | 3,138,554 | 911 | 0.00765297 |
| 2015-04-30T00:00:00.0 | 91269919.15 | 3,343,206 | 644 | 0.00781398 |
| 2015-05-01T00:00:00.0 | 104876755.2 | 4,457,105 | 1378 | 0.00790129 |
| 2015-05-02T00:00:00.0 | 13892829.4 | 67,068 | 195 | 0.00781849 |
| 2015-05-03T00:00:00.0 | 69371177.22 | 2,724,557 | 682 | 0.00795909 |
| 2015-05-04T00:00:00.0 | 34415140.39 | 2,215,097 | 589 | 0.00793721 |
| 2015-05-05T00:00:00.0 | 91042898.67 | 2,050,703 | 1302 | 0.00792072 |
| 2015-05-06T00:00:00.0 | 75965856.54 | 2,620,819 | 842 | 0.00768815 |
| 2015-05-07T00:00:00.0 | 401553671.5 | 12,403,843 | 4389 | 0.0076477 |
| 2015-05-08T00:00:00.0 | 59764511.44 | 1,034,078 | 429 | 0.00704261 |

| | | | | |
|---|---|---|---|---|
| 2015-05-09T00:00:00.0 | 25876577.13 | -66,747 | 458 | 0.00758415 |
| 2015-05-10T00:00:00.0 | 97129142.76 | 3,634,691 | 1419 | 0.00747989 |
| 2015-05-11T00:00:00.0 | 79335104.65 | 3,598,535 | 902 | 0.00725736 |
| 2015-05-12T00:00:00.0 | 170639243.5 | 4,970,572 | 2551 | 0.00723415 |
| 2015-05-13T00:00:00.0 | 152971052.5 | 3,918,874 | 1609 | 0.00708827 |
| 2015-05-14T00:00:00.0 | 121637654 | 6,636,622 | 920 | 0.00648587 |
| 2015-05-15T00:00:00.0 | 36516745.94 | -77,165 | 739 | 0.00657261 |
| 2015-05-16T00:00:00.0 | 11576929.05 | 336,389 | 178 | 0.00653172 |
| 2015-05-17T00:00:00.0 | 66741317.8 | 4,447,858 | 1495 | 0.00646515 |
| 2015-05-18T00:00:00.0 | 234407787.1 | 4,737,866 | 10058 | 0.00621506 |
| 2015-05-19T00:00:00.0 | 156778687.9 | 182 | 1878 | 0.0057082 |
| 2015-05-20T00:00:00.0 | 66810180.09 | 110 | 853 | 0.0064869 |
| 2015-05-21T00:00:00.0 | 26697760.83 | | 178 | 0.00636943 |
| 2015-05-22T00:00:00.0 | 41403175.37 | | 435 | 0.0064473 |
| 2015-05-23T00:00:00.0 | 33591734.66 | | 777 | 0.00659544 |
| 2015-05-24T00:00:00.0 | 17050199.2 | 0 | 216 | 0.0067361 |
| 2015-05-25T00:00:00.0 | 39401098.57 | | 821 | 0.00671309 |
| 2015-05-26T00:00:00.0 | 73545837.35 | | 507 | 0.00684932 |
| 2015-05-27T00:00:00.0 | 56597689.95 | | 470 | 0.00668658 |
| 2015-05-28T00:00:00.0 | 108947220.3 | | 1005 | 0.0067309 |
| 2015-05-29T00:00:00.0 | 175331587.7 | | 1670 | 0.00790514 |
| 2015-05-30T00:00:00.0 | 43255497.99 | | 335 | 0.00858245 |
| 2015-05-31T00:00:00.0 | 23113222.55 | | 315 | 0.00816822 |
| 2015-06-01T00:00:00.0 | 104730032.8 | | 1588 | 0.00819672 |
| 2015-06-02T00:00:00.0 | 64630029.81 | 0 | 1094 | 0.00737643 |
| 2015-06-03T00:00:00.0 | 45650876.83 | | 637 | 0.00836146 |
| 2015-06-04T00:00:00.0 | 33100424.85 | | 486 | 0.0078719 |
| 2015-06-05T00:00:00.0 | 27942519.83 | | 461 | 0.00776838 |
| 2015-06-06T00:00:00.0 | 13336755 | | 1377 | 0.00778309 |
| 2015-06-07T00:00:00.0 | 12927900.53 | | 1120 | 0.00781259 |
| 2015-06-08T00:00:00.0 | 28096235.95 | | 1402 | 0.00778347 |
| 2015-06-09T00:00:00.0 | 25526130.69 | | 2480 | 0.00788009 |
| 2015-06-10T00:00:00.0 | 31794952.73 | | 621 | 0.007955 |
| 2015-06-11T00:00:00.0 | 27583568.8 | | 1161 | 0.0079 |
| 2015-06-12T00:00:00.0 | 22559938.27 | 0 | 1028 | 0.00788994 |
| 2015-06-13T00:00:00.0 | 13076701.92 | | 438 | 0.00790296 |
| 2015-06-14T00:00:00.0 | 39873426.59 | | 441 | 0.00813085 |
| 2015-06-15T00:00:00.0 | 80842440.27 | | 765 | 0.00809865 |
| 2015-06-16T00:00:00.0 | 161433278.9 | 9 | 1905 | 0.00874126 |
| 2015-06-17T00:00:00.0 | 84749379.06 | | 1447 | 0.00921837 |
| 2015-06-18T00:00:00.0 | 96436788.16 | | 1811 | 0.00945679 |
| 2015-06-19T00:00:00.0 | 112515211.3 | | 2511 | 0.0103566 |
| 2015-06-20T00:00:00.0 | 28931555.11 | | 434 | 0.01077856 |

| | | | |
|---|---|---|---|
| 2015-06-21T00:00:00.0 | 57372162.71 | | 2401 | 0.01059855 |
| 2015-06-22T00:00:00.0 | 55002402.71 | | 5408 | 0.00999975 |
| 2015-06-23T00:00:00.0 | 44683013.47 | | 7430 | 0.01069519 |
| 2015-06-24T00:00:00.0 | 57699072.08 | | 773 | 0.0107529 |
| 2015-06-25T00:00:00.0 | 27452489.32 | | 331 | 0.01086399 |
| 2015-06-26T00:00:00.0 | 28241772.95 | | 502 | 0.01088086 |
| 2015-06-27T00:00:00.0 | 24452129.23 | | 661 | 0.0112655 |
| 2015-06-28T00:00:00.0 | 21553030.37 | | 377 | 0.01114445 |
| 2015-06-29T00:00:00.0 | 72090052.64 | | 1454 | 0.0116171 |
| 2015-06-30T00:00:00.0 | 86877112.44 | | 1394 | 0.01165818 |
| 2015-07-01T00:00:00.0 | 48137661.17 | | 617 | 0.0106571 |
| 2015-07-02T00:00:00.0 | 37652197.56 | | 822 | 0.01083651 |
| 2015-07-03T00:00:00.0 | 23250332 | | 308 | 0.01098 |
| 2015-07-04T00:00:00.0 | 12457953.27 | | 392 | 0.01083605 |
| 2015-07-05T00:00:00.0 | 74878244.05 | | 629 | 0.01052 |
| 2015-07-06T00:00:00.0 | 94671948.1 | | 906 | 0.00960378 |
| 2015-07-07T00:00:00.0 | 59707324.66 | | 724 | 0.00963842 |
| 2015-07-08T00:00:00.0 | 71707024.23 | | 702 | 0.00937037 |
| 2015-07-09T00:00:00.0 | 81651488.35 | | 1123 | 0.0093 |
| 2015-07-10T00:00:00.0 | 108726227.6 | | 1272 | 0.0084813 |
| 2015-07-11T00:00:00.0 | 35688204.08 | | 439 | 0.00859712 |
| 2015-07-12T00:00:00.0 | 43517622.98 | | 500 | 0.00845 |
| 2015-07-13T00:00:00.0 | 111306314.8 | 430,375 | 1147 | 0.00837018 |
| 2015-07-14T00:00:00.0 | 86582563.67 | -6,186,599 | 1590 | 0.00851088 |
| 2015-07-15T00:00:00.0 | 58923528.86 | -1,138,127 | 491 | 0.00846511 |
| 2015-07-16T00:00:00.0 | 93648912.27 | 3,237,983 | 1016 | 0.00843751 |
| 2015-07-17T00:00:00.0 | 39461929.94 | 3,957,295 | 272 | 0.00793642 |
| 2015-07-18T00:00:00.0 | 6645326.96 | 80,594 | 127 | 0.00806685 |
| 2015-07-19T00:00:00.0 | 9143413.82 | 142,531 | 75 | 0.00806685 |
| 2015-07-20T00:00:00.0 | 38056087.22 | 1,801,193 | 580 | 0.00801109 |
| 2015-07-21T00:00:00.0 | 71668482.89 | 2,040,034 | 990 | 0.00780557 |
| 2015-07-22T00:00:00.0 | 57714128.22 | 1,799,792 | 389 | 0.00768756 |
| 2015-07-23T00:00:00.0 | 26728623.94 | 825,640 | 302 | 0.0075373 |
| 2015-07-24T00:00:00.0 | 37954750.72 | 1,279,042 | 553 | 0.00750337 |
| 2015-07-25T00:00:00.0 | 28977463.1 | 894,596 | 276 | 0.0077 |
| 2015-07-26T00:00:00.0 | 27976368.95 | 997,366 | 506 | 0.00779801 |
| 2015-07-27T00:00:00.0 | 82211136.43 | 2,440,961 | 1090 | 0.0083022 |
| 2015-07-28T00:00:00.0 | 16268326.5 | 368,574 | 249 | 0.00864766 |
| 2015-07-29T00:00:00.0 | 24339973.79 | 494,714 | 245 | 0.00837804 |
| 2015-07-30T00:00:00.0 | 42455434.23 | 1,620,342 | 584 | 0.00846445 |
| 2015-07-31T00:00:00.0 | 50836584.76 | 1,568,950 | 706 | 0.00843791 |
| 2015-08-01T00:00:00.0 | 24776445.48 | 715,366 | 485 | 0.008259 |
| 2015-08-02T00:00:00.0 | 26221429.79 | 902,069 | 705 | 0.00814205 |

| | | | | |
|---|---|---|---|---|
| 2015-08-03T00:00:00.0 | 31105943.51 | 941,078 | 844 | 0.00822076 |
| 2015-08-04T00:00:00.0 | 25664916.71 | 722,718 | 1119 | 0.00816991 |
| 2015-08-05T00:00:00.0 | 29476564.75 | 963,430 | 481 | 0.00816951 |
| 2015-08-06T00:00:00.0 | 57130832 | 1,643,920 | 799 | 0.00806144 |
| 2015-08-07T00:00:00.0 | 48818227.42 | 1,244,561 | 642 | 0.00775921 |
| 2015-08-08T00:00:00.0 | 91478009.11 | 91,316 | 1261 | 0.00805412 |
| 2015-08-09T00:00:00.0 | 66832090.1 | 1,440,313 | 1163 | 0.00839772 |
| 2015-08-10T00:00:00.0 | 57904152.87 | 1,595,746 | 640 | 0.00886418 |
| 2015-08-11T00:00:00.0 | 34486493.2 | 838,009 | 398 | 0.00857301 |
| 2015-08-12T00:00:00.0 | 38208104.16 | 416,749 | 475 | 0.00839092 |
| 2015-08-13T00:00:00.0 | 20581765.32 | 909,755 | 369 | 0.00817554 |
| 2015-08-14T00:00:00.0 | 57356917.92 | 2,165,495 | 985 | 0.008103 |
| 2015-08-15T00:00:00.0 | 20516129.06 | 424,377 | 430 | 0.00842052 |
| 2015-08-16T00:00:00.0 | 39904115.69 | 488,480 | 869 | 0.0083678 |
| 2015-08-17T00:00:00.0 | 42165925.93 | 538,290 | 375 | 0.0081887 |
| 2015-08-18T00:00:00.0 | 45805413.07 | 2,532,191 | 738 | 0.008084 |
| 2015-08-19T00:00:00.0 | 69100610.4 | 2,797,214 | 1314 | 0.00795515 |
| 2015-08-20T00:00:00.0 | 29889122.69 | 1,947,270 | 744 | 0.00772803 |
| 2015-08-21T00:00:00.0 | 40326519.87 | 1,444,959 | 502 | 0.00788721 |
| 2015-08-22T00:00:00.0 | 29445386.14 | 1,498,235 | 844 | 0.0078353 |
| 2015-08-23T00:00:00.0 | 19954390.02 | 653,648 | 470 | 0.00756915 |
| 2015-08-24T00:00:00.0 | 94807529.5 | 2,197,827 | 1584 | 0.00756715 |
| 2015-08-25T00:00:00.0 | 103532535.5 | 2,585,685 | 2189 | 0.00713772 |
| 2015-08-26T00:00:00.0 | 29361988.27 | 112 | 462 | 0.00719 |
| 2015-08-27T00:00:00.0 | 32144653.16 | 1,146,028 | 360 | 0.00748278 |
| 2015-08-28T00:00:00.0 | 57660450.25 | 2,888,165 | 715 | 0.007465 |
| 2015-08-29T00:00:00.0 | 54856713.48 | 1,993,894 | 845 | 0.00742944 |
| 2015-08-30T00:00:00.0 | 54790090.39 | 1,573,124 | 658 | 0.00776201 |
| 2015-08-31T00:00:00.0 | 92872510.69 | 5,963,717 | 1284 | 0.00786475 |
| 2015-09-01T00:00:00.0 | 61210127.95 | 2,532,664 | 945 | 0.0076494 |
| 2015-09-02T00:00:00.0 | 66212482.27 | 2,081,878 | 604 | 0.00783576 |
| 2015-09-09T00:00:00.0 | 34707448.17 | 1,901,397 | 509 | 0.00772049 |
| 2015-09-10T00:00:00.0 | 33987203.05 | 1,197,436 | 495 | 0.00763 |
| 2015-09-11T00:00:00.0 | 31399100.44 | 869,067 | 474 | 0.00759177 |
| 2015-09-12T00:00:00.0 | 14360655.76 | 146,954 | 555 | 0.00757438 |
| 2015-09-13T00:00:00.0 | 34430294.25 | 1,699,577 | 482 | 0.0075516 |
| 2015-09-14T00:00:00.0 | 48984815.98 | 1,739,026 | 1194 | 0.00747398 |
| 2015-09-15T00:00:00.0 | 104220657.9 | 5,113,871 | 1959 | 0.00713142 |
| 2015-09-16T00:00:00.0 | 49909025.74 | 1,496,434 | 1764 | 0.00735 |
| 2015-09-17T00:00:00.0 | 85425808.8 | 4,403,835 | 2142 | 0.00714994 |
| 2015-09-18T00:00:00.0 | 82395852.62 | 4,128,333 | 1364 | 0.00737463 |
| 2015-09-19T00:00:00.0 | 73670514.35 | 5,675,553 | 754 | 0.00720885 |
| 2015-09-20T00:00:00.0 | 69945463.04 | 4,337,999 | 653 | 0.00724337 |

| | | | | |
|---|---|---|---|---|
| 2015-09-21T00:00:00.0 | 45324142.54 | 5,496,079 | 686 | 0.007153 |
| 2015-09-22T00:00:00.0 | 40559161.77 | 3,822,921 | 1326 | 0.00709204 |
| 2015-09-23T00:00:00.0 | 164887650.2 | 6,291,770 | 2491 | 0.00694036 |
| 2015-09-24T00:00:00.0 | 108857275.3 | 11,421,230 | 1747 | 0.00630692 |
| 2015-09-25T00:00:00.0 | 74214844.8 | 5,127,842 | 1159 | 0.00645154 |
| 2015-09-26T00:00:00.0 | 82320096.49 | 7,832,598 | 2099 | 0.00659423 |
| 2015-09-27T00:00:00.0 | 45982783.2 | 2,903,410 | 1103 | 0.00632446 |
| 2015-09-28T00:00:00.0 | 109207012.2 | 5,688,097 | 2502 | 0.00629607 |
| 2015-09-29T00:00:00.0 | 179516376.4 | 13,707,036 | 2900 | 0.00579034 |
| 2015-09-30T00:00:00.0 | 137062850.8 | 13,482,251 | 2271 | 0.0050138 |
| 2015-10-01T00:00:00.0 | 131853225.9 | 5,527,814 | 1025 | 0.00549748 |
| 2015-10-02T00:00:00.0 | 106192605.8 | 33 | 1584 | 0.00534638 |
| 2015-10-03T00:00:00.0 | 71521744.9 | 9,169,220 | 821 | 0.0057298 |
| 2015-10-04T00:00:00.0 | 71916410.87 | 5,418,626 | 884 | 0.00528998 |
| 2015-10-05T00:00:00.0 | 140688368.5 | 8,573,190 | 3033 | 0.00507495 |
| 2015-10-06T00:00:00.0 | 63268401.58 | | 1486 | 0.00488563 |
| 2015-10-07T00:00:00.0 | 78052747.92 | 609,566 | 1248 | 0.00531513 |
| 2015-10-08T00:00:00.0 | 147988267.8 | 8,500,172 | 2012 | 0.00501573 |
| 2015-10-09T00:00:00.0 | 190741154.6 | 15,212,579 | 1761 | 0.00481928 |
| 2015-10-10T00:00:00.0 | 22307334.54 | | 286 | 0.00500041 |
| 2015-10-11T00:00:00.0 | 24989091.42 | | 402 | 0.00499744 |
| 2015-10-12T00:00:00.0 | 22731751.47 | | 278 | 0.00516511 |
| 2015-10-13T00:00:00.0 | 73071597.7 | 2,668,274 | 1137 | 0.00519994 |
| 2015-10-14T00:00:00.0 | 67291714.04 | 1,833,274 | 612 | 0.00527193 |
| 2015-10-15T00:00:00.0 | 98332656.62 | 4,809,020 | 1050 | 0.00527299 |
| 2015-10-16T00:00:00.0 | 69643119.32 | 2,935,329 | 702 | 0.00528657 |
| 2015-10-17T00:00:00.0 | 85072766.58 | 3,828,111 | 1447 | 0.00528274 |
| 2015-10-18T00:00:00.0 | 50512501.63 | 2,956,771 | 1028 | 0.00501493 |
| 2015-10-19T00:00:00.0 | 70832734.64 | 2,674,701 | 1000 | 0.00485134 |
| 2015-10-20T00:00:00.0 | 94209007.5 | 3,218,598 | 1489 | 0.00490924 |
| 2015-10-21T00:00:00.0 | 55763605.11 | 4,605,975 | 796 | 0.00465619 |
| 2015-10-22T00:00:00.0 | 65866401.52 | 3,418,768 | 926 | 0.004608 |
| 2015-10-23T00:00:00.0 | 74012767.75 | 3,698,985 | 824 | 0.00467552 |
| 2015-10-24T00:00:00.0 | 43524939.12 | 793,464 | 687 | 0.0045846 |
| 2015-10-25T00:00:00.0 | 67897447.57 | 5,092,417 | 1493 | 0.0046199 |
| 2015-10-26T00:00:00.0 | 101151207.4 | 3,894,502 | 1008 | 0.00452771 |
| 2015-10-27T00:00:00.0 | 79615580.51 | 5,215,871 | 1583 | 0.004575 |
| 2015-10-28T00:00:00.0 | 78748401.02 | 3,383,163 | 7394 | 0.00455764 |
| 2015-10-29T00:00:00.0 | 109912857.5 | 6,394,414 | 3168 | 0.00459114 |
| 2015-10-30T00:00:00.0 | 183686409.9 | 8,428,362 | 3950 | 0.00452226 |
| 2015-10-31T00:00:00.0 | 65776364.35 | 3,765,915 | 1509 | 0.00466656 |
| 2015-11-01T00:00:00.0 | 94202888.01 | 3,915,101 | 3012 | 0.00463046 |
| 2015-11-02T00:00:00.0 | 109884240.5 | 4,739,115 | 12191 | 0.00480263 |

| | | | |
|---|---|---|---|
| 2015-11-03T00:00:00.0 | 175998013.4 | 9,051,937 | 16895 | 0.00501696 |
| 2015-11-04T00:00:00.0 | 269025656.7 | 13,196,592 | 8179 | 0.00526038 |
| 2015-11-05T00:00:00.0 | 253586628.7 | 16,448,509 | 5385 | 0.00459004 |
| 2015-11-06T00:00:00.0 | 186227757.3 | 11,779,448 | 2328 | 0.00440024 |
| 2015-11-07T00:00:00.0 | 76179420.49 | 5,254,791 | 924 | 0.00444806 |
| 2015-11-08T00:00:00.0 | 65685023.11 | 3,533,187 | 735 | 0.00456621 |
| 2015-11-09T00:00:00.0 | 66886554.48 | 4,312,877 | 879 | 0.00449062 |
| 2015-11-10T00:00:00.0 | 103762003.6 | 5,439,875 | 1950 | 0.00449438 |
| 2015-11-11T00:00:00.0 | 112379030.1 | 3,097,503 | 2264 | 0.00440635 |
| 2015-11-12T00:00:00.0 | 107905886.3 | -3,712,724 | 2897 | 0.00416448 |
| 2015-11-13T00:00:00.0 | 81642466.49 | 10,865,001 | 1104 | 0.0043611 |
| 2015-11-14T00:00:00.0 | 36109307.12 | 3,286,654 | 753 | 0.00435718 |
| 2015-11-15T00:00:00.0 | 59162556.66 | 7,617,603 | 1302 | 0.00422654 |
| 2015-11-16T00:00:00.0 | 95339086.94 | 6,426,810 | 1141 | 0.004073 |
| 2015-11-17T00:00:00.0 | 55602866.51 | 4,736,938 | 944 | 0.00422833 |
| 2015-11-18T00:00:00.0 | 70372160.76 | 4,022,820 | 853 | 0.00420896 |
| 2015-11-19T00:00:00.0 | 46692752.75 | 3,531,279 | 488 | 0.00419982 |
| 2015-11-20T00:00:00.0 | 72913997.9 | 4,212,237 | 1116 | 0.0041841 |
| 2015-11-21T00:00:00.0 | 44410010.17 | 3,518,602 | 339 | 0.0042199 |
| 2015-11-22T00:00:00.0 | 45992764.42 | 3,438,098 | 863 | 0.00422434 |
| 2015-11-23T00:00:00.0 | 74699019.09 | 2,719,984 | 764 | 0.00418956 |
| 2015-11-24T00:00:00.0 | 49618742.22 | 3,078,946 | 396 | 0.00419335 |
| 2015-11-25T00:00:00.0 | 47423265.23 | 2,749,816 | 544 | 0.00423281 |
| 2015-11-26T00:00:00.0 | 92336696.11 | 4,480,300 | 944 | 0.00425351 |
| 2015-11-27T00:00:00.0 | 46634136.23 | 3,079,338 | 539 | 0.0042011 |
| 2015-11-28T00:00:00.0 | 45111584.01 | 2,483,784 | 487 | 0.00420327 |
| 2015-11-29T00:00:00.0 | 44212017.77 | 2,090,320 | 521 | 0.00421881 |
| 2015-11-30T00:00:00.0 | 66863940.79 | 3,254,436 | 1104 | 0.00420705 |
| 2015-12-01T00:00:00.0 | 87686940.14 | 4,496,681 | 1151 | 0.00419361 |
| 2015-12-02T00:00:00.0 | 76493878.81 | 2,654,572 | 1137 | 0.00412851 |
| 2015-12-03T00:00:00.0 | 31265763.12 | -1,112,452 | 327 | 0.004269 |
| 2015-12-04T00:00:00.0 | 171033363.2 | -5,153,604 | 2806 | 0.00429 |
| 2015-12-05T00:00:00.0 | 102102514.3 | -5,592,261 | 2335 | 0.00477878 |
| 2015-12-06T00:00:00.0 | 147144995.2 | -5,571,942 | 2333 | 0.00517947 |
| 2015-12-07T00:00:00.0 | 138640815.3 | -1,530,621 | 1989 | 0.00535374 |
| 2015-12-08T00:00:00.0 | 274410269.6 | 325,819 | 5845 | 0.00554026 |
| 2015-12-09T00:00:00.0 | 494127274.2 | 21,886,125 | 11430 | 0.00695894 |
| 2015-12-10T00:00:00.0 | 303503997.2 | 15,835,438 | 7407 | 0.00824413 |
| 2015-12-11T00:00:00.0 | 368702088.1 | 8,950,656 | 8170 | 0.0075815 |
| 2015-12-12T00:00:00.0 | 124772095.6 | 3,994,552 | 6066 | 0.00862528 |
| 2015-12-13T00:00:00.0 | 140896085.1 | 8,157,948 | 7083 | 0.00870349 |
| 2015-12-14T00:00:00.0 | 316235979 | 11,156,645 | 8076 | 0.00860635 |
| 2015-12-15T00:00:00.0 | 512144954.1 | 3,310,385 | 6549 | 0.00652316 |

| | | | | |
|---|---|---|---|---|
| 2015-12-16T00:00:00.0 | 137332858 | -36,448 | 2262 | 0.00609756 |
| 2015-12-17T00:00:00.0 | 64586770.74 | 1,448,876 | 1234 | 0.0067 |
| 2015-12-18T00:00:00.0 | 111774275.8 | 3,437,638 | 2227 | 0.00640613 |
| 2015-12-19T00:00:00.0 | 58172183.8 | 3,247,664 | 1364 | 0.00616903 |
| 2015-12-20T00:00:00.0 | 76591278.18 | 1,133,790 | 1191 | 0.00612279 |
| 2015-12-21T00:00:00.0 | 73689198.87 | 1,400,163 | 1550 | 0.0062279 |
| 2015-12-22T00:00:00.0 | 77413629.63 | 1,929,419 | 1377 | 0.0060313 |
| 2015-12-23T00:00:00.0 | 56559094.25 | 2,690,333 | 1376 | 0.0060716 |
| 2015-12-24T00:00:00.0 | 51658138.07 | 1,110,564 | 717 | 0.00585467 |
| 2015-12-25T00:00:00.0 | 102522712.7 | -11,989 | 1190 | 0.00602047 |
| 2015-12-26T00:00:00.0 | 108779547 | 5,813,089 | 1799 | 0.0065 |
| 2015-12-27T00:00:00.0 | 67934268.46 | 1,847,163 | 879 | 0.00609966 |
| 2015-12-28T00:00:00.0 | 70489079.68 | 3,184,692 | 1393 | 0.00634685 |
| 2015-12-29T00:00:00.0 | 42578294.75 | 1,205,916 | 1489 | 0.00635974 |
| 2015-12-30T00:00:00.0 | 43634345.02 | 1,347,126 | 723 | 0.00613497 |
| 2015-12-31T00:00:00.0 | 60483995.08 | 1,849,139 | 1368 | 0.00609013 |
| 2016-01-01T00:00:00.0 | 35431769.35 | 1,682,113 | 722 | 0.00586854 |
| 2016-01-02T00:00:00.0 | 47626341.26 | 1,790,587 | 1058 | 0.00592233 |
| 2016-01-03T00:00:00.0 | 42027214.21 | 1,733,948 | 443 | 0.00603342 |
| 2016-01-04T00:00:00.0 | 56010890.09 | 2,320,060 | 1028 | 0.00586354 |
| 2016-01-05T00:00:00.0 | 57545973.17 | 2,361,918 | 836 | 0.00589867 |
| 2016-01-06T00:00:00.0 | 54699567.02 | 1,535,065 | 907 | 0.00603136 |
| 2016-01-07T00:00:00.0 | 69928711.88 | 2,943,051 | 1254 | 0.00600154 |
| 2016-01-08T00:00:00.0 | 44352061.38 | 2,168,353 | 591 | 0.00594001 |
| 2016-01-09T00:00:00.0 | 34720934.54 | 720,570 | 634 | 0.00587513 |
| 2016-01-10T00:00:00.0 | 28614164.28 | 1,659,419 | 803 | 0.00594246 |
| 2016-01-11T00:00:00.0 | 33112211.57 | 1,350,505 | 916 | 0.0059453 |
| 2016-01-12T00:00:00.0 | 39337212.93 | 2,511,505 | 409 | 0.00588343 |
| 2016-01-13T00:00:00.0 | 79321033.62 | 4,117,386 | 1291 | 0.00582555 |
| 2016-01-14T00:00:00.0 | 132604840.8 | 10,114,316 | 2340 | 0.00570125 |
| 2016-01-15T00:00:00.0 | 79653069.57 | | 1017 | 0.00553427 |
| 2016-01-16T00:00:00.0 | 51361939.04 | -198 | 744 | 0.00505922 |
| 2016-01-17T00:00:00.0 | 86508313.94 | | 571 | 0.0049505 |
| 2016-01-18T00:00:00.0 | 98962956.46 | 3,787,623 | 1048 | 0.00536868 |
| 2016-01-19T00:00:00.0 | 50369236.74 | 1,716,887 | 1218 | 0.00525722 |
| 2016-01-20T00:00:00.0 | 143205939.2 | 4,729,666 | 2360 | 0.00520148 |
| 2016-01-21T00:00:00.0 | 67120658.85 | 2,767,524 | 1934 | 0.00537679 |
| 2016-01-22T00:00:00.0 | 63199360.48 | 1,910,502 | 1160 | 0.00518403 |
| 2016-01-23T00:00:00.000Z | | 1,365,424 | 1110 | 0.00506741 |
| 2016-01-24T00:00:00.0 | 73902380.13 | 3,000,789 | 1008 | 0.00503121 |
| 2016-01-25T00:00:00.0 | 77526719.44 | 2,702,891 | 1197 | 0.00512258 |
| 2016-01-26T00:00:00.0 | 127541946.8 | 4,450,634 | 2033 | 0.00509719 |
| 2016-01-27T00:00:00.0 | 284274735.9 | 13,730,676 | 4794 | 0.00537028 |

| | | | | |
|---|---|---|---|---|
| 2016-01-28T00:00:00.( | 258780468.2 | 13,860,500 | 5336 | 0.00654461 |
| 2016-01-29T00:00:00.( | 297710009.3 | 17,848,618 | 5977 | 0.0060423 |
| 2016-01-30T00:00:00.( | 139160043.9 | 2,880,465 | 3555 | 0.00671983 |
| 2016-01-31T00:00:00.( | 135618660.8 | 6,352,881 | 3511 | 0.00655247 |
| 2016-02-01T00:00:00.( | 112731068.7 | 4,539,271 | 2385 | 0.00641437 |
| 2016-02-02T00:00:00.( | 88427715.95 | 2,094,868 | 1914 | 0.00649562 |
| 2016-02-03T00:00:00.( | 107765081.7 | 3,185,159 | 1684 | 0.00674894 |
| 2016-02-04T00:00:00.( | 175025473.2 | 7,328,766 | 3171 | 0.00680735 |
| 2016-02-05T00:00:00.( | 139825276 | 4,676,728 | 2326 | 0.00683 |
| 2016-02-06T00:00:00.000Z | | 7,384,180 | 3847 | 0.00730921 |
| 2016-02-07T00:00:00.( | 211699180.4 | 7,863,380 | 3762 | 0.00797339 |
| 2016-02-08T00:00:00.( | 97097627.01 | 2,668,784 | 2910 | 0.00786396 |
| 2016-02-09T00:00:00.( | 100837858.9 | 3,471,489 | 2390 | 0.00764 |
| 2016-02-10T00:00:00.( | 65751501.69 | 2,215,514 | 1228 | 0.00773943 |
| 2016-02-11T00:00:00.( | 49478431.96 | 2,283,109 | 897 | 0.00762777 |
| 2016-02-12T00:00:00.( | 75118456.79 | 2,579,664 | 958 | 0.00773395 |
| 2016-02-13T00:00:00.( | 59388535.17 | 2,122,777 | 1701 | 0.00787295 |
| 2016-02-14T00:00:00.( | 100510861.1 | 3,111,769 | 2295 | 0.00816904 |
| 2016-02-15T00:00:00.( | 72284903.36 | 1,546,358 | 1159 | 0.00838425 |
| 2016-02-16T00:00:00.( | 102703483.8 | 3,619,197 | 1861 | 0.00839385 |
| 2016-02-17T00:00:00.( | 168190749.4 | 6,724,900 | 2464 | 0.00818391 |
| 2016-02-18T00:00:00.( | 94978538.64 | 2,876,457 | 1887 | 0.0078064 |
| 2016-02-19T00:00:00.( | 81414300.49 | 3,142,988 | 1484 | 0.00799464 |
| 2016-02-20T00:00:00.( | 55025862.88 | 663,809 | 1049 | 0.00817661 |
| 2016-02-21T00:00:00.( | 53090441.81 | 3,419,588 | 728 | 0.00806323 |
| 2016-02-22T00:00:00.( | 72448938.29 | 2,762,733 | 1269 | 0.00792393 |
| 2016-02-23T00:00:00.( | 94948723.24 | 3,519,978 | 1799 | 0.00789266 |
| 2016-02-24T00:00:00.( | 54736307.33 | 1,786,268 | 1068 | 0.00791156 |
| 2016-02-25T00:00:00.( | 106437685.2 | 3,578,858 | 1909 | 0.00795545 |
| 2016-02-26T00:00:00.( | 69871906.13 | 1,082,409 | 1087 | 0.00797444 |
| 2016-02-27T00:00:00.( | 49590138.48 | 3,130,194 | 773 | 0.00792687 |
| 2016-02-28T00:00:00.( | 68172963.29 | 2,575,422 | 1096 | 0.00787402 |
| 2016-02-29T00:00:00.( | 73405731.74 | 2,571,987 | 1692 | 0.00779499 |
| 2016-03-01T00:00:00.( | 80134008.17 | 2,534,879 | 1765 | 0.00791139 |
| 2016-03-02T00:00:00.( | 39434510.7 | 1,299,050 | 847 | 0.00795545 |
| 2016-03-03T00:00:00.( | 59719648.55 | -1,298,361 | 1072 | 0.00796178 |
| 2016-03-04T00:00:00.( | 49404660.41 | 5,926,097 | 1168 | 0.00800938 |
| 2016-03-05T00:00:00.( | 115211933 | 3,686,309 | 2009 | 0.00805802 |
| 2016-03-06T00:00:00.( | 57000318.39 | 1,898,290 | 1163 | 0.00773721 |
| 2016-03-07T00:00:00.( | 62822529.66 | 996,588 | 1306 | 0.0078064 |
| 2016-03-08T00:00:00.( | 75460064.21 | 3,829,125 | 371 | 0.00786782 |
| 2016-03-09T00:00:00.( | 41691718.72 | 1,493,495 | 1169 | 0.00790607 |
| 2016-03-10T00:00:00.( | 141578788.3 | 4,963,746 | 3108 | 0.00795545 |

| | | | | |
|---|---|---|---|---|
| 2016-03-11T00:00:00.0 | 259766687.3 | 9,883,929 | 5472 | 0.0081367 |
| 2016-03-12T00:00:00.0 | 128179532.7 | 4,051,120 | 2967 | 0.00853836 |
| 2016-03-13T00:00:00.0 | 78882039.56 | 2,856,940 | 1190 | 0.00851695 |
| 2016-03-14T00:00:00.0 | 86485463.65 | 2,937,341 | 1641 | 0.00847643 |
| 2016-03-15T00:00:00.0 | 82082723.59 | 2,578,133 | 1331 | 0.0083378 |
| 2016-03-16T00:00:00.0 | 70771346.83 | 2,661,060 | 1467 | 0.00821188 |
| 2016-03-17T00:00:00.0 | 91541067.62 | 2,979,286 | 1441 | 0.00817661 |
| 2016-03-18T00:00:00.0 | 83062452.87 | 3,149,293 | 1117 | 0.00815661 |
| 2016-03-19T00:00:00.0 | 83606939.34 | 1,778,728 | 852 | 0.00804889 |
| 2016-03-20T00:00:00.0 | 40837224.04 | 2,449,654 | 975 | 0.00789833 |
| 2016-03-21T00:00:00.0 | 55890430.33 | 1,278,183 | 1095 | 0.00780903 |
| 2016-03-22T00:00:00.0 | 80835622.91 | 3,228,440 | 1499 | 0.00792074 |
| 2016-03-23T00:00:00.0 | 128089087.9 | 5,549,373 | 2472 | 0.00812348 |
| 2016-03-24T00:00:00.0 | 114116505 | 3,661,755 | 1813 | 0.00836637 |
| 2016-03-25T00:00:00.0 | 91431754.92 | 2,742,608 | 1052 | 0.00819842 |
| 2016-03-26T00:00:00.0 | 34242485.66 | 1,177,345 | 479 | 0.00805478 |
| 2016-03-27T00:00:00.0 | 43745223.36 | 775,730 | 730 | 0.00800697 |
| 2016-03-28T00:00:00.0 | 272675632.5 | 8,670,374 | 4618 | 0.00792916 |
| 2016-03-29T00:00:00.0 | 144886309.5 | 7,095,910 | 3568 | 0.00730034 |
| 2016-03-30T00:00:00.0 | 165068508.9 | 4,819,029 | 2806 | 0.00749531 |
| 2016-03-31T00:00:00.0 | 152833369.3 | 6,359,594 | 2546 | 0.00700172 |
| 2016-04-01T00:00:00.0 | 118851918.8 | 3,476,897 | 2091 | 0.00740296 |
| 2016-04-02T00:00:00.0 | 51731437.33 | 2,881,096 | 1573 | 0.00731851 |
| 2016-04-03T00:00:00.0 | 32476153.75 | 698,562 | 829 | 0.00743684 |
| 2016-04-04T00:00:00.0 | 38252259.65 | 1,078,958 | 830 | 0.00743979 |
| 2016-04-05T00:00:00.0 | 59598105.98 | 1,822,111 | 1177 | 0.00739645 |
| 2016-04-06T00:00:00.0 | 98204444.81 | 3,394,871 | 1497 | 0.00735338 |
| 2016-04-07T00:00:00.0 | 206960553 | 7,715,452 | 3451 | 0.00720461 |
| 2016-04-08T00:00:00.0 | 127354355.7 | 4,329,783 | 2522 | 0.00664475 |
| 2016-04-09T00:00:00.0 | 149618092.9 | 3,577,893 | 2155 | 0.00659541 |
| 2016-04-10T00:00:00.0 | 117487384.6 | | 2069 | 0.00605214 |
| 2016-04-11T00:00:00.0 | 330053667.8 | | 4849 | 0.00596169 |
| 2016-04-12T00:00:00.0 | 181687108.8 | | 2836 | 0.00590172 |
| 2016-04-13T00:00:00.000Z | | | 1734 | 0.00582411 |

| high | low | close | vwap | openTime | closeTime |
|---|---|---|---|---|---|
| 0.024285 | 0.02392076 | 0.02425124 | 0.0242182 | 2015-01-01T( | 2015-01-01T. |
| 0.0243 | 0.02392024 | 0.02401745 | 0.02416132 | 2015-01-02T( | 2015-01-02T. |
| 0.02422324 | 0.020522 | 0.02119366 | 0.02194179 | 2015-01-03T( | 2015-01-03T. |
| 0.0212314 | 0.0158 | 0.01779273 | 0.0186004 | 2015-01-04T( | 2015-01-04T. |
| 0.022 | 0.0193424 | 0.01994789 | 0.02055679 | 2015-01-05T( | 2015-01-05T. |
| 0.022 | 0.01988092 | 0.02059706 | 0.02088328 | 2015-01-06T( | 2015-01-06T. |
| 0.02143163 | 0.020102 | 0.020814 | 0.02074753 | 2015-01-07T( | 2015-01-07T. |
| 0.02114777 | 0.0201222 | 0.0208 | 0.02067215 | 2015-01-08T( | 2015-01-08T. |
| 0.02099517 | 0.0195 | 0.02 | 0.02040836 | 2015-01-09T( | 2015-01-09T. |
| 0.02054 | 0.01810282 | 0.01929576 | 0.01944019 | 2015-01-10T( | 2015-01-10T. |
| 0.01986219 | 0.01832274 | 0.01879038 | 0.01883319 | 2015-01-11T( | 2015-01-11T. |
| 0.019 | 0.01782849 | 0.01817814 | 0.01821938 | 2015-01-12T( | 2015-01-12T. |
| 0.01834755 | 0.01374172 | 0.01380079 | 0.0154035 | 2015-01-13T( | 2015-01-13T. |
| 0.015 | 0.01315963 | 0.014045 | 0.01416816 | 2015-01-14T( | 2015-01-14T. |
| 0.01765292 | 0.01404466 | 0.01667394 | 0.01646395 | 2015-01-15T( | 2015-01-15T. |
| 0.01712 | 0.0154109 | 0.01585205 | 0.01630738 | 2015-01-16T( | 2015-01-16T. |
| 0.01607 | 0.0147 | 0.01493 | 0.01525331 | 2015-01-17T( | 2015-01-17T. |
| 0.01609676 | 0.01484395 | 0.0154673 | 0.01548731 | 2015-01-18T( | 2015-01-18T. |
| 0.0163213 | 0.01534098 | 0.01612913 | 0.0158305 | 2015-01-19T( | 2015-01-19T. |
| 0.0165 | 0.015625 | 0.0164 | 0.01602253 | 2015-01-20T( | 2015-01-20T. |
| 0.01686142 | 0.01594134 | 0.01658401 | 0.01641567 | 2015-01-21T( | 2015-01-21T. |
| 0.0175 | 0.01649401 | 0.01721158 | 0.01701945 | 2015-01-22T( | 2015-01-22T. |
| 0.01724098 | 0.01624104 | 0.0166289 | 0.01656484 | 2015-01-23T( | 2015-01-23T. |
| 0.0167231 | 0.01642036 | 0.01643073 | 0.01656584 | 2015-01-24T( | 2015-01-24T. |
| 0.01672668 | 0.01631029 | 0.0164848 | 0.01656147 | 2015-01-25T( | 2015-01-25T. |
| 0.017 | 0.01554279 | 0.01577287 | 0.01627031 | 2015-01-26T( | 2015-01-26T. |
| 0.0162241 | 0.01523695 | 0.01531005 | 0.01567972 | 2015-01-27T( | 2015-01-27T. |
| 0.01557328 | 0.01428571 | 0.014645 | 0.01482833 | 2015-01-28T( | 2015-01-28T. |
| 0.0148 | 0.014 | 0.01410797 | 0.01431714 | 2015-01-29T( | 2015-01-29T. |
| 0.014896 | 0.01410797 | 0.01432176 | 0.01435872 | 2015-01-30T( | 2015-01-30T. |
| 0.014599 | 0.01400011 | 0.01400168 | 0.01433244 | 2015-01-31T( | 2015-01-31T. |
| 0.01419693 | 0.013 | 0.01390088 | 0.01377425 | 2015-02-01T( | 2015-02-01T. |
| 0.01405383 | 0.01285017 | 0.01337152 | 0.01334587 | 2015-02-02T( | 2015-02-02T. |
| 0.01345886 | 0.01269 | 0.01319435 | 0.01296694 | 2015-02-03T( | 2015-02-03T. |
| 0.01356629 | 0.01317273 | 0.013427 | 0.0134027 | 2015-02-04T( | 2015-02-04T. |
| 0.01593458 | 0.01365 | 0.01577362 | 0.0145834 | 2015-02-05T( | 2015-02-05T. |
| 0.01653532 | 0.014196 | 0.01438785 | 0.0151242 | 2015-02-06T( | 2015-02-06T. |
| 0.01484883 | 0.01426776 | 0.01470186 | 0.01444748 | 2015-02-07T( | 2015-02-07T. |
| 0.01471706 | 0.01421101 | 0.01421101 | 0.01448452 | 2015-02-08T( | 2015-02-08T. |
| 0.01442016 | 0.013712 | 0.01383858 | 0.01394503 | 2015-02-09T( | 2015-02-09T. |
| 0.01389422 | 0.01321771 | 0.01375203 | 0.01348592 | 2015-02-10T( | 2015-02-10T. |
| 0.014486 | 0.01356456 | 0.013845 | 0.01382143 | 2015-02-11T( | 2015-02-11T. |

| | | | | |
|---|---|---|---|---|
| 0.01443456 | 0.0137 | 0.01396238 | 0.01396581 | 2015-02-12T( 2015-02-12T. |
| 0.0152 | 0.0139646 | 0.01453864 | 0.01459233 | 2015-02-13T( 2015-02-13T. |
| 0.01506484 | 0.01421066 | 0.01446946 | 0.01457613 | 2015-02-14T( 2015-02-14T. |
| 0.01476173 | 0.01356766 | 0.01369863 | 0.01419241 | 2015-02-15T( 2015-02-15T. |
| 0.01388286 | 0.01351351 | 0.01379863 | 0.01362031 | 2015-02-16T( 2015-02-16T. |
| 0.01421482 | 0.0137 | 0.01393188 | 0.01398108 | 2015-02-17T( 2015-02-17T. |
| 0.01418227 | 0.01366113 | 0.0137419 | 0.01382263 | 2015-02-18T( 2015-02-18T. |
| 0.01385126 | 0.01338103 | 0.01368532 | 0.01364553 | 2015-02-19T( 2015-02-19T. |
| 0.01409782 | 0.01300056 | 0.01304819 | 0.01342083 | 2015-02-20T( 2015-02-20T. |
| 0.01341198 | 0.01312982 | 0.01330691 | 0.01327286 | 2015-02-21T( 2015-02-21T. |
| 0.01348498 | 0.0128609 | 0.01301201 | 0.01317362 | 2015-02-22T( 2015-02-22T. |
| 0.01329787 | 0.01301201 | 0.01321269 | 0.01322247 | 2015-02-23T( 2015-02-23T. |
| 0.01343398 | 0.0130587 | 0.01330266 | 0.01327264 | 2015-02-24T( 2015-02-24T. |
| 0.0134084 | 0.01316178 | 0.01321135 | 0.01327057 | 2015-02-25T( 2015-02-25T. |
| 0.01333333 | 0.01304537 | 0.01313942 | 0.01325006 | 2015-02-26T( 2015-02-26T. |
| 0.0135 | 0.01302262 | 0.01312972 | 0.01317105 | 2015-02-27T( 2015-02-27T. |
| 0.01318564 | 0.01267892 | 0.01267892 | 0.0129102 | 2015-02-28T( 2015-02-28T. |
| 0.01287495 | 0.010751 | 0.01131 | 0.01183538 | 2015-03-01T( 2015-03-01T. |
| 0.012379 | 0.01131 | 0.01185896 | 0.01184732 | 2015-03-02T( 2015-03-02T. |
| 0.01219226 | 0.0085049 | 0.00871209 | 0.01017969 | 2015-03-03T( 2015-03-03T. |
| 0.01065517 | 0.00863062 | 0.01050495 | 0.00982314 | 2015-03-04T( 2015-03-04T. |
| 0.0128 | 0.01057992 | 0.01133596 | 0.0116243 | 2015-03-05T( 2015-03-05T. |
| 0.0114 | 0.01048053 | 0.010683 | 0.01081821 | 2015-03-06T( 2015-03-06T. |
| 0.011 | 0.00935 | 0.00954439 | 0.01038892 | 2015-03-07T( 2015-03-07T. |
| 0.01017853 | 0.009266 | 0.00971711 | 0.00954173 | 2015-03-08T( 2015-03-08T. |
| 0.01086957 | 0.00962118 | 0.01040042 | 0.01033102 | 2015-03-09T( 2015-03-09T. |
| 0.01045 | 0.00963487 | 0.01 | 0.00998106 | 2015-03-10T( 2015-03-10T. |
| 0.01092896 | 0.009815 | 0.01009262 | 0.0101806 | 2015-03-11T( 2015-03-11T. |
| 0.01047534 | 0.01004307 | 0.01042 | 0.01025692 | 2015-03-12T( 2015-03-12T. |
| 0.01072616 | 0.0103248 | 0.01050118 | 0.01052206 | 2015-03-13T( 2015-03-13T. |
| 0.0115435 | 0.01070769 | 0.01112831 | 0.01114156 | 2015-03-14T( 2015-03-14T. |
| 0.01126761 | 0.01051862 | 0.0107712 | 0.01073577 | 2015-03-15T( 2015-03-15T. |
| 0.01136364 | 0.01052632 | 0.01067743 | 0.0109707 | 2015-03-16T( 2015-03-16T. |
| 0.01112126 | 0.01043101 | 0.01077287 | 0.01072674 | 2015-03-17T( 2015-03-17T. |
| 0.01095 | 0.01005532 | 0.01031167 | 0.01061232 | 2015-03-18T( 2015-03-18T. |
| 0.0108 | 0.00975 | 0.01039737 | 0.01070352 | 2015-03-19T( 2015-03-19T. |
| 0.01076545 | 0.01018831 | 0.01028021 | 0.01040004 | 2015-03-20T( 2015-03-20T. |
| 0.01035 | 0.0099 | 0.00995937 | 0.01009021 | 2015-03-21T( 2015-03-21T. |
| 0.01005936 | 0.00978149 | 0.00995387 | 0.00992917 | 2015-03-22T( 2015-03-22T. |
| 0.01 | 0.00946 | 0.00968973 | 0.00979103 | 2015-03-23T( 2015-03-23T. |
| 0.0098268 | 0.009041 | 0.00934581 | 0.00939838 | 2015-03-24T( 2015-03-24T. |
| 0.009393 | 0.008468 | 0.0087171 | 0.00891978 | 2015-03-25T( 2015-03-25T. |
| 0.00888142 | 0.0085215 | 0.00860509 | 0.00869414 | 2015-03-26T( 2015-03-26T. |

| | | | | | |
|---|---|---|---|---|---|
| 0.00876424 | 0.00845424 | 0.0086705 | 0.00860862 | 2015-03-27T( | 2015-03-27T. |
| 0.008764 | 0.00846238 | 0.00859327 | 0.00861434 | 2015-03-28T( | 2015-03-28T. |
| 0.00862835 | 0.00828572 | 0.00838393 | 0.00841102 | 2015-03-29T( | 2015-03-29T. |
| 0.008613 | 0.00803859 | 0.00809318 | 0.00831148 | 2015-03-30T( | 2015-03-30T. |
| 0.00810091 | 0.00722175 | 0.0074444 | 0.00763486 | 2015-03-31T( | 2015-03-31T. |
| 0.00773241 | 0.00725744 | 0.00759086 | 0.00756047 | 2015-04-01T( | 2015-04-01T. |
| 0.00790514 | 0.00760113 | 0.00790514 | 0.00778472 | 2015-04-02T( | 2015-04-02T. |
| 0.009393 | 0.00783821 | 0.00892336 | 0.00863638 | 2015-04-03T( | 2015-04-03T. |
| 0.00891951 | 0.00847761 | 0.00860388 | 0.00861762 | 2015-04-04T( | 2015-04-04T. |
| 0.00879275 | 0.00847714 | 0.00856231 | 0.00861015 | 2015-04-05T( | 2015-04-05T. |
| 0.00904436 | 0.00856485 | 0.00866051 | 0.00876658 | 2015-04-06T( | 2015-04-06T. |
| 0.009791 | 0.00867671 | 0.00916633 | 0.00916 | 2015-04-07T( | 2015-04-07T. |
| 0.00954083 | 0.00874074 | 0.00904833 | 0.00915724 | 2015-04-08T( | 2015-04-08T. |
| 0.00913323 | 0.0083334 | 0.00856012 | 0.00869579 | 2015-04-09T( | 2015-04-09T. |
| 0.00883939 | 0.0083 | 0.00843756 | 0.00844612 | 2015-04-10T( | 2015-04-10T. |
| 0.0084713 | 0.008027 | 0.0081886 | 0.00824809 | 2015-04-11T( | 2015-04-11T. |
| 0.00833333 | 0.00815672 | 0.00830989 | 0.00828309 | 2015-04-12T( | 2015-04-12T. |
| 0.00836396 | 0.00792079 | 0.00795835 | 0.00817142 | 2015-04-13T( | 2015-04-13T. |
| 0.00810162 | 0.0073131 | 0.0076997 | 0.00783832 | 2015-04-14T( | 2015-04-14T. |
| 0.00794915 | 0.007606 | 0.00779707 | 0.00778996 | 2015-04-15T( | 2015-04-15T. |
| 0.00802223 | 0.00779716 | 0.0079222 | 0.00793716 | 2015-04-16T( | 2015-04-16T. |
| 0.00807726 | 0.0077 | 0.00783408 | 0.00788978 | 2015-04-17T( | 2015-04-17T. |
| 0.007935 | 0.00774155 | 0.0077983 | 0.00781609 | 2015-04-18T( | 2015-04-18T. |
| 0.00785152 | 0.00765916 | 0.00769152 | 0.00774715 | 2015-04-19T( | 2015-04-19T. |
| 0.0081276 | 0.00768656 | 0.00788154 | 0.00787062 | 2015-04-20T( | 2015-04-20T. |
| 0.00809702 | 0.0077 | 0.00806475 | 0.00782015 | 2015-04-21T( | 2015-04-21T. |
| 0.00844309 | 0.00786991 | 0.00803489 | 0.00805916 | 2015-04-22T( | 2015-04-22T. |
| 0.008143 | 0.00788714 | 0.00790893 | 0.00796619 | 2015-04-23T( | 2015-04-23T. |
| 0.00798767 | 0.00770294 | 0.00774792 | 0.00784038 | 2015-04-24T( | 2015-04-24T. |
| 0.00784788 | 0.00771171 | 0.00784788 | 0.00777834 | 2015-04-25T( | 2015-04-25T. |
| 0.00784788 | 0.00744083 | 0.00765824 | 0.00766789 | 2015-04-26T( | 2015-04-26T. |
| 0.00777445 | 0.0073 | 0.00753242 | 0.00756739 | 2015-04-27T( | 2015-04-27T. |
| 0.007721 | 0.00738097 | 0.00767136 | 0.00752896 | 2015-04-28T( | 2015-04-28T. |
| 0.00796865 | 0.00765297 | 0.00781248 | 0.00780596 | 2015-04-29T( | 2015-04-29T. |
| 0.00802295 | 0.007781 | 0.0079173 | 0.00794761 | 2015-04-30T( | 2015-04-30T. |
| 0.00806091 | 0.00782402 | 0.00785085 | 0.0079504 | 2015-05-01T( | 2015-05-01T. |
| 0.00802 | 0.00781849 | 0.00795353 | 0.00794111 | 2015-05-02T( | 2015-05-02T. |
| 0.00804862 | 0.00789844 | 0.00793643 | 0.00797286 | 2015-05-03T( | 2015-05-03T. |
| 0.00798522 | 0.00789422 | 0.00791986 | 0.00794193 | 2015-05-04T( | 2015-05-04T. |
| 0.00796523 | 0.00764013 | 0.00771464 | 0.00783614 | 2015-05-05T( | 2015-05-05T. |
| 0.00793 | 0.0076 | 0.007655 | 0.00774112 | 2015-05-06T( | 2015-05-06T. |
| 0.00765495 | 0.00702165 | 0.00702165 | 0.0073509 | 2015-05-07T( | 2015-05-07T. |
| 0.00758138 | 0.00704261 | 0.0075813 | 0.00731163 | 2015-05-08T( | 2015-05-08T. |

| | | | | | |
|---|---|---|---|---|---|
| 0.00762262 | 0.0074 | 0.00750501 | 0.00747578 | 2015-05-09T( | 2015-05-09T. |
| 0.00747989 | 0.007104 | 0.00728364 | 0.00730465 | 2015-05-10T( | 2015-05-10T. |
| 0.00732601 | 0.00718079 | 0.00723538 | 0.00725855 | 2015-05-11T( | 2015-05-11T. |
| 0.00723425 | 0.00685795 | 0.00707311 | 0.00708586 | 2015-05-12T( | 2015-05-12T. |
| 0.00716043 | 0.00637114 | 0.00639568 | 0.00681906 | 2015-05-13T( | 2015-05-13T. |
| 0.007065 | 0.0063012 | 0.00655639 | 0.00647005 | 2015-05-14T( | 2015-05-14T. |
| 0.0068054 | 0.00645161 | 0.00651461 | 0.00655179 | 2015-05-15T( | 2015-05-15T. |
| 0.0066023 | 0.00645203 | 0.006482 | 0.00651947 | 2015-05-16T( | 2015-05-16T. |
| 0.00648281 | 0.0061 | 0.00621575 | 0.00628318 | 2015-05-17T( | 2015-05-17T. |
| 0.00624889 | 0.00521959 | 0.00546037 | 0.00569587 | 2015-05-18T( | 2015-05-18T. |
| 0.00729927 | 0.0057082 | 0.0064645 | 0.00667773 | 2015-05-19T( | 2015-05-19T. |
| 0.00691259 | 0.00634228 | 0.00634228 | 0.00661598 | 2015-05-20T( | 2015-05-20T. |
| 0.00659 | 0.00635436 | 0.0064538 | 0.00648795 | 2015-05-21T( | 2015-05-21T. |
| 0.00662653 | 0.0063 | 0.0066254 | 0.00642894 | 2015-05-22T( | 2015-05-22T. |
| 0.00691276 | 0.00652737 | 0.00670996 | 0.00670614 | 2015-05-23T( | 2015-05-23T. |
| 0.00674836 | 0.00649939 | 0.00671309 | 0.00668072 | 2015-05-24T( | 2015-05-24T. |
| 0.00689574 | 0.00671309 | 0.00684932 | 0.00679414 | 2015-05-25T( | 2015-05-25T. |
| 0.00689655 | 0.00641141 | 0.00664682 | 0.00669753 | 2015-05-26T( | 2015-05-26T. |
| 0.00698109 | 0.00656138 | 0.006734 | 0.00680647 | 2015-05-27T( | 2015-05-27T. |
| 0.00795057 | 0.00673023 | 0.00790514 | 0.00746943 | 2015-05-28T( | 2015-05-28T. |
| 0.0097561 | 0.0078 | 0.00917007 | 0.00886638 | 2015-05-29T( | 2015-05-29T. |
| 0.00865697 | 0.00799181 | 0.00816822 | 0.00822407 | 2015-05-30T( | 2015-05-30T. |
| 0.00841163 | 0.0079 | 0.00819672 | 0.00819725 | 2015-05-31T( | 2015-05-31T. |
| 0.00819672 | 0.00714286 | 0.00725216 | 0.00752325 | 2015-06-01T( | 2015-06-01T. |
| 0.00830034 | 0.00731306 | 0.00830034 | 0.00778483 | 2015-06-02T( | 2015-06-02T. |
| 0.00836946 | 0.00755777 | 0.00779093 | 0.00782725 | 2015-06-03T( | 2015-06-03T. |
| 0.007944 | 0.00762646 | 0.00771076 | 0.00779127 | 2015-06-04T( | 2015-06-04T. |
| 0.007944 | 0.00767763 | 0.00778109 | 0.00782326 | 2015-06-05T( | 2015-06-05T. |
| 0.00789 | 0.0076924 | 0.00781137 | 0.00776955 | 2015-06-06T( | 2015-06-06T. |
| 0.00794 | 0.007772 | 0.00783415 | 0.00788508 | 2015-06-07T( | 2015-06-07T. |
| 0.0079277 | 0.00769001 | 0.00787744 | 0.00785906 | 2015-06-08T( | 2015-06-08T. |
| 0.00798556 | 0.00779622 | 0.00787373 | 0.00791112 | 2015-06-09T( | 2015-06-09T. |
| 0.00799515 | 0.00772201 | 0.0079 | 0.0078952 | 2015-06-10T( | 2015-06-10T. |
| 0.00799182 | 0.0078125 | 0.007945 | 0.00791075 | 2015-06-11T( | 2015-06-11T. |
| 0.00796813 | 0.00777 | 0.00793849 | 0.00790054 | 2015-06-12T( | 2015-06-12T. |
| 0.00804947 | 0.0078125 | 0.00790203 | 0.00795416 | 2015-06-13T( | 2015-06-13T. |
| 0.00818331 | 0.007938 | 0.00804124 | 0.00808501 | 2015-06-14T( | 2015-06-14T. |
| 0.00869565 | 0.00803069 | 0.00869565 | 0.00838481 | 2015-06-15T( | 2015-06-15T. |
| 0.00950035 | 0.00870053 | 0.00925389 | 0.00912961 | 2015-06-16T( | 2015-06-16T. |
| 0.0097561 | 0.00893096 | 0.00945679 | 0.00943008 | 2015-06-17T( | 2015-06-17T. |
| 0.01098901 | 0.00929727 | 0.01028807 | 0.01004572 | 2015-06-18T( | 2015-06-18T. |
| 0.01148001 | 0.01007497 | 0.01110763 | 0.01090671 | 2015-06-19T( | 2015-06-19T. |
| 0.01122873 | 0.01042753 | 0.01060915 | 0.01076244 | 2015-06-20T( | 2015-06-20T. |

| | | | | | |
|---|---|---|---|---|---|
| 0.01089799 | 0.009524 | 0.01003432 | 0.01020266 | 2015-06-21T( | 2015-06-21T. |
| 0.01069519 | 0.009509 | 0.01069452 | 0.01015598 | 2015-06-22T( | 2015-06-22T. |
| 0.01075 | 0.0102 | 0.01052964 | 0.01044923 | 2015-06-23T( | 2015-06-23T. |
| 0.01099445 | 0.01057559 | 0.01096056 | 0.01078272 | 2015-06-24T( | 2015-06-24T. |
| 0.011 | 0.01064078 | 0.01086513 | 0.01082172 | 2015-06-25T( | 2015-06-25T. |
| 0.01134559 | 0.01088086 | 0.01134559 | 0.01111501 | 2015-06-26T( | 2015-06-26T. |
| 0.01152084 | 0.0110857 | 0.01126044 | 0.01133927 | 2015-06-27T( | 2015-06-27T. |
| 0.0116274 | 0.01085535 | 0.01162108 | 0.01139438 | 2015-06-28T( | 2015-06-28T. |
| 0.01191329 | 0.01111111 | 0.0115802 | 0.0117022 | 2015-06-29T( | 2015-06-29T. |
| 0.0119239 | 0.0103 | 0.0104949 | 0.01108533 | 2015-06-30T( | 2015-06-30T. |
| 0.01149425 | 0.0106571 | 0.010849 | 0.01110865 | 2015-07-01T( | 2015-07-01T. |
| 0.01109418 | 0.01061 | 0.01089575 | 0.01078489 | 2015-07-02T( | 2015-07-02T. |
| 0.01098901 | 0.0107618 | 0.01083605 | 0.01088817 | 2015-07-03T( | 2015-07-03T. |
| 0.01083605 | 0.01052 | 0.01053934 | 0.01066343 | 2015-07-04T( | 2015-07-04T. |
| 0.0105499 | 0.0094 | 0.00972044 | 0.00974997 | 2015-07-05T( | 2015-07-05T. |
| 0.01020408 | 0.00926126 | 0.00964084 | 0.00994554 | 2015-07-06T( | 2015-07-06T. |
| 0.00995878 | 0.009098 | 0.00932018 | 0.00946636 | 2015-07-07T( | 2015-07-07T. |
| 0.00973405 | 0.00905 | 0.0093 | 0.00924191 | 2015-07-08T( | 2015-07-08T. |
| 0.00962 | 0.00840336 | 0.00853645 | 0.00870929 | 2015-07-09T( | 2015-07-09T. |
| 0.00936842 | 0.00842102 | 0.00860877 | 0.00886168 | 2015-07-10T( | 2015-07-10T. |
| 0.00879507 | 0.00820984 | 0.00845 | 0.00844626 | 2015-07-11T( | 2015-07-11T. |
| 0.00864805 | 0.00830009 | 0.00834362 | 0.00845737 | 2015-07-12T( | 2015-07-12T. |
| 0.00871184 | 0.0081807 | 0.00850609 | 0.00847896 | 2015-07-13T( | 2015-07-13T. |
| 0.00879398 | 0.00833333 | 0.00846302 | 0.00859565 | 2015-07-14T( | 2015-07-14T. |
| 0.0089 | 0.00840754 | 0.00843751 | 0.00860118 | 2015-07-15T( | 2015-07-15T. |
| 0.00845953 | 0.00781607 | 0.00791131 | 0.00805824 | 2015-07-16T( | 2015-07-16T. |
| 0.00806685 | 0.00790318 | 0.00806685 | 0.00796654 | 2015-07-17T( | 2015-07-17T. |
| 0.00806685 | 0.00798124 | 0.00804315 | 0.00803296 | 2015-07-18T( | 2015-07-18T. |
| 0.00806685 | 0.00788295 | 0.00795321 | 0.00795611 | 2015-07-19T( | 2015-07-19T. |
| 0.00805153 | 0.00775 | 0.00782514 | 0.0078903 | 2015-07-20T( | 2015-07-20T. |
| 0.00797477 | 0.007286 | 0.00780421 | 0.00763895 | 2015-07-21T( | 2015-07-21T. |
| 0.00776196 | 0.007321 | 0.00751107 | 0.00750815 | 2015-07-22T( | 2015-07-22T. |
| 0.00758365 | 0.00736984 | 0.00757472 | 0.00748485 | 2015-07-23T( | 2015-07-23T. |
| 0.0077 | 0.00743718 | 0.0077 | 0.00757644 | 2015-07-24T( | 2015-07-24T. |
| 0.00787823 | 0.00759 | 0.00779361 | 0.007763 | 2015-07-25T( | 2015-07-25T. |
| 0.00842629 | 0.0077275 | 0.00825 | 0.00802575 | 2015-07-26T( | 2015-07-26T. |
| 0.00882292 | 0.00810669 | 0.00860015 | 0.00853326 | 2015-07-27T( | 2015-07-27T. |
| 0.00868905 | 0.00833825 | 0.00838378 | 0.00850654 | 2015-07-28T( | 2015-07-28T. |
| 0.00847035 | 0.00819597 | 0.00847035 | 0.0082883 | 2015-07-29T( | 2015-07-29T. |
| 0.00861278 | 0.00831965 | 0.00839569 | 0.00845096 | 2015-07-30T( | 2015-07-30T. |
| 0.0084967 | 0.00822049 | 0.00828 | 0.00837825 | 2015-07-31T( | 2015-07-31T. |
| 0.00831927 | 0.00809088 | 0.00815393 | 0.00819355 | 2015-08-01T( | 2015-08-01T. |
| 0.008283 | 0.008 | 0.00822209 | 0.00811433 | 2015-08-02T( | 2015-08-02T. |

| | | | | | |
|---|---|---|---|---|---|
| 0.0083091 | 0.00812059 | 0.00816991 | 0.00820394 | 2015-08-03T( | 2015-08-03T. |
| 0.00822168 | 0.00809133 | 0.00818232 | 0.0081546 | 2015-08-04T( | 2015-08-04T. |
| 0.00820288 | 0.008 | 0.00804759 | 0.00810358 | 2015-08-05T( | 2015-08-05T. |
| 0.00809868 | 0.0077 | 0.00776144 | 0.00793738 | 2015-08-06T( | 2015-08-06T. |
| 0.00816313 | 0.00771269 | 0.00807432 | 0.00797221 | 2015-08-07T( | 2015-08-07T. |
| 0.00873362 | 0.00803264 | 0.00839393 | 0.0083498 | 2015-08-08T( | 2015-08-08T. |
| 0.00878333 | 0.00836812 | 0.00858286 | 0.00858926 | 2015-08-09T( | 2015-08-09T. |
| 0.00886418 | 0.00838223 | 0.00856793 | 0.00857279 | 2015-08-10T( | 2015-08-10T. |
| 0.00863384 | 0.00835422 | 0.00835422 | 0.0854698 | 2015-08-11T( | 2015-08-11T. |
| 0.00844211 | 0.00812799 | 0.00818556 | 0.00827952 | 2015-08-12T( | 2015-08-12T. |
| 0.00824914 | 0.00803333 | 0.00810161 | 0.00815024 | 2015-08-13T( | 2015-08-13T. |
| 0.0084984 | 0.008052 | 0.00844242 | 0.00825777 | 2015-08-14T( | 2015-08-14T. |
| 0.00850502 | 0.00827001 | 0.00834698 | 0.00838263 | 2015-08-15T( | 2015-08-15T. |
| 0.00850973 | 0.00811027 | 0.0081887 | 0.00830674 | 2015-08-16T( | 2015-08-16T. |
| 0.00830087 | 0.008084 | 0.00812607 | 0.0081789 | 2015-08-17T( | 2015-08-17T. |
| 0.00813582 | 0.00794419 | 0.00795515 | 0.00806123 | 2015-08-18T( | 2015-08-18T. |
| 0.00804103 | 0.0075904 | 0.00772576 | 0.00777053 | 2015-08-19T( | 2015-08-19T. |
| 0.00803062 | 0.00764724 | 0.00789731 | 0.00783983 | 2015-08-20T( | 2015-08-20T. |
| 0.00791213 | 0.00771 | 0.00783044 | 0.00779707 | 2015-08-21T( | 2015-08-21T. |
| 0.00783539 | 0.00740741 | 0.00755 | 0.00759829 | 2015-08-22T( | 2015-08-22T. |
| 0.00764613 | 0.00745742 | 0.00753443 | 0.00756088 | 2015-08-23T( | 2015-08-23T. |
| 0.00761499 | 0.00689655 | 0.00718163 | 0.00741001 | 2015-08-24T( | 2015-08-24T. |
| 0.00723843 | 0.006604 | 0.0072 | 0.00687808 | 2015-08-25T( | 2015-08-25T. |
| 0.00753263 | 0.00710368 | 0.00747215 | 0.00740836 | 2015-08-26T( | 2015-08-26T. |
| 0.00753263 | 0.00732819 | 0.00748931 | 0.00745802 | 2015-08-27T( | 2015-08-27T. |
| 0.00752491 | 0.00719269 | 0.00744475 | 0.00734144 | 2015-08-28T( | 2015-08-28T. |
| 0.00779985 | 0.00725642 | 0.00775588 | 0.00752268 | 2015-08-29T( | 2015-08-29T. |
| 0.007903 | 0.00769339 | 0.00784667 | 0.00784261 | 2015-08-30T( | 2015-08-30T. |
| 0.007897 | 0.00747 | 0.00764759 | 0.00765793 | 2015-08-31T( | 2015-08-31T. |
| 0.00789061 | 0.00751744 | 0.00784719 | 0.00769105 | 2015-09-01T( | 2015-09-01T. |
| 0.00783596 | 0.00728 | 0.00759545 | 0.00756771 | 2015-09-02T( | 2015-09-02T. |
| 0.0077493 | 0.0074958 | 0.00762326 | 0.00765916 | 2015-09-09T( | 2015-09-09T. |
| 0.00767759 | 0.00755 | 0.0075917 | 0.00761054 | 2015-09-10T( | 2015-09-10T. |
| 0.00767881 | 0.0074704 | 0.00755845 | 0.00756456 | 2015-09-11T( | 2015-09-11T. |
| 0.00773548 | 0.00751 | 0.00754766 | 0.00760462 | 2015-09-12T( | 2015-09-12T. |
| 0.00765164 | 0.0074075 | 0.00745181 | 0.00752306 | 2015-09-13T( | 2015-09-13T. |
| 0.00749761 | 0.007007 | 0.00713075 | 0.00733184 | 2015-09-14T( | 2015-09-14T. |
| 0.00792861 | 0.00712294 | 0.00735 | 0.00749668 | 2015-09-15T( | 2015-09-15T. |
| 0.00735778 | 0.00712 | 0.00714994 | 0.00723511 | 2015-09-16T( | 2015-09-16T. |
| 0.0074448 | 0.00706374 | 0.007367 | 0.00720529 | 2015-09-17T( | 2015-09-17T. |
| 0.00747873 | 0.00707 | 0.00723559 | 0.00731054 | 2015-09-18T( | 2015-09-18T. |
| 0.00747414 | 0.00707 | 0.00724192 | 0.007223 | 2015-09-19T( | 2015-09-19T. |
| 0.00739753 | 0.00715966 | 0.00719 | 0.00727295 | 2015-09-20T( | 2015-09-20T. |

| | | | | | |
|---|---|---|---|---|---|
| 0.00719 | 0.00701 | 0.00710327 | 0.00708211 | 2015-09-21T( | 2015-09-21T. |
| 0.00710878 | 0.00687023 | 0.006946 | 0.00702021 | 2015-09-22T( | 2015-09-22T. |
| 0.00696864 | 0.00625 | 0.00629734 | 0.00647805 | 2015-09-23T( | 2015-09-23T. |
| 0.00662262 | 0.00625007 | 0.00645555 | 0.00644805 | 2015-09-24T( | 2015-09-24T. |
| 0.00670615 | 0.00620309 | 0.00660158 | 0.00654179 | 2015-09-25T( | 2015-09-25T. |
| 0.00661102 | 0.00610128 | 0.00632446 | 0.00638025 | 2015-09-26T( | 2015-09-26T. |
| 0.00660523 | 0.00622009 | 0.00627886 | 0.00636007 | 2015-09-27T( | 2015-09-27T. |
| 0.00637212 | 0.00558659 | 0.00579984 | 0.00609976 | 2015-09-28T( | 2015-09-28T. |
| 0.006 | 0.00495758 | 0.00500808 | 0.00546025 | 2015-09-29T( | 2015-09-29T. |
| 0.00576905 | 0.00500066 | 0.00549346 | 0.00538194 | 2015-09-30T( | 2015-09-30T. |
| 0.00549862 | 0.004988 | 0.00534355 | 0.00526109 | 2015-10-01T( | 2015-10-01T. |
| 0.00597633 | 0.0052 | 0.00573157 | 0.00574272 | 2015-10-02T( | 2015-10-02T. |
| 0.00578836 | 0.00524224 | 0.00528917 | 0.00544671 | 2015-10-03T( | 2015-10-03T. |
| 0.00537869 | 0.00503 | 0.00507369 | 0.00518321 | 2015-10-04T( | 2015-10-04T. |
| 0.00521066 | 0.004601 | 0.00488563 | 0.00488369 | 2015-10-05T( | 2015-10-05T. |
| 0.00536595 | 0.0047 | 0.00530856 | 0.00511643 | 2015-10-06T( | 2015-10-06T. |
| 0.00540541 | 0.00500549 | 0.00503354 | 0.00524407 | 2015-10-07T( | 2015-10-07T. |
| 0.00511486 | 0.00468384 | 0.004818 | 0.00487993 | 2015-10-08T( | 2015-10-08T. |
| 0.00505051 | 0.00456177 | 0.00496033 | 0.00481652 | 2015-10-09T( | 2015-10-09T. |
| 0.0050127 | 0.00484617 | 0.00499744 | 0.00496558 | 2015-10-10T( | 2015-10-10T. |
| 0.00516056 | 0.0049 | 0.00516056 | 0.00504622 | 2015-10-11T( | 2015-10-11T. |
| 0.00519994 | 0.00514102 | 0.00519994 | 0.00518509 | 2015-10-12T( | 2015-10-12T. |
| 0.005399 | 0.00514169 | 0.00523599 | 0.00522371 | 2015-10-13T( | 2015-10-13T. |
| 0.00546393 | 0.00523243 | 0.005285 | 0.0053533 | 2015-10-14T( | 2015-10-14T. |
| 0.0054499 | 0.00517942 | 0.00528657 | 0.00528783 | 2015-10-15T( | 2015-10-15T. |
| 0.0053888 | 0.00523411 | 0.00528274 | 0.0052969 | 2015-10-16T( | 2015-10-16T. |
| 0.00529 | 0.00498086 | 0.0050179 | 0.00516848 | 2015-10-17T( | 2015-10-17T. |
| 0.00503777 | 0.00483049 | 0.00483422 | 0.00496288 | 2015-10-18T( | 2015-10-18T. |
| 0.00508893 | 0.00485026 | 0.0049101 | 0.00496924 | 2015-10-19T( | 2015-10-19T. |
| 0.00493432 | 0.0045106 | 0.00465366 | 0.00463736 | 2015-10-20T( | 2015-10-20T. |
| 0.0047092 | 0.00455445 | 0.004581 | 0.00462371 | 2015-10-21T( | 2015-10-21T. |
| 0.00479248 | 0.00460143 | 0.00467205 | 0.00467356 | 2015-10-22T( | 2015-10-22T. |
| 0.0047619 | 0.00455687 | 0.00457745 | 0.00464666 | 2015-10-23T( | 2015-10-23T. |
| 0.00467571 | 0.004526 | 0.0046448 | 0.00460279 | 2015-10-24T( | 2015-10-24T. |
| 0.00466396 | 0.00445871 | 0.00453782 | 0.00455674 | 2015-10-25T( | 2015-10-25T. |
| 0.004763 | 0.004466 | 0.004575 | 0.00458383 | 2015-10-26T( | 2015-10-26T. |
| 0.00472196 | 0.0044851 | 0.00456225 | 0.00457996 | 2015-10-27T( | 2015-10-27T. |
| 0.00465 | 0.00447614 | 0.00459093 | 0.00457059 | 2015-10-28T( | 2015-10-28T. |
| 0.00464789 | 0.00434783 | 0.00452226 | 0.00450812 | 2015-10-29T( | 2015-10-29T. |
| 0.00489035 | 0.00446448 | 0.00465949 | 0.00463785 | 2015-10-30T( | 2015-10-30T. |
| 0.004718 | 0.00455915 | 0.00463231 | 0.00463996 | 2015-10-31T( | 2015-10-31T. |
| 0.0049341 | 0.00455199 | 0.00479248 | 0.00474584 | 2015-11-01T( | 2015-11-01T. |
| 0.00511168 | 0.00474815 | 0.00501696 | 0.00497062 | 2015-11-02T( | 2015-11-02T. |

| | | | | | |
|---|---|---|---|---|---|
| 0.005325 | 0.004945 | 0.00526038 | 0.00519835 | 2015-11-03T( | 2015-11-03T; |
| 0.00555552 | 0.0045 | 0.00459734 | 0.00499642 | 2015-11-04T( | 2015-11-04T; |
| 0.00468435 | 0.0042546 | 0.00439338 | 0.00443265 | 2015-11-05T( | 2015-11-05T; |
| 0.00453545 | 0.004285 | 0.00443688 | 0.00444842 | 2015-11-06T( | 2015-11-06T; |
| 0.00464468 | 0.00443688 | 0.00456621 | 0.00454602 | 2015-11-07T( | 2015-11-07T; |
| 0.00461894 | 0.00446429 | 0.00449062 | 0.00452163 | 2015-11-08T( | 2015-11-08T; |
| 0.00456621 | 0.00446569 | 0.00447927 | 0.00450929 | 2015-11-09T( | 2015-11-09T; |
| 0.00456621 | 0.00428828 | 0.00440635 | 0.00444434 | 2015-11-10T( | 2015-11-10T; |
| 0.0044287 | 0.00409 | 0.004175 | 0.00423845 | 2015-11-11T( | 2015-11-11T; |
| 0.00477354 | 0.00415496 | 0.00436283 | 0.00443631 | 2015-11-12T( | 2015-11-12T; |
| 0.004525 | 0.00429943 | 0.00434579 | 0.00437991 | 2015-11-13T( | 2015-11-13T; |
| 0.00435718 | 0.0042 | 0.00423123 | 0.00428131 | 2015-11-14T( | 2015-11-14T; |
| 0.00424179 | 0.00402441 | 0.00409668 | 0.00414589 | 2015-11-15T( | 2015-11-15T; |
| 0.00424268 | 0.00407009 | 0.00422928 | 0.00415343 | 2015-11-16T( | 2015-11-16T; |
| 0.00425802 | 0.00412286 | 0.00420997 | 0.00420169 | 2015-11-17T( | 2015-11-17T; |
| 0.00425623 | 0.00416469 | 0.00419999 | 0.00420691 | 2015-11-18T( | 2015-11-18T; |
| 0.00423729 | 0.00417557 | 0.00418494 | 0.00420553 | 2015-11-19T( | 2015-11-19T; |
| 0.004225 | 0.00412189 | 0.0042199 | 0.00417998 | 2015-11-20T( | 2015-11-20T; |
| 0.00425 | 0.00417983 | 0.00423549 | 0.00420416 | 2015-11-21T( | 2015-11-21T; |
| 0.00425813 | 0.00415067 | 0.0041915 | 0.00420098 | 2015-11-22T( | 2015-11-22T; |
| 0.0042314 | 0.0041601 | 0.00421051 | 0.0041977 | 2015-11-23T( | 2015-11-23T; |
| 0.00425111 | 0.004146 | 0.00423705 | 0.00420868 | 2015-11-24T( | 2015-11-24T; |
| 0.00425532 | 0.004198 | 0.00425219 | 0.00423396 | 2015-11-25T( | 2015-11-25T; |
| 0.00428678 | 0.00416435 | 0.0042019 | 0.00424009 | 2015-11-26T( | 2015-11-26T; |
| 0.0042735 | 0.0041901 | 0.00420875 | 0.00423756 | 2015-11-27T( | 2015-11-27T; |
| 0.00423543 | 0.00414392 | 0.0042269 | 0.00419594 | 2015-11-28T( | 2015-11-28T; |
| 0.00427168 | 0.004171 | 0.00421408 | 0.00421411 | 2015-11-29T( | 2015-11-29T; |
| 0.00420947 | 0.00407611 | 0.00415688 | 0.0041652 | 2015-11-30T( | 2015-11-30T; |
| 0.00419361 | 0.00392601 | 0.00413736 | 0.00406292 | 2015-12-01T( | 2015-12-01T; |
| 0.00427168 | 0.00400665 | 0.004269 | 0.0041387 | 2015-12-02T( | 2015-12-02T; |
| 0.00429185 | 0.00420572 | 0.00429 | 0.00426108 | 2015-12-03T( | 2015-12-03T; |
| 0.0051 | 0.00428391 | 0.0047727 | 0.00469393 | 2015-12-04T( | 2015-12-04T; |
| 0.00543914 | 0.00477878 | 0.00518017 | 0.00511435 | 2015-12-05T( | 2015-12-05T; |
| 0.00539999 | 0.00474758 | 0.00535843 | 0.00518505 | 2015-12-06T( | 2015-12-06T; |
| 0.00564972 | 0.0052511 | 0.00554649 | 0.00542388 | 2015-12-07T( | 2015-12-07T; |
| 0.00719423 | 0.00547941 | 0.00693333 | 0.0063842 | 2015-12-08T( | 2015-12-08T; |
| 0.00976658 | 0.00664769 | 0.00823723 | 0.00832863 | 2015-12-09T( | 2015-12-09T; |
| 0.00940863 | 0.00752503 | 0.00758215 | 0.00852248 | 2015-12-10T( | 2015-12-10T; |
| 0.00909091 | 0.00694245 | 0.00863558 | 0.00796724 | 2015-12-11T( | 2015-12-11T; |
| 0.00902543 | 0.00807863 | 0.00869095 | 0.00839079 | 2015-12-12T( | 2015-12-12T; |
| 0.00894998 | 0.0083856 | 0.00864137 | 0.00869451 | 2015-12-13T( | 2015-12-13T; |
| 0.00872144 | 0.00588235 | 0.00651183 | 0.00754218 | 2015-12-14T( | 2015-12-14T; |
| 0.00747384 | 0.005033 | 0.0061 | 0.00620553 | 2015-12-15T( | 2015-12-15T; |

| | | | | | |
|---|---|---|---|---|---|
| 0.00782999 | 0.00525 | 0.00672237 | 0.00666477 | 2015-12-16T( | 2015-12-16T. |
| 0.00693481 | 0.0064 | 0.00640613 | 0.00662735 | 2015-12-17T( | 2015-12-17T. |
| 0.0066031 | 0.00607988 | 0.00617665 | 0.00628944 | 2015-12-18T( | 2015-12-18T. |
| 0.0064677 | 0.006 | 0.00613497 | 0.00618079 | 2015-12-19T( | 2015-12-19T. |
| 0.006399 | 0.00610705 | 0.00622665 | 0.00621267 | 2015-12-20T. | 2015-12-20T. |
| 0.00642719 | 0.005979 | 0.00602877 | 0.00615349 | 2015-12-21T. | 2015-12-21T. |
| 0.00622957 | 0.006 | 0.00609013 | 0.00613284 | 2015-12-22T. | 2015-12-22T. |
| 0.00609756 | 0.00574486 | 0.00584112 | 0.00591902 | 2015-12-23T. | 2015-12-23T. |
| 0.00605 | 0.0058258 | 0.00598302 | 0.00591441 | 2015-12-24T. | 2015-12-24T. |
| 0.00667498 | 0.00593 | 0.0065 | 0.00632678 | 2015-12-25T. | 2015-12-25T. |
| 0.0065 | 0.00606802 | 0.0061 | 0.00625106 | 2015-12-26T. | 2015-12-26T. |
| 0.00635 | 0.00607564 | 0.00634843 | 0.00627799 | 2015-12-27T. | 2015-12-27T. |
| 0.006394 | 0.00619154 | 0.006331 | 0.00629604 | 2015-12-28T. | 2015-12-28T. |
| 0.00636943 | 0.00608049 | 0.00610388 | 0.00618871 | 2015-12-29T. | 2015-12-29T. |
| 0.006225 | 0.00604331 | 0.00609013 | 0.006129 | 2015-12-30T. | 2015-12-30T. |
| 0.00614251 | 0.00585001 | 0.00585958 | 0.00598998 | 2015-12-31T. | 2015-12-31T. |
| 0.00595593 | 0.005702 | 0.00591353 | 0.00587432 | 2016-01-01T. | 2016-01-01T. |
| 0.0062 | 0.00592233 | 0.00603505 | 0.00604674 | 2016-01-02T. | 2016-01-02T. |
| 0.00605959 | 0.00584449 | 0.00585823 | 0.00595461 | 2016-01-03T. | 2016-01-03T. |
| 0.00605583 | 0.00586354 | 0.00588447 | 0.00593155 | 2016-01-04T. | 2016-01-04T. |
| 0.006199 | 0.00588513 | 0.00602089 | 0.00600598 | 2016-01-05T. | 2016-01-05T. |
| 0.00619191 | 0.00590323 | 0.0060024 | 0.00597823 | 2016-01-06T. | 2016-01-06T. |
| 0.0060241 | 0.00588018 | 0.00594001 | 0.00596821 | 2016-01-07T. | 2016-01-07T. |
| 0.00597015 | 0.0058602 | 0.00587513 | 0.00592047 | 2016-01-08T. | 2016-01-08T. |
| 0.0060311 | 0.00587199 | 0.00595593 | 0.00596371 | 2016-01-09T. | 2016-01-09T. |
| 0.00602109 | 0.00588485 | 0.0059453 | 0.00592363 | 2016-01-10T. | 2016-01-10T. |
| 0.00598086 | 0.0058 | 0.00589275 | 0.00586401 | 2016-01-11T. | 2016-01-11T. |
| 0.00589275 | 0.0057731 | 0.0057731 | 0.00583379 | 2016-01-12T. | 2016-01-12T. |
| 0.00585195 | 0.00563697 | 0.00571102 | 0.00574549 | 2016-01-13T. | 2016-01-13T. |
| 0.00570125 | 0.00531592 | 0.00553427 | 0.00551861 | 2016-01-14T. | 2016-01-14T. |
| 0.00553427 | 0.00509108 | 0.00509108 | 0.0052872 | 2016-01-15T. | 2016-01-15T. |
| 0.00514061 | 0.00492071 | 0.0049505 | 0.00498944 | 2016-01-16T. | 2016-01-16T. |
| 0.00555556 | 0.00487807 | 0.00536349 | 0.00510716 | 2016-01-17T. | 2016-01-17T. |
| 0.00550994 | 0.0051532 | 0.0052521 | 0.00530274 | 2016-01-18T. | 2016-01-18T. |
| 0.00530335 | 0.0051907 | 0.00520148 | 0.00525174 | 2016-01-19T. | 2016-01-19T. |
| 0.00539084 | 0.0051 | 0.00538213 | 0.00523767 | 2016-01-20T. | 2016-01-20T. |
| 0.00541343 | 0.00513084 | 0.00518135 | 0.0053001 | 2016-01-21T. | 2016-01-21T. |
| 0.00526316 | 0.00503522 | 0.00505306 | 0.00514143 | 2016-01-22T( | 2016-01-22T. |
| 0.00515464 | 0.00501801 | 0.00503516 | 0.00508768 | 2016-01-23T( | 2016-01-23T. |
| 0.00524659 | 0.00501842 | 0.00515198 | 0.00512883 | 2016-01-24T( | 2016-01-24T. |
| 0.00520021 | 0.00505149 | 0.00509684 | 0.00510301 | 2016-01-25T( | 2016-01-25T. |
| 0.00571843 | 0.00505515 | 0.00537057 | 0.00532504 | 2016-01-26T( | 2016-01-26T. |
| 0.00723066 | 0.0053666 | 0.00654598 | 0.00625147 | 2016-01-27T( | 2016-01-27T. |

| | | | | |
|---|---|---|---|---|
| 0.00659957 | 0.00555 | 0.00603368 | 0.00606456 | 2016-01-28T( 2016-01-28T. |
| 0.00724638 | 0.00575245 | 0.00671592 | 0.0067508 | 2016-01-29T( 2016-01-29T. |
| 0.007 | 0.00621118 | 0.00651911 | 0.00661387 | 2016-01-30T( 2016-01-30T. |
| 0.0069927 | 0.00616523 | 0.00642743 | 0.00637156 | 2016-01-31T( 2016-01-31T. |
| 0.00661495 | 0.00632911 | 0.00649562 | 0.006484 | 2016-02-01T( 2016-02-01T. |
| 0.00680272 | 0.00647355 | 0.00673751 | 0.00666013 | 2016-02-02T( 2016-02-02T. |
| 0.00696864 | 0.00671141 | 0.00681549 | 0.00681949 | 2016-02-03T( 2016-02-03T. |
| 0.0069735 | 0.00673132 | 0.00684463 | 0.00686125 | 2016-02-04T( 2016-02-04T. |
| 0.00742391 | 0.00683 | 0.0073068 | 0.0071682 | 2016-02-05T( 2016-02-05T. |
| 0.00824294 | 0.00718343 | 0.00797089 | 0.00772016 | 2016-02-06T( 2016-02-06T2 |
| 0.00899 | 0.00755 | 0.00788022 | 0.00834173 | 2016-02-07T( 2016-02-07T. |
| 0.0084674 | 0.00759524 | 0.00764 | 0.00795055 | 2016-02-08T( 2016-02-08T. |
| 0.00776398 | 0.00745 | 0.00771971 | 0.00762007 | 2016-02-09T( 2016-02-09T. |
| 0.00780081 | 0.00757776 | 0.00762777 | 0.00771013 | 2016-02-10T( 2016-02-10T. |
| 0.0077821 | 0.00758 | 0.00774093 | 0.00771661 | 2016-02-11T( 2016-02-11T. |
| 0.00790514 | 0.00763742 | 0.0078535 | 0.00775993 | 2016-02-12T( 2016-02-12T. |
| 0.00819363 | 0.00787249 | 0.00816904 | 0.00805432 | 2016-02-13T( 2016-02-13T. |
| 0.00859815 | 0.00809342 | 0.00839631 | 0.00835449 | 2016-02-14T( 2016-02-14T. |
| 0.00854011 | 0.00833333 | 0.00839351 | 0.00842635 | 2016-02-15T( 2016-02-15T. |
| 0.008429 | 0.00762556 | 0.00818391 | 0.00819668 | 2016-02-16T( 2016-02-16T. |
| 0.00828192 | 0.00750813 | 0.00778921 | 0.00802625 | 2016-02-17T( 2016-02-17T. |
| 0.00816199 | 0.00758265 | 0.0079751 | 0.00785223 | 2016-02-18T( 2016-02-18T. |
| 0.0082 | 0.00796795 | 0.00817092 | 0.00810231 | 2016-02-19T( 2016-02-19T. |
| 0.00823074 | 0.00796732 | 0.00802669 | 0.00810409 | 2016-02-20T( 2016-02-20T. |
| 0.00806323 | 0.00787402 | 0.00792791 | 0.00795276 | 2016-02-21T( 2016-02-21T. |
| 0.00798335 | 0.00786 | 0.00789889 | 0.00792293 | 2016-02-22T( 2016-02-22T. |
| 0.00794971 | 0.0078 | 0.00791139 | 0.00787123 | 2016-02-23T( 2016-02-23T. |
| 0.007969 | 0.0078187 | 0.00796086 | 0.00790422 | 2016-02-24T( 2016-02-24T. |
| 0.008101 | 0.00775736 | 0.00796178 | 0.00794373 | 2016-02-25T( 2016-02-25T. |
| 0.00803932 | 0.00787402 | 0.00793021 | 0.00798951 | 2016-02-26T( 2016-02-26T. |
| 0.00796216 | 0.00775194 | 0.00787402 | 0.00786093 | 2016-02-27T( 2016-02-27T. |
| 0.00788022 | 0.00764873 | 0.00779423 | 0.00776786 | 2016-02-28T( 2016-02-28T. |
| 0.00794885 | 0.00769597 | 0.00791139 | 0.00779486 | 2016-02-29T( 2016-02-29T. |
| 0.00799108 | 0.00781253 | 0.00796178 | 0.00791421 | 2016-03-01T( 2016-03-01T. |
| 0.008 | 0.00787807 | 0.00796178 | 0.00795771 | 2016-03-02T( 2016-03-02T. |
| 0.00803183 | 0.00781616 | 0.008 | 0.00795868 | 2016-03-03T( 2016-03-03T. |
| 0.00807754 | 0.00791889 | 0.00805802 | 0.00800798 | 2016-03-04T( 2016-03-04T. |
| 0.00811084 | 0.00771642 | 0.0077568 | 0.00787372 | 2016-03-05T( 2016-03-05T. |
| 0.00784314 | 0.00769545 | 0.0078044 | 0.00776855 | 2016-03-06T( 2016-03-06T. |
| 0.00795786 | 0.00772778 | 0.00786633 | 0.00781557 | 2016-03-07T( 2016-03-07T. |
| 0.00787402 | 0.007804 | 0.00782551 | 0.00783933 | 2016-03-08T( 2016-03-08T( |
| 0.00801925 | 0.00786325 | 0.00797637 | 0.00793356 | 2016-03-09T( 2016-03-09T. |
| 0.00819307 | 0.00790297 | 0.00814332 | 0.00806848 | 2016-03-10T( 2016-03-10T. |

| | | | | | |
|---|---|---|---|---|---|
| 0.00930233 | 0.0081184 | 0.00853836 | 0.00870122 | 2016-03-11T( | 2016-03-11T. |
| 0.0089991 | 0.00840336 | 0.00851014 | 0.00860783 | 2016-03-12T( | 2016-03-12T. |
| 0.00863234 | 0.00841 | 0.00846909 | 0.0085013 | 2016-03-13T( | 2016-03-13T. |
| 0.00848992 | 0.00823197 | 0.00836886 | 0.00838067 | 2016-03-14T( | 2016-03-14T. |
| 0.0083612 | 0.00822094 | 0.00822368 | 0.00828885 | 2016-03-15T( | 2016-03-15T. |
| 0.00832227 | 0.00811 | 0.00817686 | 0.00818994 | 2016-03-16T( | 2016-03-16T. |
| 0.00833188 | 0.00813637 | 0.0081508 | 0.00821307 | 2016-03-17T( | 2016-03-17T. |
| 0.008184 | 0.008 | 0.00804889 | 0.00810028 | 2016-03-18T( | 2016-03-18T. |
| 0.00806331 | 0.00786164 | 0.00786402 | 0.00793848 | 2016-03-19T( | 2016-03-19T. |
| 0.00792393 | 0.007785 | 0.00780903 | 0.00784519 | 2016-03-20T( | 2016-03-20T. |
| 0.008 | 0.007785 | 0.00791766 | 0.00789756 | 2016-03-21T( | 2016-03-21T. |
| 0.0081879 | 0.00785592 | 0.00814332 | 0.00798709 | 2016-03-22T( | 2016-03-22T. |
| 0.00839238 | 0.0080248 | 0.00836783 | 0.00823909 | 2016-03-23T( | 2016-03-23T. |
| 0.00837521 | 0.00808489 | 0.00820134 | 0.00821417 | 2016-03-24T( | 2016-03-24T. |
| 0.00821085 | 0.00805244 | 0.00807103 | 0.00812997 | 2016-03-25T( | 2016-03-25T. |
| 0.00807822 | 0.00794326 | 0.00798758 | 0.00802472 | 2016-03-26T( | 2016-03-26T. |
| 0.0080389 | 0.00791218 | 0.00793587 | 0.00798361 | 2016-03-27T( | 2016-03-27T. |
| 0.00794913 | 0.00700001 | 0.00729824 | 0.0075546 | 2016-03-28T( | 2016-03-28T. |
| 0.00781861 | 0.00720385 | 0.00749677 | 0.00747614 | 2016-03-29T( | 2016-03-29T. |
| 0.00751114 | 0.00697313 | 0.00698327 | 0.00723807 | 2016-03-30T( | 2016-03-30T. |
| 0.00752445 | 0.00687983 | 0.00739098 | 0.00725132 | 2016-03-31T( | 2016-03-31T. |
| 0.00749625 | 0.00715815 | 0.00731977 | 0.00732142 | 2016-04-01T( | 2016-04-01T. |
| 0.0075 | 0.00725041 | 0.00743494 | 0.00741991 | 2016-04-02T( | 2016-04-02T. |
| 0.0075 | 0.00735263 | 0.00743157 | 0.0074257 | 2016-04-03T( | 2016-04-03T. |
| 0.00744048 | 0.00735699 | 0.0074026 | 0.00740128 | 2016-04-04T( | 2016-04-04T. |
| 0.00745396 | 0.00733405 | 0.00735294 | 0.0073954 | 2016-04-05T( | 2016-04-05T. |
| 0.00735338 | 0.00714653 | 0.00719102 | 0.00723842 | 2016-04-06T( | 2016-04-06T. |
| 0.00721573 | 0.00648545 | 0.00664894 | 0.00673735 | 2016-04-07T( | 2016-04-07T. |
| 0.00672495 | 0.00650846 | 0.00659541 | 0.00660762 | 2016-04-08T( | 2016-04-08T. |
| 0.00659544 | 0.00605 | 0.00605214 | 0.00622163 | 2016-04-09T( | 2016-04-09T. |
| 0.00607201 | 0.00565704 | 0.00594907 | 0.00587328 | 2016-04-10T( | 2016-04-10T. |
| 0.00656978 | 0.00567664 | 0.00590831 | 0.00604792 | 2016-04-11T( | 2016-04-11T. |
| 0.00602859 | 0.00569986 | 0.00583015 | 0.00584186 | 2016-04-12T( | 2016-04-12T. |
| 0.00583015 | 0.0055201 | 0.00564972 | 0.00564646 | 2016-04-13T( | 2016-04-13T1 |

| XRP % Volume | Price Move (in USD terms) | Monthly average Price Move |
|---|---|---|
| -3.45% | 1.38% | -2.00% |
| -6.50% | -0.94% | -2.00% |
| -2.84% | -11.76% | -2.00% |
| 0.00% | -15.55% | -2.00% |
| -3.21% | -2.22% | -2.00% |
| -10.15% | 2.40% | -2.00% |
| -8.31% | 0.95% | -2.00% |
| -6.59% | 0.39% | -2.00% |
| -9.05% | -3.85% | -2.00% |
| -5.81% | -5.84% | -2.00% |
| -3.23% | -2.77% | -2.00% |
| 0.12% | -2.26% | -2.00% |
| -1.26% | -24.44% | -2.00% |
| 0.00% | 0.69% | -2.00% |
| -3.71% | 18.72% | -2.00% |
| -7.08% | -4.26% | -2.00% |
| -5.26% | -6.48% | -2.00% |
| -4.05% | 3.60% | -2.00% |
| -4.09% | 4.28% | -2.00% |
| -4.98% | 1.36% | -2.00% |
| -1.54% | 1.12% | -2.00% |
| -1.90% | 3.24% | -2.00% |
| -3.93% | -3.39% | -2.00% |
| -2.19% | -1.19% | -2.00% |
| 1.06% | 0.33% | -2.00% |
| -1.30% | -4.93% | -2.00% |
| -2.50% | -2.93% | -2.00% |
| -2.40% | -4.34% | -2.00% |
| -2.68% | -2.70% | -2.00% |
| -3.30% | 1.52% | -2.00% |
| -3.02% | -2.23% | -2.00% |
| -3.50% | -0.75% | -0.41% |
| -3.99% | -3.81% | -0.41% |
| -3.05% | -1.49% | -0.41% |
| -1.70% | 1.34% | -0.41% |
| -3.20% | 15.56% | -0.41% |
| -1.86% | -8.79% | -0.41% |
| -3.84% | 2.79% | -0.41% |
| -2.40% | -3.44% | -0.41% |
| -1.10% | -3.25% | -0.41% |
| -1.73% | -0.45% | -0.41% |
| -2.36% | 0.67% | -0.41% |

| | | |
|---|---|---|
| -0.83% | 0.86% | -0.41% |
| -0.72% | 4.03% | -0.41% |
| -1.04% | -0.48% | -0.41% |
| -2.06% | -5.33% | -0.41% |
| -2.53% | 0.73% | -0.41% |
| 0.00% | 0.72% | -0.41% |
| 0.00% | -1.56% | -0.41% |
| -1.45% | -0.56% | -0.41% |
| -4.22% | -4.66% | -0.41% |
| -6.63% | 1.23% | -0.41% |
| -2.29% | -2.46% | -0.41% |
| -5.66% | 1.50% | -0.41% |
| -4.79% | 0.71% | -0.41% |
| -4.97% | -0.69% | -0.41% |
| -7.34% | -0.54% | -0.41% |
| -4.95% | -0.10% | -0.41% |
| -2.39% | -3.31% | -0.41% |
| -2.06% | -11.49% | -1.54% |
| -2.00% | 4.85% | -1.54% |
| -0.93% | -26.06% | -1.54% |
| -0.74% | 21.72% | -1.54% |
| -0.72% | 6.90% | -1.54% |
| -5.58% | -6.29% | -1.54% |
| -6.70% | -9.82% | -1.54% |
| -5.27% | 1.82% | -1.54% |
| -2.85% | 7.03% | -1.54% |
| -4.81% | -2.91% | -1.54% |
| -3.56% | 0.93% | -1.54% |
| -3.83% | 2.79% | -1.54% |
| -1.20% | 1.63% | -1.54% |
| -5.29% | 1.58% | -1.54% |
| -3.93% | -3.06% | -1.54% |
| -5.34% | -0.87% | -1.54% |
| -4.10% | 1.52% | -1.54% |
| -8.38% | -4.02% | -1.54% |
| -3.64% | 1.26% | -1.54% |
| -5.65% | -2.15% | -1.54% |
| -4.11% | -3.13% | -1.54% |
| -3.71% | -0.46% | -1.54% |
| -5.97% | -2.85% | -1.54% |
| 0.59% | -4.30% | -1.54% |
| -0.80% | -6.28% | -1.54% |
| -1.32% | -1.04% | -1.54% |

| | | |
|---|---|---|
| -1.09% | -1.02% | -1.54% |
| -3.97% | -0.22% | -1.54% |
| -6.40% | -2.50% | -1.54% |
| -7.89% | -3.45% | -1.54% |
| -4.22% | -7.87% | -1.54% |
| -4.68% | 2.54% | 0.19% |
| -1.23% | 4.00% | 0.19% |
| -5.17% | 12.96% | 0.19% |
| -3.98% | -3.54% | 0.19% |
| -2.54% | -0.25% | 0.19% |
| -3.10% | 1.10% | 0.19% |
| -1.78% | 5.36% | 0.19% |
| -1.95% | -1.54% | 0.19% |
| -2.13% | -5.82% | 0.19% |
| -2.09% | -1.66% | 0.19% |
| -1.89% | -3.22% | 0.19% |
| -2.80% | 1.41% | 0.19% |
| -2.17% | -4.24% | 0.19% |
| -2.30% | -3.20% | 0.19% |
| -3.61% | 0.86% | 0.19% |
| -3.56% | 1.60% | 0.19% |
| -3.10% | -1.59% | 0.19% |
| -6.43% | -0.55% | 0.19% |
| -3.77% | -1.22% | 0.19% |
| -5.37% | 2.22% | 0.19% |
| -3.94% | 2.27% | 0.19% |
| -0.07% | 0.07% | 0.19% |
| -8.64% | -1.30% | 0.19% |
| -5.10% | -2.13% | 0.19% |
| -7.01% | 1.19% | 0.19% |
| -4.03% | -2.42% | 0.19% |
| -3.05% | -2.06% | 0.19% |
| -3.75% | 1.38% | 0.19% |
| -3.65% | 2.08% | 0.19% |
| -3.66% | 1.32% | 0.19% |
| -4.25% | -0.64% | 0.31% |
| -0.48% | 1.73% | 0.31% |
| -3.93% | -0.28% | 0.31% |
| -6.44% | -0.22% | 0.31% |
| -2.25% | -2.60% | 0.31% |
| -3.45% | -0.43% | 0.31% |
| -3.09% | -8.19% | 0.31% |
| -1.73% | 7.65% | 0.31% |

| | | |
|---|---|---|
| 0.26% | -1.04% | 0.31% |
| -3.74% | -2.62% | 0.31% |
| -4.54% | -0.30% | 0.31% |
| -2.91% | -2.23% | 0.31% |
| -2.56% | -9.77% | 0.31% |
| -5.46% | 1.09% | 0.31% |
| 0.21% | -0.88% | 0.31% |
| -2.91% | -0.76% | 0.31% |
| -6.66% | -3.86% | 0.31% |
| -2.02% | -12.14% | 0.31% |
| 0.00% | 13.25% | 0.31% |
| 0.00% | -2.23% | 0.31% |
| 0.00% | 1.32% | 0.31% |
| 0.00% | 2.76% | 0.31% |
| 0.00% | 1.74% | 0.31% |
| 0.00% | -0.34% | 0.31% |
| 0.00% | 2.03% | 0.31% |
| 0.00% | -2.96% | 0.31% |
| 0.00% | 0.71% | 0.31% |
| 0.00% | 17.45% | 0.31% |
| 0.00% | 16.00% | 0.31% |
| 0.00% | -4.83% | 0.31% |
| 0.00% | 0.35% | 0.31% |
| 0.00% | -11.52% | 0.80% |
| 0.00% | 12.53% | 0.80% |
| 0.00% | -6.82% | 0.80% |
| 0.00% | -2.05% | 0.80% |
| 0.00% | 0.16% | 0.80% |
| 0.00% | 0.36% | 0.80% |
| 0.00% | 0.28% | 0.80% |
| 0.00% | 1.21% | 0.80% |
| 0.00% | -0.08% | 0.80% |
| 0.00% | -0.69% | 0.80% |
| 0.00% | 0.57% | 0.80% |
| 0.00% | 0.62% | 0.80% |
| 0.00% | -0.01% | 0.80% |
| 0.00% | -1.10% | 0.80% |
| 0.00% | 7.37% | 0.80% |
| 0.00% | 5.86% | 0.80% |
| 0.00% | 2.59% | 0.80% |
| 0.00% | 8.79% | 0.80% |
| 0.00% | 7.25% | 0.80% |
| 0.00% | -1.57% | 0.80% |

| | | |
|---|---|---|
| 0.00% | -5.32% | 0.80% |
| 0.00% | 6.95% | 0.80% |
| 0.00% | -1.55% | 0.80% |
| 0.00% | 1.93% | 0.80% |
| 0.00% | 0.01% | 0.80% |
| 0.00% | 4.27% | 0.80% |
| 0.00% | -0.04% | 0.80% |
| 0.00% | 4.28% | 0.80% |
| 0.00% | -0.32% | 0.80% |
| 0.00% | -9.98% | 0.80% |
| 0.00% | 1.80% | -0.77% |
| 0.00% | 0.55% | -0.77% |
| 0.00% | -1.31% | -0.77% |
| 0.00% | -2.74% | -0.77% |
| 0.00% | -7.60% | -0.77% |
| 0.00% | 0.39% | -0.77% |
| 0.00% | -3.30% | -0.77% |
| 0.00% | -0.75% | -0.77% |
| 0.00% | -8.21% | -0.77% |
| 0.00% | 1.50% | -0.77% |
| 0.00% | -1.71% | -0.77% |
| 0.00% | -1.26% | -0.77% |
| -0.39% | 1.62% | -0.77% |
| 7.15% | -0.56% | -0.77% |
| 1.93% | -0.33% | -0.77% |
| -3.46% | -6.24% | -0.77% |
| -10.03% | 1.64% | -0.77% |
| -1.21% | -0.29% | -0.77% |
| -1.56% | -1.41% | -0.77% |
| -4.73% | -2.32% | -0.77% |
| -2.85% | -0.02% | -0.77% |
| -3.12% | -2.30% | -0.77% |
| -3.09% | 0.50% | -0.77% |
| -3.37% | 2.62% | -0.77% |
| -3.09% | 1.22% | -0.77% |
| -3.57% | 5.80% | -0.77% |
| -2.97% | 3.59% | -0.77% |
| -2.27% | -3.05% | -0.77% |
| -2.03% | 1.10% | -0.77% |
| -3.82% | -0.81% | -0.77% |
| -3.09% | -1.87% | -0.77% |
| -2.89% | -1.27% | -0.30% |
| -3.44% | 0.98% | -0.30% |

| | | |
|---|---|---|
| -3.03% | -0.62% | -0.30% |
| -2.82% | 0.15% | -0.30% |
| -3.27% | -1.49% | -0.30% |
| -2.88% | -3.72% | -0.30% |
| -2.55% | 4.06% | -0.30% |
| -0.10% | 4.22% | -0.30% |
| -2.16% | 2.20% | -0.30% |
| -2.76% | -3.34% | -0.30% |
| -2.43% | -2.55% | -0.30% |
| -1.09% | -2.45% | -0.30% |
| -4.42% | -0.90% | -0.30% |
| -3.78% | 4.19% | -0.30% |
| -2.07% | -0.87% | -0.30% |
| -1.22% | -2.14% | -0.30% |
| -1.28% | -0.76% | -0.30% |
| -5.53% | -1.59% | -0.30% |
| -4.05% | -2.88% | -0.30% |
| -6.51% | 2.19% | -0.30% |
| -3.58% | -0.72% | -0.30% |
| -5.09% | -3.64% | -0.30% |
| -3.28% | -0.46% | -0.30% |
| -2.32% | -5.09% | -0.30% |
| -2.50% | 0.87% | -0.30% |
| 0.00% | 3.92% | -0.30% |
| -3.57% | 0.09% | -0.30% |
| -5.01% | -0.27% | -0.30% |
| -3.63% | 4.39% | -0.30% |
| -2.87% | 1.09% | -0.30% |
| -6.42% | -2.76% | -0.30% |
| -4.14% | 2.59% | -1.32% |
| -3.14% | -3.07% | -1.32% |
| -5.48% | -1.26% | -1.32% |
| -3.52% | -0.50% | -1.32% |
| -2.77% | -0.44% | -1.32% |
| -1.02% | -0.35% | -1.32% |
| -4.94% | -1.32% | -1.32% |
| -3.55% | -4.59% | -1.32% |
| -4.91% | 3.07% | -1.32% |
| -3.00% | -2.72% | -1.32% |
| -5.16% | 3.04% | -1.32% |
| -5.01% | -1.89% | -1.32% |
| -7.70% | 0.46% | -1.32% |
| -6.20% | -0.74% | -1.32% |

| | | |
|---|---|---|
| -12.13% | -0.70% | -1.32% |
| -9.43% | -2.06% | -1.32% |
| -3.82% | -9.26% | -1.32% |
| -10.49% | 2.36% | -1.32% |
| -6.91% | 2.33% | -1.32% |
| -9.51% | -4.09% | -1.32% |
| -6.31% | -0.72% | -1.32% |
| -5.21% | -7.88% | -1.32% |
| -7.64% | -13.51% | -1.32% |
| -9.84% | 9.57% | -1.32% |
| -4.19% | -2.80% | -0.54% |
| 0.00% | 7.20% | -0.54% |
| -12.82% | -7.69% | -0.54% |
| -7.53% | -4.09% | -0.54% |
| -6.09% | -3.73% | -0.54% |
| 0.00% | 8.66% | -0.54% |
| -0.78% | -5.30% | -0.54% |
| -5.74% | -3.94% | -0.54% |
| -7.98% | 2.93% | -0.54% |
| 0.00% | -0.06% | -0.54% |
| 0.00% | 3.26% | -0.54% |
| 0.00% | 0.67% | -0.54% |
| -3.65% | 0.69% | -0.54% |
| -2.72% | 0.25% | -0.54% |
| -4.89% | 0.26% | -0.54% |
| -4.21% | -0.07% | -0.54% |
| -4.50% | -5.01% | -0.54% |
| -5.85% | -3.60% | -0.54% |
| -3.78% | 1.21% | -0.54% |
| -3.42% | -5.21% | -0.54% |
| -8.26% | -1.61% | -0.54% |
| -5.19% | 1.39% | -0.54% |
| -5.00% | -2.10% | -0.54% |
| -1.82% | 1.31% | -0.54% |
| -7.50% | -1.78% | -0.54% |
| -3.85% | 1.04% | -0.54% |
| -6.55% | -0.28% | -0.54% |
| -4.30% | 0.73% | -0.54% |
| -5.82% | -1.50% | -0.54% |
| -4.59% | 3.03% | -0.54% |
| -5.73% | -0.73% | -0.54% |
| -4.16% | 3.50% | -0.26% |
| -4.31% | 4.46% | -0.26% |

| | | |
|---|---|---|
| -5.14% | 4.85% | -0.26% |
| -4.91% | -12.60% | -0.26% |
| -6.49% | -4.28% | -0.26% |
| -6.33% | 0.83% | -0.26% |
| -6.90% | 2.66% | -0.26% |
| -5.38% | -1.66% | -0.26% |
| -6.45% | -0.25% | -0.26% |
| -5.24% | -1.96% | -0.26% |
| -2.76% | -5.25% | -0.26% |
| 3.44% | 4.76% | -0.26% |
| -13.31% | -0.35% | -0.26% |
| -9.10% | -2.89% | -0.26% |
| -12.88% | -3.07% | -0.26% |
| -6.74% | 3.84% | -0.26% |
| -8.52% | -0.43% | -0.26% |
| -5.72% | -0.21% | -0.26% |
| -7.56% | -0.35% | -0.26% |
| -5.78% | 0.86% | -0.26% |
| -7.92% | 0.37% | -0.26% |
| -7.48% | -0.78% | -0.26% |
| -3.64% | 0.50% | -0.26% |
| -6.21% | 1.04% | -0.26% |
| -5.80% | 0.46% | -0.26% |
| -4.85% | -1.21% | -0.26% |
| -6.60% | 0.18% | -0.26% |
| -5.51% | 0.56% | -0.26% |
| -4.73% | -0.11% | -0.26% |
| -4.87% | -1.19% | -0.26% |
| -5.13% | -1.34% | 1.44% |
| -3.47% | 3.40% | 1.44% |
| 3.56% | 0.49% | 1.44% |
| 3.01% | 11.25% | 1.44% |
| 5.48% | 8.40% | 1.44% |
| 3.79% | 3.46% | 1.44% |
| 1.10% | 3.60% | 1.44% |
| -0.12% | 25.14% | 1.44% |
| -4.43% | 18.37% | 1.44% |
| -5.22% | -8.03% | 1.44% |
| -2.43% | 13.90% | 1.44% |
| -3.20% | 0.76% | 1.44% |
| -5.79% | -0.71% | 1.44% |
| -3.53% | -24.34% | 1.44% |
| -0.65% | -6.49% | 1.44% |

| | | |
|---|---|---|
| 0.03% | 10.25% | 1.44% |
| -2.24% | -4.39% | 1.44% |
| -3.08% | -3.58% | 1.44% |
| -5.58% | -0.55% | 1.44% |
| -1.48% | 1.70% | 1.44% |
| -1.90% | -3.20% | 1.44% |
| -2.49% | 0.98% | 1.44% |
| -4.76% | -3.80% | 1.44% |
| -2.15% | 2.19% | 1.44% |
| 0.01% | 7.96% | 1.44% |
| -5.34% | -6.15% | 1.44% |
| -2.72% | 4.08% | 1.44% |
| -4.52% | -0.25% | 1.44% |
| -2.83% | -4.02% | 1.44% |
| -3.09% | -0.73% | 1.44% |
| -3.06% | -3.79% | 1.44% |
| -4.75% | 0.77% | 0.41% |
| -3.76% | 1.90% | 0.41% |
| -4.13% | -2.90% | 0.41% |
| -4.14% | 0.36% | 0.41% |
| -4.10% | 2.07% | 0.41% |
| -2.81% | -0.48% | 0.41% |
| -4.21% | -1.03% | 0.41% |
| -4.89% | -1.09% | 0.41% |
| -2.08% | 1.38% | 0.41% |
| -5.80% | 0.05% | 0.41% |
| -4.08% | -0.88% | 0.41% |
| -6.38% | -1.88% | 0.41% |
| -5.19% | -1.97% | 0.41% |
| -7.63% | -2.93% | 0.41% |
| 0.00% | -8.01% | 0.41% |
| 0.00% | -2.15% | 0.41% |
| 0.00% | 8.34% | 0.41% |
| -3.83% | -2.17% | 0.41% |
| -3.41% | -1.06% | 0.41% |
| -3.30% | 3.47% | 0.41% |
| -4.12% | -3.63% | 0.41% |
| -3.02% | -2.53% | 0.41% |
| 23:53:31Z | -0.64% | 0.41% |
| -4.06% | 2.40% | 0.41% |
| -3.49% | -0.50% | 0.41% |
| -3.49% | 5.36% | 0.41% |
| -4.83% | 21.89% | 0.41% |

| | | |
|---|---|---|
| -5.36% | -7.81% | 0.41% |
| -6.00% | 11.15% | 0.41% |
| -2.07% | -2.99% | 0.41% |
| -4.68% | -1.91% | 0.41% |
| -4.03% | 1.27% | 0.73% |
| -2.37% | 3.72% | 0.73% |
| -2.96% | 0.99% | 0.73% |
| -4.19% | 0.55% | 0.73% |
| -3.34% | 6.98% | 0.73% |
| 23:59:42Z | 9.05% | 0.73% |
| -3.71% | -1.17% | 0.73% |
| -2.75% | -2.85% | 0.73% |
| -3.44% | 1.04% | 0.73% |
| -3.37% | -1.44% | 0.73% |
| -4.61% | 1.48% | 0.73% |
| -3.43% | 1.55% | 0.73% |
| -3.57% | 3.76% | 0.73% |
| -3.10% | 2.78% | 0.73% |
| -2.14% | 0.11% | 0.73% |
| -3.52% | -2.50% | 0.73% |
| -4.00% | -4.82% | 0.73% |
| -3.03% | 2.16% | 0.73% |
| -3.86% | 2.20% | 0.73% |
| -1.21% | -1.83% | 0.73% |
| -6.44% | -1.68% | 0.73% |
| -3.81% | -0.32% | 0.73% |
| -3.71% | 0.24% | 0.73% |
| -3.26% | 0.62% | 0.73% |
| -3.36% | 0.08% | 0.73% |
| -1.55% | -0.55% | 0.73% |
| -6.31% | -0.67% | 0.73% |
| -3.78% | -1.01% | 0.73% |
| -3.50% | 1.49% | 0.73% |
| -3.16% | 0.64% | -0.20% |
| -3.29% | 0.08% | -0.20% |
| 2.17% | 0.48% | -0.20% |
| -12.00% | 0.61% | -0.20% |
| -3.20% | -3.74% | -0.20% |
| -3.33% | 0.87% | -0.20% |
| -1.59% | 0.77% | -0.20% |
| -5.07% | -0.54% | -0.20% |
| -3.58% | 0.89% | -0.20% |
| -3.51% | 2.36% | -0.20% |

| | | |
|---|---|---|
| -3.80% | 4.94% | -0.20% |
| -3.16% | -0.33% | -0.20% |
| -3.62% | -0.56% | -0.20% |
| -3.40% | -1.27% | -0.20% |
| -3.14% | -1.37% | -0.20% |
| -3.76% | -0.43% | -0.20% |
| -3.25% | -0.32% | -0.20% |
| -3.79% | -1.32% | -0.20% |
| -2.13% | -2.30% | -0.20% |
| -6.00% | -1.13% | -0.20% |
| -2.29% | 1.39% | -0.20% |
| -3.99% | 2.81% | -0.20% |
| -4.33% | 3.01% | -0.20% |
| -3.21% | -1.97% | -0.20% |
| -3.00% | -1.55% | -0.20% |
| -3.44% | -0.83% | -0.20% |
| -1.77% | -0.89% | -0.20% |
| -3.18% | -7.96% | -0.20% |
| -4.90% | 2.69% | -0.20% |
| -2.92% | -6.83% | -0.20% |
| -4.16% | 5.56% | -0.20% |
| -2.93% | -1.12% | -2.03% |
| -5.57% | 1.59% | -2.03% |
| -2.15% | -0.07% | -2.03% |
| -2.82% | -0.50% | -2.03% |
| -3.06% | -0.59% | -2.03% |
| -3.46% | -2.21% | -2.03% |
| -3.73% | -7.71% | -2.03% |
| -3.40% | -0.74% | -2.03% |
| -2.39% | -8.24% | -2.03% |
| 0.00% | -1.70% | -2.03% |
| 0.00% | -0.90% | -2.03% |
| 0.00% | -1.21% | -2.03% |
| 7:50:11Z | -2.99% | -2.03% |

**Overall Correlation:**
0.10989305

| XRP % Volume | Price Move (in USD terms) | Monthly average Price Move |
|---|---|---|
| -13.31% | -0.35% | -0.26% |
| -12.88% | -3.07% | -0.26% |
| -12.82% | -7.69% | -0.54% |
| -12.13% | -0.70% | -1.32% |
| -12.00% | 0.61% | -0.20% |
| -10.49% | 2.36% | -1.32% |
| -10.15% | 2.40% | -2.00% |
| -10.03% | 1.64% | -0.77% |
| -9.84% | 9.57% | -1.32% |
| -9.51% | -4.09% | -1.32% |
| -9.43% | -2.06% | -1.32% |
| -9.10% | -2.89% | -0.26% |
| -9.05% | -3.85% | -2.00% |
| -8.64% | -1.30% | 0.19% |
| -8.52% | -0.43% | -0.26% |
| -8.38% | -4.02% | -1.54% |
| -8.31% | 0.95% | -2.00% |
| -8.26% | -1.61% | -0.54% |
| -7.98% | 2.93% | -0.54% |
| -7.92% | 0.37% | -0.26% |
| -7.89% | -3.45% | -1.54% |
| -7.70% | 0.46% | -1.32% |
| -7.64% | -13.51% | -1.32% |
| -7.63% | -2.93% | 0.41% |
| -7.56% | -0.35% | -0.26% |
| -7.53% | -4.09% | -0.54% |
| -7.50% | -1.78% | -0.54% |
| -7.48% | -0.78% | -0.26% |
| -7.34% | -0.54% | -0.41% |
| -7.08% | -4.26% | -2.00% |
| -7.01% | 1.19% | 0.19% |
| -6.91% | 2.33% | -1.32% |
| -6.90% | 2.66% | -0.26% |
| -6.74% | 3.84% | -0.26% |
| -6.70% | -9.82% | -1.54% |
| -6.66% | -3.86% | 0.31% |
| -6.63% | 1.23% | -0.41% |
| -6.60% | 0.18% | -0.26% |
| -6.59% | 0.39% | -2.00% |
| -6.55% | -0.28% | -0.54% |
| -6.51% | 2.19% | -0.30% |
| -6.50% | -0.94% | -2.00% |

| | | |
|---|---|---|
| -6.49% | -4.28% | -0.26% |
| -6.45% | -0.25% | -0.26% |
| -6.44% | -1.68% | 0.73% |
| -6.44% | -0.22% | 0.31% |
| -6.43% | -0.55% | 0.19% |
| -6.42% | -2.76% | -0.30% |
| -6.40% | -2.50% | -1.54% |
| -6.38% | -1.88% | 0.41% |
| -6.33% | 0.83% | -0.26% |
| -6.31% | -0.72% | -1.32% |
| -6.31% | -0.67% | 0.73% |
| -6.21% | 1.04% | -0.26% |
| -6.20% | -0.74% | -1.32% |
| -6.09% | -3.73% | -0.54% |
| -6.00% | -1.13% | -0.20% |
| -6.00% | 11.15% | 0.41% |
| -5.97% | -2.85% | -1.54% |
| -5.85% | -3.60% | -0.54% |
| -5.82% | -1.50% | -0.54% |
| -5.81% | -5.84% | -2.00% |
| -5.80% | 0.05% | 0.41% |
| -5.80% | 0.46% | -0.26% |
| -5.79% | -0.71% | 1.44% |
| -5.78% | 0.86% | -0.26% |
| -5.74% | -3.94% | -0.54% |
| -5.73% | -0.73% | -0.54% |
| -5.72% | -0.21% | -0.26% |
| -5.66% | 1.50% | -0.41% |
| -5.65% | -2.15% | -1.54% |
| -5.58% | -0.55% | 1.44% |
| -5.58% | -6.29% | -1.54% |
| -5.57% | 1.59% | -2.03% |
| -5.53% | -1.59% | -0.30% |
| -5.51% | 0.56% | -0.26% |
| -5.48% | -1.26% | -1.32% |
| -5.46% | 1.09% | 0.31% |
| -5.38% | -1.66% | -0.26% |
| -5.37% | 2.22% | 0.19% |
| -5.36% | -7.81% | 0.41% |
| -5.34% | -6.15% | 1.44% |
| -5.34% | -0.87% | -1.54% |
| -5.29% | 1.58% | -1.54% |
| -5.27% | 1.82% | -1.54% |

| | | |
|---|---|---|
| -5.26% | -6.48% | -2.00% |
| -5.24% | -1.96% | -0.26% |
| -5.22% | -8.03% | 1.44% |
| -5.21% | -7.88% | -1.32% |
| -5.19% | -1.97% | 0.41% |
| -5.19% | 1.39% | -0.54% |
| -5.17% | 12.96% | 0.19% |
| -5.16% | 3.04% | -1.32% |
| -5.14% | 4.85% | -0.26% |
| -5.13% | -1.34% | 1.44% |
| -5.10% | -2.13% | 0.19% |
| -5.09% | -3.64% | -0.30% |
| -5.07% | -0.54% | -0.20% |
| -5.01% | -1.89% | -1.32% |
| -5.01% | -0.27% | -0.30% |
| -5.00% | -2.10% | -0.54% |
| -4.98% | 1.36% | -2.00% |
| -4.97% | -0.69% | -0.41% |
| -4.95% | -0.10% | -0.41% |
| -4.94% | -1.32% | -1.32% |
| -4.91% | 3.07% | -1.32% |
| -4.91% | -12.60% | -0.26% |
| -4.90% | 2.69% | -0.20% |
| -4.89% | 0.26% | -0.54% |
| -4.89% | -1.09% | 0.41% |
| -4.87% | -1.19% | -0.26% |
| -4.85% | -1.21% | -0.26% |
| -4.83% | 21.89% | 0.41% |
| -4.81% | -2.91% | -1.54% |
| -4.79% | 0.71% | -0.41% |
| -4.76% | -3.80% | 1.44% |
| -4.75% | 0.77% | 0.41% |
| -4.73% | -2.32% | -0.77% |
| -4.73% | -0.11% | -0.26% |
| -4.68% | -1.91% | 0.41% |
| -4.68% | 2.54% | 0.19% |
| -4.61% | 1.48% | 0.73% |
| -4.59% | 3.03% | -0.54% |
| -4.54% | -0.30% | 0.31% |
| -4.52% | -0.25% | 1.44% |
| -4.50% | -5.01% | -0.54% |
| -4.43% | 18.37% | 1.44% |
| -4.42% | -0.90% | -0.30% |

| | | |
|---|---|---|
| -4.33% | 3.01% | -0.20% |
| -4.31% | 4.46% | -0.26% |
| -4.30% | 0.73% | -0.54% |
| -4.25% | -0.64% | 0.31% |
| -4.22% | -4.66% | -0.41% |
| -4.22% | -7.87% | -1.54% |
| -4.21% | -0.07% | -0.54% |
| -4.21% | -1.03% | 0.41% |
| -4.19% | -2.80% | -0.54% |
| -4.19% | 0.55% | 0.73% |
| -4.16% | 5.56% | -0.20% |
| -4.16% | 3.50% | -0.26% |
| -4.14% | 0.36% | 0.41% |
| -4.14% | 2.59% | -1.32% |
| -4.13% | -2.90% | 0.41% |
| -4.12% | -3.63% | 0.41% |
| -4.11% | -3.13% | -1.54% |
| -4.10% | 2.07% | 0.41% |
| -4.10% | 1.52% | -1.54% |
| -4.09% | 4.28% | -2.00% |
| -4.08% | -0.88% | 0.41% |
| -4.06% | 2.40% | 0.41% |
| -4.05% | -2.88% | -0.30% |
| -4.05% | 3.60% | -2.00% |
| -4.03% | -2.42% | 0.19% |
| -4.03% | 1.27% | 0.73% |
| -4.00% | -4.82% | 0.73% |
| -3.99% | 2.81% | -0.20% |
| -3.99% | -3.81% | -0.41% |
| -3.98% | -3.54% | 0.19% |
| -3.97% | -0.22% | -1.54% |
| -3.94% | 2.27% | 0.19% |
| -3.93% | -3.06% | -1.54% |
| -3.93% | -0.28% | 0.31% |
| -3.93% | -3.39% | -2.00% |
| -3.86% | 2.20% | 0.73% |
| -3.85% | 1.04% | -0.54% |
| -3.84% | 2.79% | -0.41% |
| -3.83% | 2.79% | -1.54% |
| -3.83% | -2.17% | 0.41% |
| -3.82% | -0.81% | -0.77% |
| -3.82% | -9.26% | -1.32% |
| -3.81% | -0.32% | 0.73% |

| | | |
|---|---|---|
| -3.80% | 4.94% | -0.20% |
| -3.79% | -1.32% | -0.20% |
| -3.78% | -1.01% | 0.73% |
| -3.78% | 1.21% | -0.54% |
| -3.78% | 4.19% | -0.30% |
| -3.77% | -1.22% | 0.19% |
| -3.76% | -0.43% | -0.20% |
| -3.76% | 1.90% | 0.41% |
| -3.75% | 1.38% | 0.19% |
| -3.74% | -2.62% | 0.31% |
| -3.73% | -7.71% | -2.03% |
| -3.71% | -1.17% | 0.73% |
| -3.71% | 18.72% | -2.00% |
| -3.71% | 0.24% | 0.73% |
| -3.71% | -0.46% | -1.54% |
| -3.66% | 1.32% | 0.19% |
| -3.65% | 0.69% | -0.54% |
| -3.65% | 2.08% | 0.19% |
| -3.64% | 1.26% | -1.54% |
| -3.64% | 0.50% | -0.26% |
| -3.63% | 4.39% | -0.30% |
| -3.62% | -0.56% | -0.20% |
| -3.61% | 0.86% | 0.19% |
| -3.58% | -0.72% | -0.30% |
| -3.58% | 0.89% | -0.20% |
| -3.57% | 3.76% | 0.73% |
| -3.57% | 0.09% | -0.30% |
| -3.57% | 5.80% | -0.77% |
| -3.56% | 0.93% | -1.54% |
| -3.56% | 1.60% | 0.19% |
| -3.55% | -4.59% | -1.32% |
| -3.53% | -24.34% | 1.44% |
| -3.52% | -2.50% | 0.73% |
| -3.52% | -0.50% | -1.32% |
| -3.51% | 2.36% | -0.20% |
| -3.50% | 1.49% | 0.73% |
| -3.50% | -0.75% | -0.41% |
| -3.49% | 5.36% | 0.41% |
| -3.49% | -0.50% | 0.41% |
| -3.47% | 3.40% | 1.44% |
| -3.46% | -6.24% | -0.77% |
| -3.46% | -2.21% | -2.03% |
| -3.45% | 1.38% | -2.00% |

| | | |
|---|---|---|
| -3.45% | -0.43% | 0.31% |
| -3.44% | 1.04% | 0.73% |
| -3.44% | 0.98% | -0.30% |
| -3.44% | -0.83% | -0.20% |
| -3.43% | 1.55% | 0.73% |
| -3.42% | -5.21% | -0.54% |
| -3.41% | -1.06% | 0.41% |
| -3.40% | -0.74% | -2.03% |
| -3.40% | -1.27% | -0.20% |
| -3.37% | 2.62% | -0.77% |
| -3.37% | -1.44% | 0.73% |
| -3.36% | 0.08% | 0.73% |
| -3.34% | 6.98% | 0.73% |
| -3.33% | 0.87% | -0.20% |
| -3.30% | 3.47% | 0.41% |
| -3.30% | 1.52% | -2.00% |
| -3.29% | 0.08% | -0.20% |
| -3.28% | -0.46% | -0.30% |
| -3.27% | -1.49% | -0.30% |
| -3.26% | 0.62% | 0.73% |
| -3.25% | -0.32% | -0.20% |
| -3.23% | -2.77% | -2.00% |
| -3.21% | -1.97% | -0.20% |
| -3.21% | -2.22% | -2.00% |
| -3.20% | 0.76% | 1.44% |
| -3.20% | 15.56% | -0.41% |
| -3.20% | -3.74% | -0.20% |
| -3.18% | -7.96% | -0.20% |
| -3.16% | 0.64% | -0.20% |
| -3.16% | -0.33% | -0.20% |
| -3.14% | -3.07% | -1.32% |
| -3.14% | -1.37% | -0.20% |
| -3.12% | -2.30% | -0.77% |
| -3.10% | 1.10% | 0.19% |
| -3.10% | -1.59% | 0.19% |
| -3.10% | 2.78% | 0.73% |
| -3.09% | 0.50% | -0.77% |
| -3.09% | -8.19% | 0.31% |
| -3.09% | -0.73% | 1.44% |
| -3.09% | 1.22% | -0.77% |
| -3.09% | -1.87% | -0.77% |
| -3.08% | -3.58% | 1.44% |
| -3.06% | -0.59% | -2.03% |

| | | |
|---|---|---|
| -3.06% | -3.79% | 1.44% |
| -3.05% | -2.06% | 0.19% |
| -3.05% | -1.49% | -0.41% |
| -3.03% | 2.16% | 0.73% |
| -3.03% | -0.62% | -0.30% |
| -3.02% | -2.53% | 0.41% |
| -3.02% | -2.23% | -2.00% |
| -3.00% | -1.55% | -0.20% |
| -3.00% | -2.72% | -1.32% |
| -2.97% | 3.59% | -0.77% |
| -2.96% | 0.99% | 0.73% |
| -2.93% | -1.12% | -2.03% |
| -2.92% | -6.83% | -0.20% |
| -2.91% | -2.23% | 0.31% |
| -2.91% | -0.76% | 0.31% |
| -2.89% | -1.27% | -0.30% |
| -2.88% | -3.72% | -0.30% |
| -2.87% | 1.09% | -0.30% |
| -2.85% | -0.02% | -0.77% |
| -2.85% | 7.03% | -1.54% |
| -2.84% | -11.76% | -2.00% |
| -2.83% | -4.02% | 1.44% |
| -2.82% | -0.50% | -2.03% |
| -2.82% | 0.15% | -0.30% |
| -2.81% | -0.48% | 0.41% |
| -2.80% | 1.41% | 0.19% |
| -2.77% | -0.44% | -1.32% |
| -2.76% | -5.25% | -0.26% |
| -2.76% | -3.34% | -0.30% |
| -2.75% | -2.85% | 0.73% |
| -2.72% | 0.25% | -0.54% |
| -2.72% | 4.08% | 1.44% |
| -2.68% | -2.70% | -2.00% |
| -2.56% | -9.77% | 0.31% |
| -2.55% | 4.06% | -0.30% |
| -2.54% | -0.25% | 0.19% |
| -2.53% | 0.73% | -0.41% |
| -2.50% | 0.87% | -0.30% |
| -2.50% | -2.93% | -2.00% |
| -2.49% | 0.98% | 1.44% |
| -2.43% | -2.55% | -0.30% |
| -2.43% | 13.90% | 1.44% |
| -2.40% | -3.44% | -0.41% |

| | | |
|---|---|---|
| -2.40% | -4.34% | -2.00% |
| -2.39% | -8.24% | -2.03% |
| -2.39% | -3.31% | -0.41% |
| -2.37% | 3.72% | 0.73% |
| -2.36% | 0.67% | -0.41% |
| -2.32% | -5.09% | -0.30% |
| -2.30% | -3.20% | 0.19% |
| -2.29% | -2.46% | -0.41% |
| -2.29% | 1.39% | -0.20% |
| -2.27% | -3.05% | -0.77% |
| -2.25% | -2.60% | 0.31% |
| -2.24% | -4.39% | 1.44% |
| -2.19% | -1.19% | -2.00% |
| -2.17% | -4.24% | 0.19% |
| -2.16% | 2.20% | -0.30% |
| -2.15% | -0.07% | -2.03% |
| -2.15% | 2.19% | 1.44% |
| -2.14% | 0.11% | 0.73% |
| -2.13% | -2.30% | -0.20% |
| -2.13% | -5.82% | 0.19% |
| -2.09% | -1.66% | 0.19% |
| -2.08% | 1.38% | 0.41% |
| -2.07% | -2.99% | 0.41% |
| -2.07% | -0.87% | -0.30% |
| -2.06% | -5.33% | -0.41% |
| -2.06% | -11.49% | -1.54% |
| -2.03% | 1.10% | -0.77% |
| -2.02% | -12.14% | 0.31% |
| -2.00% | 4.85% | -1.54% |
| -1.95% | -1.54% | 0.19% |
| -1.90% | -3.20% | 1.44% |
| -1.90% | 3.24% | -2.00% |
| -1.89% | -3.22% | 0.19% |
| -1.86% | -8.79% | -0.41% |
| -1.82% | 1.31% | -0.54% |
| -1.78% | 5.36% | 0.19% |
| -1.77% | -0.89% | -0.20% |
| -1.73% | -0.45% | -0.41% |
| -1.73% | 7.65% | 0.31% |
| -1.70% | 1.34% | -0.41% |
| -1.59% | 0.77% | -0.20% |
| -1.56% | -1.41% | -0.77% |
| -1.55% | -0.55% | 0.73% |

| | | |
|---|---|---|
| -1.54% | 1.12% | -2.00% |
| -1.48% | 1.70% | 1.44% |
| -1.45% | -0.56% | -0.41% |
| -1.32% | -1.04% | -1.54% |
| -1.30% | -4.93% | -2.00% |
| -1.28% | -0.76% | -0.30% |
| -1.26% | -24.44% | -2.00% |
| -1.23% | 4.00% | 0.19% |
| -1.22% | -2.14% | -0.30% |
| -1.21% | -0.29% | -0.77% |
| -1.21% | -1.83% | 0.73% |
| -1.20% | 1.63% | -1.54% |
| -1.10% | -3.25% | -0.41% |
| -1.09% | -1.02% | -1.54% |
| -1.09% | -2.45% | -0.30% |
| -1.04% | -0.48% | -0.41% |
| -1.02% | -0.35% | -1.32% |
| -0.93% | -26.06% | -1.54% |
| -0.83% | 0.86% | -0.41% |
| -0.80% | -6.28% | -1.54% |
| -0.78% | -5.30% | -0.54% |
| -0.74% | 21.72% | -1.54% |
| -0.72% | 4.03% | -0.41% |
| -0.72% | 6.90% | -1.54% |
| -0.65% | -6.49% | 1.44% |
| -0.48% | 1.73% | 0.31% |
| -0.39% | 1.62% | -0.77% |
| -0.12% | 25.14% | 1.44% |
| -0.10% | 4.22% | -0.30% |
| -0.07% | 0.07% | 0.19% |
| 0.00% | 0.72% | -0.41% |
| 0.00% | -1.56% | -0.41% |
| 0.00% | 3.92% | -0.30% |
| 0.00% | -2.23% | 0.31% |
| 0.00% | 13.25% | 0.31% |
| 0.00% | 0.69% | -2.00% |
| 0.00% | -15.55% | -2.00% |
| 0.00% | 7.20% | -0.54% |
| 0.00% | 5.86% | 0.80% |
| 0.00% | 1.32% | 0.31% |
| 0.00% | 2.76% | 0.31% |
| 0.00% | 1.74% | 0.31% |
| 0.00% | -0.34% | 0.31% |

| | | |
|---|---|---|
| 0.00% | 2.03% | 0.31% |
| 0.00% | -2.96% | 0.31% |
| 0.00% | 0.71% | 0.31% |
| 0.00% | 17.45% | 0.31% |
| 0.00% | 16.00% | 0.31% |
| 0.00% | -4.83% | 0.31% |
| 0.00% | 0.35% | 0.31% |
| 0.00% | -11.52% | 0.80% |
| 0.00% | 12.53% | 0.80% |
| 0.00% | -6.82% | 0.80% |
| 0.00% | -2.05% | 0.80% |
| 0.00% | 0.16% | 0.80% |
| 0.00% | 0.36% | 0.80% |
| 0.00% | 0.28% | 0.80% |
| 0.00% | 1.21% | 0.80% |
| 0.00% | -0.08% | 0.80% |
| 0.00% | -0.69% | 0.80% |
| 0.00% | 0.57% | 0.80% |
| 0.00% | 0.62% | 0.80% |
| 0.00% | -0.01% | 0.80% |
| 0.00% | -1.10% | 0.80% |
| 0.00% | 7.37% | 0.80% |
| 0.00% | 2.59% | 0.80% |
| 0.00% | 8.79% | 0.80% |
| 0.00% | 7.25% | 0.80% |
| 0.00% | -1.57% | 0.80% |
| 0.00% | -5.32% | 0.80% |
| 0.00% | 6.95% | 0.80% |
| 0.00% | -1.55% | 0.80% |
| 0.00% | 1.93% | 0.80% |
| 0.00% | 0.01% | 0.80% |
| 0.00% | 4.27% | 0.80% |
| 0.00% | -0.04% | 0.80% |
| 0.00% | 4.28% | 0.80% |
| 0.00% | -0.32% | 0.80% |
| 0.00% | -9.98% | 0.80% |
| 0.00% | 1.80% | -0.77% |
| 0.00% | 0.55% | -0.77% |
| 0.00% | -1.31% | -0.77% |
| 0.00% | -2.74% | -0.77% |
| 0.00% | -7.60% | -0.77% |
| 0.00% | 0.39% | -0.77% |
| 0.00% | -3.30% | -0.77% |

| | | |
|---|---|---|
| 0.00% | -0.75% | -0.77% |
| 0.00% | -8.21% | -0.77% |
| 0.00% | 1.50% | -0.77% |
| 0.00% | -1.71% | -0.77% |
| 0.00% | -1.26% | -0.77% |
| 0.00% | 8.66% | -0.54% |
| 0.00% | -0.06% | -0.54% |
| 0.00% | 3.26% | -0.54% |
| 0.00% | 0.67% | -0.54% |
| 0.00% | -8.01% | 0.41% |
| 0.00% | 8.34% | 0.41% |
| 0.00% | -1.70% | -2.03% |
| 0.00% | -0.90% | -2.03% |
| 0.00% | -1.21% | -2.03% |
| 0.00% | -2.15% | 0.41% |
| 0.01% | 7.96% | 1.44% |
| 0.03% | 10.25% | 1.44% |
| 0.12% | -2.26% | -2.00% |
| 0.21% | -0.88% | 0.31% |
| 0.26% | -1.04% | 0.31% |
| 0.59% | -4.30% | -1.54% |
| 1.06% | 0.33% | -2.00% |
| 1.10% | 3.60% | 1.44% |
| 1.93% | -0.33% | -0.77% |
| 2.17% | 0.48% | -0.20% |
| 3.01% | 11.25% | 1.44% |
| 3.44% | 4.76% | -0.26% |
| 3.56% | 0.49% | 1.44% |
| 3.79% | 3.46% | 1.44% |
| 5.48% | 8.40% | 1.44% |
| 7.15% | -0.56% | -0.77% |
| | -0.64% | 0.41% |
| | 9.05% | 0.73% |
| | -2.99% | -2.03% |



**Correlation for selling:**
 0.02283878
**Correlation for buying:**
 0.13813609