UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | |
| **Plaintiff** | |
| **v** | **20 Civ. 10832** |
| RIPPLE LABS, INC., BRADLEY GARLINGHOUSE, AND CHRISTIAN A. LARSEN, | |
| **Defendants** | |

AMENDED EXPERT REPORT OF

██████████, **Ph.D.**



**OCTOBER 6, 2021**

CONTENTS

I.   Qualifications .................................................................................................. 1

II.  Assignment ..................................................................................................... 2

III. Summary of Opinions ...................................................................................... 2

IV. Overview of Ripple Labs and XRP .................................................................... 4
   A.  Company Overview .................................................................................... 4
   B.  XRP Trades on Digital Asset Trading Platforms .......................................... 8
   C.  Ripple Sold XRP through Various Channels to Fund Operations .................. 10

V.  Analytical Methodology ................................................................................. 13
   A.  Event Studies in the Context of Digital Tokens ......................................... 15
   B.  Modeling XRP Returns ............................................................................. 17
   C.  Identifying Pertinent News to Test ........................................................... 20
   D.  Testing for XRP Price Reactions to Ripple News ....................................... 24
   E.  Summary of the Empirical Methodology .................................................. 28

VI. XRP Prices React to News about Ripple's Actions .......................................... 29
   A.  XRP Prices Reacted to Key Milestones in Ripple's History ........................ 29
   B.  XRP Prices Reacted to Digital Asset Trading Platform Listings .................. 34
   C.  XRP Prices Reacted to Customer and Product Announcements .................. 38
   D.  XRP Prices Reacted to Ripple's Commercialization Initiatives ................... 43
   E.  XRP Prices Did Not React to Office and Staff Announcements ................... 51
   F.  Days with Ripple News Are Associated with Significant Abnormal XRP Returns and the
       Association Is Unlikely to Be Explained by Random Chance ........................ 54
       1.  There Is No Relationship between Ripple News and Negative XRP Returns ......... 58
       2.  There Is No Relationship between Ripple News and XRP Returns Just before the News Is
           Released ........................................................................................... 59
       3.  Results Are Robust to Misclassifying Events .......................................... 61

VII. Correlation of XRP Returns with Other Digital Tokens Changes over Time . 65
   A.  Security Prices Are Often Related to Common Factors ............................... 65
   B.  XRP Returns Are Only Partially Explained by Bitcoin Returns, and Sometimes Can Be Better
       Explained by Ether Returns ..................................................................... 66

# I.   Qualifications

1.  My name is ██████ and I am a ████████████████████████████████
    ██████████████████████████████████████████████████████████
    ████████████████████████████████████████.

2.  I have testified as an expert witness for the Securities and Exchange Commission on event studies and market efficiency.  I have worked for defendants, plaintiffs, and governmental agencies in matters involving fraud, conspiracies and manipulations, and multisided platforms.  I have worked both in assessing liability issues as well as in estimating damages.

3.  I received my ██████████████████████████████, where I specialized in statistics and econometrics, finance, monetary economics, and numerical methods.  I was awarded a ████████ ██████ by the Economics Department.  I also received my ████████████████████ ██████ and my ██████████████████████ where I graduated summa cum laude.

4.  I began working as an economic consultant in October of 2018.  Prior to that, I was employed for fifteen years at ██████████████ where I was the ████████████████████ ██████████ a team of nearly 100 professionals with responsibility for developing credit models and analytical methodologies for all asset classes across all lines of business.  I frequently met with U.S., European, and Asian regulators and policy makers to discuss credit risk, credit ratings performance, risk modeling, and regulatory, antitrust and other policy matters.

5.  Before leading the ██████████████████████ I was the ████████████████████ ████████ at ████ with responsibilities including Default Research, Model Development and Verification, and Technology.

6.  As an economist at ██████ I specialized in credit research and modelling.  While there I developed numerous econometric models of corporate and consumer credit as well as credit rating transitions.  I routinely assessed the impact of new information on the credit worthiness of corporates, financial institutions, sovereign entities and structured vehicles.

7.  I have developed patented models of default and credit rating transitions and trademarked models of regional real estate prices.  I have developed models of residential mortgage default, prepayment and loss which have been used to assess the credit risk of hundreds of billions of dollars in securitizations.  I have also developed several models of corporate and consumer credit, financial risk contagion, real estate market performance measures, and pharmaceutical drug development, among others.  In addition, I conducted event studies to assess the impact of credit actions and announcements on corporate and sovereign costs of capital.

8.  I have authored and co-authored articles in peer reviewed journals, trade publications, and Moody's Special Comments on subjects such as credit rating performance, corporate and sovereign defaults, collusion, manipulation, and screening.  I have also contributed a chapter for a book on emerging markets and sovereign risk which was based, in part, on an event study analysis.

9.  My curriculum vitae is included as Appendix A.  The ███████████ charges an hourly rate of $600 for my time in this matter.  Staff at ███████████ have assisted me by performing work at my direction.  My opinions are my own, and neither mine nor The ███████████ compensation are dependent on my opinions or the outcome of this matter.

## II.  Assignment

10.  I have been retained by the Securities and Exchange Commission ("SEC") to provide expert opinions in the matter captioned above.  Specifically, I was asked to perform an empirical analysis of XRP's price movements and assess whether actions by Ripple Labs, Inc. impact XRP prices.  In conjunction with this assignment, I have been asked to assess the extent to which XRP price movements are driven by price movement in Bitcoin and other digital tokens.  I have also been asked to be prepared to respond as needed on an expert issue or provide a rebuttal report on any subject on which I am qualified to opine.

11.  My opinions are based on my knowledge and expertise gained during my professional career and my academic training and research.  In forming my opinions in this matter, I have considered certain documents provided to me.  A list of the documents I have relied upon is attached as Appendix B.  In addition, I have prepared work papers that are available upon request.  The opinions stated in this report are based on the evidence that has been provided to me to date.  I am not opining on the accuracy of how Ripple describes its products or certain events in news or other public announcements.  My work in this matter is ongoing, and I reserve the right to modify or supplement my conclusions as additional information is made available to me, or as I perform further analysis.

## III.  Summary of Opinions

12.  Based on my analysis and review of documents produced in this matter, I have reached the following opinions:

  a.  **XRP prices react to certain news and public statements about Ripple's actions.**  Using a well-accepted event study methodology, I find statistically significant evidence that XRP prices react to news about Ripple's actions.  This is particularly true for news of important milestones in the history of Ripple Labs and for announcements more directly related to XRP.  The results hold for nearly all statistical models I examine at scientifically accepted levels of statistical significance.  In no case do I

find a significant correlation of news and XRP returns in the days before the news, again confirming that XRP prices are reacting to news about Ripple's actions.  Taken together, this evidence indicates that XRP prices react to the news of actions by Ripple Labs.

In Figure 1, I present a summary table that illustrates my findings.  Across 20 different regression model specifications, which in varying degrees account for the price movements of digital tokens like Bitcoin ("BTC"), Ether ("ETH"), and other variables, I indicate the cases in which the relationship between news and XRP prices is statistically significant.[1]

#### FIGURE 1: XRP PRICES REACT TO DIFFERENT TYPES OF RIPPLE NEWS

| Model Number | Milestones | Trading Platform Listings | Customers & Product Developments | Ripple Commercialization Initiatives | Select Categories |
|---|---|---|---|---|---|
| 1 | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2 | ✔ | ✔ | ✔ | | ✔ |
| 3 | ✔ | ✔ | ✔ | ✔ | ✔ |
| 4 | ✔ | ✔ | ✔ | | ✔ |
| 5 | ✔ | ✔ | ✔ | ✔ | ✔ |
| 6 | ✔ | ✔ | ✔ | | ✔ |
| 7 | ✔ | ✔ | ✔ | ✔ | ✔ |
| 8 | ✔ | ✔ | ✔ | | ✔ |
| 9 | ✔ | ✔ | ✔ | ✔ | ✔ |
| 10 | ✔ | ✔ | ✔ | | ✔ |
| 11 | ✔ | ✔ | ✔ | ✔ | ✔ |
| 12 | ✔ | ✔ | ✔ | ✔ | ✔ |
| 13 | ✔ | ✔ | ✔ | ✔ | ✔ |
| 14 | ✔ | ✔ | ✔ | ✔ | ✔ |
| 15 | ✔ | ✔ | ✔ | ✔ | ✔ |
| 16 | ✔ | ✔ | ✔ | | ✔ |
| 17 | ✔ | ✔ | ✔ | ✔ | ✔ |
| 18 | ✔ | ✔ | ✔ | | ✔ |
| 19 | ✔ | ✔ | ✔ | ✔ | ✔ |
| 20 | ✔ | ✔ | ✔ | ✔ | ✔ |

Notes:

| ✔ | Indicates significance at the 5% level. |
|---|---|
| | Indicates not significant at the 5% level. |

Select Categories is defined as the combination of Corporate Milestones, Trading Platform listings, Customer & Product Announcements, Ripple Commercialization Initiatives, and Acquisitions & Investments.

---

[1]  Throughout this report, unless otherwise noted I shall use the phrase "statistically significant" to refer to model outcomes for which the probability of occurring under the null hypothesis is 5% or less.  This "5% significance level" is a common standard for academic research.

b. **The relationship between XRP returns and the returns of other digital tokens changes over time.**  In studying the degree to which XRP returns correlate with those of BTC and ETH, I find evidence that those relationships change over time.  Correlations with other digital tokens are sometimes zero or even negative.  Such correlation does not preclude that XRP prices could react to news and public statements about certain Ripple actions.

# IV. Overview of Ripple Labs and XRP

## A.    Company Overview

13.    Ripple Labs, Inc. ("Ripple") is a for-profit technology company based in San Francisco, CA.  According to its website, Ripple has 500 employees and nine offices around the globe.[2]  Ripple's senior leadership and executives include Chris Larsen, who is the Executive Chairman of Ripple's board of directors and former Chief Executive Officer ("CEO"), Brad Garlinghouse, who currently serves as CEO, and David Schwartz, who serves as Chief Technology Officer ("CTO").[3]

14.    Throughout its history, Ripple has highlighted certain news or initiatives of the company.  Such announcements relate to Ripple raising funds from venture capital investors in 2015, 2016 and 2019, its joint venture with SBI Holdings, and its receipt of a Bitlicense from the State of New York, Department of Financial Services.[4]  Another event in the company's history that Ripple chose to highlight is its decision

---

[2]    "Our Story," Ripple.com, ("500 Employees, 9 Global Offices, 3X YoY Customer Growth"), accessed September 28, 2021, https://ripple.com/company.

[3]    "Leadership," Ripple.com, accessed September 28, 2021, https://ripple.com/company/leadership/; *see also,* "Board of Directors," Ripple.com, accessed September 28, 2021, https://ripple.com/company/board-of-directors/.

[4]    *See*, e.g., "Ripple Labs Closes $28 Million Series A Funding Round," Ripple, May 19, 2015, accessed September 10, 2021, https://ripple.com/ripple_press/ripple-labs-closes-28-million-series-a-funding-round/;  "Ripple Raises $55 Million in Series B Funding," Ripple, September 15, 2016, accessed September 10, 2021, https://ripple.com/ripple_press/ripple-raises-55-million-series-b-funding/;, and "Ripple Caps Record Year With $200 Million Series C Funding," Ripple, December 20, 2019, accessed September 10, 2021, https://ripple.com/insights/ripple-caps-record-year-with-200-million-series-c-funding/. "Ripple Strikes Multi-National Deal with SBI Holdings to Meet Growing Demand for Ripple Solutions Across Asia," Ripple Press, January 28, 2016, accessed September 10, 2021, https://ripple.com/ripple_press/ripple-strikes-multi-national-deal-with-sbi-holdings-to-meet-growing-demand-for-ripple-solutions-across-asia/. *See*, "Ripple Receives New York's First BitLicense for an Institutional Use Case of Digital Assets," Ripple Insights, June 13, 2016, accessed September 10, 2021, https://ripple.com/insights/ripple-receives-new-yorks-first-bitlicense-institutional-use-case-digital-assets/.

to put 55 billion XRP tokens into escrow, which according to Ripple would ensure supply predictability for XRP "investors."[5]

15. According to its website and other promotional materials distributed by the company, Ripple operates a network called RippleNet, which the company advertises as a real-time settlement system that aims to enable nearly instantaneous monetary transactions globally.[6]

16. Prior to branding RippleNet in 2019, Ripple separately marketed its commercial products under the names xRapid, xVia, and xCurrent.  xRapid became commercially available in October 2018[7] and was eventually re-branded as On-Demand Liquidity ("ODL").[8]  xRapid or ODL allow users to transfer one currency to another with XRP facilitating the transfer.[9]  According to Ripple's public announcements, the primary selling point of this process is that it would provide faster and less expensive settlements compared to traditional cross-currency payment processing.[10]

---

[5]  This action was announced in May 2017 and completed in December 2017.  *See,* "Ripple to Place 55 Billion XRP in Escrow to Ensure Certainty of Total XRP Supply," Brad Garlinghouse, *Ripple Insights,* May 16, 2017, accessed September 10, 2021, https://ripple.com/insights/ripple-to-place-55-billion-xrp-in-escrow-to-ensure-certainty-into-total-xrp-supply/. ("By securing the lion's share of our XRP, investors can now mathematically verify the maximum supply of XRP that can enter the market."); *see also,* "Ripple Escrows 55 Billion XRP for Supply Predictability," Ripple Insights, December 7, 2017, accessed September 10, 2021, https://ripple.com/insights/ripple-escrows-55-billion-xrp-for-supply-predictability/.

[6]  RippleNet Brochure, Ripple.com, accessed September 28, 2021, https://ripple.com/files/ripplenet_brochure.pdf ("The needs of individuals and businesses sending cross-border payments have dramatically evolved. These customers are now demanding real-time, low-cost and fully trackable payments on a global scale. Yet, today's global payments infrastructure yields an experience that is slow, costly and opaque. Ripple solves these pain points through RippleNet, a network of banks, payment providers and others. Employing Ripple's solutions and a standardized ruleset allows for those connected on RippleNet to efficiently send and receive payments around the world.").

[7]  "Ripple Highlights Record Year, xRapid Now Commercially Available," Ripple Press, October 1, 2018, accessed August 22, 2021, https://ripple.com/ripple_press/ripple-highlights-record-year-xrapid-now-commercially-available/.

[8]  "Ripple's blockchain cross-border payments network grows to 300," Ledger Insights, November 7, 2019, https://www.ledgerinsights.com/ripple-blockchain-300-customers/, accessed October 1, 2021. ("Until recently, Ripple had two main products called xCurrent and xRapid on RippleNet. The former is a messaging system for payments which competes with SWIFT. The latter uses Ripple's digital currency XRP for fund transfers. However, the two were merged into the RippleNet brand, with xRapid rebranded as On-Demand Liquidity (ODL) which leverages XRP.").

[9]  "Free Working Capital with On-Demand Liquidity", Ripple.com, accessed October 1, 2021, https://ripple.com/ripplenet/on-demand-liquidity/. ("Through the On-Demand Liquidity (ODL) service, RippleNet leverages the digital asset XRP as a bridge between two currencies, allowing you to eliminate pre-funding of destination accounts, reduce operational costs and unlock capital.").

[10]  *See,* e.g., "goLance Leverages On-Demand Liquidity to Deliver Faster, Cheaper Payments to Their Global Marketplace of Freelancers," Ripple Insights, January 29, 2020, accessed October 1, 2021, https://ripple.com/insights/golance-leverages-on-demand-liquidity-to-deliver-faster-cheaper-payments-to-their-global-marketplace-of-freelancers/. ("RippleNet's On-Demand Liquidity gives us the ability to make hyper-efficient, low-cost payments that make our customers happy and drive growth for our business.").

17. xVia is described as a software tool that provides a single API to standardize connections between different payment networks.[11]  xVia signed its first five customers in April of 2018, before later being integrated into RippleNet.[12]  xCurrent, which became available in the first quarter of 2018,[13] is the software that eventually became the underlying platform of RippleNet.  xCurrent "enables banks to message and settle their transactions… with RippleNet members."[14]  The three products were integrated into RippleNet in October of 2019.[15]

18. In addition to its direct commercial efforts, Ripple has engaged in and publicized various other initiatives over time.  Some of these initiatives are directed to commercialize its product suite and technology and perhaps ultimately to create use-cases for XRP.  As an example, the Xpring program was a venture capital initiative announced in May 2018.[16]  The goal of Xpring was to "invest in, incubate, acquire and provide grants to companies and projects run by proven entrepreneurs" who intended to "use XRP and the XRP Ledger…to solve their customer's problems in a transformative way."[17]  Company documents indicate that by 2019, Ripple had invested $500M in over 20 companies through Xpring.[18]  In 2020, Xpring was re-branded as RippleX.[19]

19. Ripple also engaged in and publicized initiatives directed to more general blockchain research or other company interests.  An example of the latter type of initiative is the University Blockchain Research Initiative ("UBRI").  As described by Ripple, UBRI is a partnership program between Ripple and various

---

[11] See Birla Deposition Exhibit 32, WSJ D.Live Briefing Materials, October 30, 2018 [RPLI_SEC 0081034 at RPLI_SEC −81039]; see also, "xVia: A brief product overview for payment originators," October 2017, accessed August 26, 2021, https://ripple.com/files/xvia_brochure.pdf, at p. 8.

[12] See Asheesh Birla, "xVia Opens New Doors in Emerging Markets," Ripple Insights, April 26, 2018, accessed August 26, 2021, https://ripple.com/insights/xvia-opens-new-doors-in-emerging-markets/.

[13] See David Z. Morris, "Ripple-Powered Mobile Payments to Debut at Santander," Fortune, February 3, 2018, accessed August 26, 2021, https://fortune.com/2018/02/03/ripple-mobile-payments-santander/ ("The xCurrent-based service, referred to simply as "Pay" in a recent Santander earnings presentation, is projected to go live in the U.K., Spain, Brazil, and Poland in the first quarter of this year.").

[14] "xCurrent: A brief technical overview for financial institutions on RippleNet," October 2017, accessed August 20, 2021, https://ripple.com/files/xcurrent_brochure.pdf, p. 4.

[15] Sead Fadilpasic, "This is Why Ripple Removed xRapid, xVia, and xCurrent from their Site," Cryptonews, October 9, 2019, accessed August 26, 2021, https://cryptonews.com/news/this-is-why-ripple-removed-xrapid-xvia-and-xcurrent-from-the-4817.htm.

[16] "Welcome to Xpring," Ripple Insights, May 14, 2018, accessed August 20, 2021, https://ripple.com/insights/welcome-to-xpring/.

[17] "Welcome to Xpring," Ripple Insights, May 14, 2018, accessed August 20, 2021, https://ripple.com/insights/welcome-to-xpring/.

[18] See Madigan Deposition pp. 198:23 – 205:5; see also, Madigan Deposition Exhibit 15, Email from Breanne Madigan to D. Samarasinghe, July 15, 2019,  [RPLI_SEC0200768] and Madigan Deposition Exhibit 56, Q2 2019 XRP Markets Report, July 24, 2019.

[19] Madigan Deposition, p. 60:5-13 ("Q… Is – is Xpring something that still exists or that no longer exists? A. So after Ron will and Ethan left around the same time, both the former Xpring team and the markets team were moved under Monica Long in a newly formed group called RippleX.").

universities to "support academic research, technical development and innovation in blockchain, cryptocurrency and, [sic] digital payments."[20]  According to its webpage, Ripple has committed $50 million to its UBRI initiative.[21]

20. To date, Ripple's primary source of funding has been sales of XRP tokens, according to company financial statements.  As shown in Figure 2, almost all of Ripple's revenue for the years 2013 to 2020 derived from XRP sales.  According to figures disseminated by Ripple, it sold approximately $1.4 billion worth of XRP between Q1 2017 and Q4 2020 to a mix of institutional investors and retail investors via digital asset trading platforms and over-the-counter ("OTC") sales.[22]  In addition to funding through XRP sales, Ripple also raised approximately $300 million in funding from angel investors and venture capital firms in Series A, Series B, and Series C rounds.[23]

FIGURE 2: RIPPLE LABS REVENUE BY SOURCE, 2013-2020 ($ IN MILLIONS)



|  | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **XRP Token Revenue** | $4.4 | $13.4 | $12.2 | $15.6 | $186.1 | $552.1 | $710.8 | $457.8 |
| **XRP Token Revenue (% of Total)** | 100.0% | 99.5% | 96.0% | 89.6% | 97.5% | 99.0% | 98.9% | 99.7% |

Note: For the years 2019 and 2020, Ripple Labs lists revenues from "XRP transactions" and "Non-monetary XRP transactions" separately. This table includes the sum of both as "XRP Token Revenue."

Source: Ripple Labs Financial Statements, 2013-2020 (RPLI_SEC 0090938; RPLI_SEC 0426161; NY-9875_T_00017816; RPLI_SEC 0267872; RPLI_SEC 0920429).

---

[20] "What is University Blockchain Research Initiative (UBRI)?" accessed August 24, 2021, https://ubri.ripple.com/faq/.

[21] "What is University Blockchain Research Initiative (UBRI)?" accessed August 24, 2021, https://ubri.ripple.com/faq/.

[22] "XRP Markets Reports," Ripple, 1Q2017 – 2Q2020, https://ripple.com/insights.  *See also,* Figure 6.

[23] "Ripple Labs Closes $28 Million Series A Funding Round," Ripple, May 19, 2015, accessed September 10, 2021, https://ripple.com/ripple_press/ripple-labs-closes-28-million-series-a-funding-round/; "Ripple Raises $55 Million in Series B Funding," Ripple, September 15, 2016, accessed September 10, 2021, available at https://ripple.com/ripple_press/ripple-raises-55-million-series-b-funding/; "Ripple Caps Record Year With $200 Million Series C Funding," Ripple, December 20, 2019, accessed September 10, 2021, available at https://ripple.com/insights/ripple-caps-record-year-with-200-million-series-c-funding/.

## B.    XRP Trades on Digital Asset Trading Platforms

21.   Digital asset trading platforms are marketplaces where those who wish to buy and sell digital tokens such as XRP can connect.  Trading is conducted 24 hours a day, seven days a week on digital asset trading platforms, so there is no "opening" and "closing" of daily trading like in traditional financial exchanges.[24]  Some of the largest and best-known U.S. trading platforms include Coinbase, Kraken, and Gemini, though there are hundreds of trading platforms globally.

22.   As with other digital tokens, XRP trades are in the form of asset pairs in which one specified token is exchanged for another specified token or for a fiat currency.  For example, XRP-BTC represents the XRP to Bitcoin ("BTC") pair (i.e., XRP prices denominated in BTC) and XRP-USD represents the XRP to U.S. Dollar pair (i.e., XRP prices denominated in USD).

23.   As shown in Figure 3 and Figure 4, XRP prices fluctuated substantially over time.  For the first several years, it traded at or below one cent per XRP token for the most part.  From mid-2017 to December 2020, XRP prices have ranged from approximately $0.25 per token to a high of about $3.40.[25]

---

[24]   Ash Bennington, "Crypto Assets Trade 24/7 – And that Changes More than Uptime," Coindesk.com, July 24, 2017, accessed September 28, 2021, https://www.coindesk.com/markets/2017/07/24/crypto-assets-trade-247-and-that-changes-more-than-uptime/ ("Let's start with one of the most obvious aspects of cryptocurrency: Markets trade 24 hours a day, seven days a week – and that feature, as I'll explain, changes a lot more than market uptime…For one, the 24-hour market structure requires investors to think about the daily price changes in their positions through a different conceptual lens than their stock portfolios. In the U.S., stocks listed on The New York Stock Exchange or the NASDAQ Stock Market trade, during regular market hours, between 9:30 a.m. and 4 p.m. EST.").

[25]   The pricing data in Figure 3 is taken from CoinMarketCap.com, which provides a volume-weighted price across a number of digital asset trading platforms.  The website hosts historical daily price data for XRP, including "open" and "close" prices based on the earliest and latest trade data in the UTC time zone, as well as a high price and a low price for the day.

FIGURE 3: XRP CLOSE PRICE, AUGUST 2013 – DECEMBER 22, 2020



Source: CoinMarketCap.



FIGURE 4: XRP CLOSE PRICE, AUGUST 2013 – DECEMBER 31, 2016

Source: CoinMarketCap.

## C. Ripple Sold XRP through Various Channels to Fund Operations

24. Ripple has sold more than $1.4 billion dollars worth of XRP tokens through various channels.  As Mr. Garlinghouse explained in a February 2020 *Financial Times* article, Ripple was dependent on XRP sales for its operating cash needs, saying that "We would not be profitable or cash flow positive [without selling XRP], I think I've said that."[26]

---

[26]  Izabella Kaminska and Cat Rutter-Pooley, "The art of redefining success, MoneyGram and Ripple edition," Financial Times, February 28, 2020. ("When pressed on Ripple's own profitability, Mr. Garlinghouse noted that Ripple, the company, was cash flow positive. How much of that cash flow was coming from service provision as opposed to sales of pre-existing XRP stock was less clear. Asked if XRP was keeping everything cash flow positive at Ripple Labs, Mr. Garlinghouse answered: 'Well XRP is one source. I don't know how to answer that because if you took away our software revenues, that would make us less profitable. If you took away all our XRP, that makes us less profitable. So I don't think about it as one thing.' He clarified later: 'We would not be profitable or cash flow positive [without selling XRP], I think I've said that. We have now.'").

25. As show in Figure 5, Ripple reported that it raised approximately $1.4 billion from sales of XRP through the fourth quarter of 2020.

**FIGURE 5: CUMULATIVE QUARTERLY SALES OF XRP BY RIPPLE**



Sources: Ripple sales from Quarterly XRP Markets Reports, 1Q2017 - 4Q2020.

26. Ripple classified its sales of XRP into two categories:  programmatic sales and OTC sales.

    a.  The programmatic sales were sales of XRP on digital asset trading platforms, managed by third-party market making firms, with two major ones being GSR and Cryptosystems.[27]

---

[27]  Madigan Deposition, p. 51:4-23 ("Q.... When you arrived at Ripple, when you arrived at Ripple, to the extent you knew about programmatic sales, who was buying XRP from Ripple in programmatic sales? A. Sure. So the one point of clarification I wanted to make is that Ripple does not have a trading desk and so Ripple relies on third parties for its programmatic sales; namely, market makers. And, in particular, my recollection is that GSR and Cryptosystems were both managing those sales of XRP. Q. GSR and Cryptosystems were serving as intermediaries between Ripple and the market, is that correct? A. I think that's a fair term, although I don't know what -- yeah, what you'd call them, but they managed the sales of the XRP because Ripple couldn't sell directly.").

b. The OTC sales were negotiated block sales of XRP to large purchasers.[28]  The OTC buyers included wealthy individuals, hedge funds, other investment firms, and financial institutions that had contracted with Ripple to transact in XRP using ODL.[29]

27. As show in Figure 6, Ripple reported $745 million of XRP sales in the form of programmatic sales on digital asset trading platforms followed and another $698 million in OTC sales from the first quarter of 2017 through the end of 2020.

---

[28]  Griffin Deposition, pp. 149:6 – 150:18 ("Q. Mr. Griffin, in connection with your employment at Ripple, does the term "OTC sales" mean anything to you? A. Yes. Q. What does it mean? A. An OTC sale is over-the-counter sale. Q. Sale of what? A. XRP. Q. And why -- what's the reference to over the counter?... A. I think the -- the idea of an O – what we -- I would have thought about an OTC as a sale to a large purchaser of XRP. Q. And were you -- what was -- what, if any, was your involvement with OTC sales of XRP while you were employed at Ripple? A. I managed the team that was charged with that responsibility. ... Q. And was one of their responsibilities to negotiate the potential purchases of XRP?... A. Yes.").

[29]  Griffin Deposition, pp. 163:2 – 164:3. ("Q. ...You know, what are the categories of persons that bought XRP from Ripple as OTC purchasers while you were at Ripple?... A. What -- there were individuals and investment firms. So, like, financial institutions. Brokers. I recall vaguely there was also mar -- possibly market makers. I can't remember exactly the composition of who was buying it, but that sounds -- sounds right. Q. To the extent there were individuals, were -- you know, were these wealthy individuals or sort of -- what -- can you give me a little more about the types of individuals?... A. For the most part, that sounds right, that they were wealthy individuals if they were individuals. Q. And does investment firms include, like, hedge funds and things of that nature? A. Right.").

FIGURE 6: RIPPLE QUARTERLY XRP SALES BY CHANNEL
($ MILLIONS)

| | Programmatic Sales | OTC Sales | All Sales |
|---|---|---|---|
| | [1] | [2] | [3] = [1] + [2] |
| 1Q2017 | - | $6.70 | $6.70 |
| 2Q2017 | $10.30 | $21.00 | $31.30 |
| 3Q2017 | $32.60 | $19.60 | $52.20 |
| 4Q2017 | $71.50 | $20.10 | $91.60 |
| 1Q2018 | $151.10 | $16.60 | $167.70 |
| 2Q2018 | $56.66 | $16.87 | $73.53 |
| 3Q2018 | $65.27 | $98.06 | $163.33 |
| 4Q2018 | $88.88 | $40.15 | $129.03 |
| 1Q2019 | $107.49 | $61.93 | $169.42 |
| 2Q2019 | $144.64 | $106.87 | $251.51 |
| 3Q2019 | $16.12 | $50.12 | $66.24 |
| 4Q2019 | - | $13.08 | $13.08 |
| 1Q2020 | - | $1.75 | $1.75 |
| 2Q2020 | - | $32.55 | $32.55 |
| 3Q2020 | - | $81.39 | $81.39 |
| 4Q2020 | - | $111.12 | $111.12 |
| **Total** | **$744.56** | **$697.89** | **$1,442.45** |

Sources: XRP Markets Reports, 1Q2017 - 4Q2020.

# V.   Analytical Methodology

28. In this section, I describe the methodology I use to test whether XRP returns are associated with news about Ripple.  My analysis builds upon a well-accepted econometric framework referred to as an event study.  An event study is commonly used to measure the impact of new public information on market

prices.[30]  Event studies have been widely used in the academic literature for over 40 years,[31] and have also been commonly accepted in the context of securities financial litigation.[32]

29.  Event studies on the price of a security generally proceed with the understanding that the price is expected to be affected by important, unanticipated news about the company.  For example, if an event study shows that the stock price for Company X does not change following a particular earnings announcement from Company X, this would generally be taken as evidence that the earnings announcement was not "important" (or that it was not "news").  It is generally *not* taken as evidence that the stock price of Company X is independent of the earnings of Company X.

30.  In the matter at hand, I understand that the XRP token is not a claim on the assets or earnings of Ripple Labs and that Ripple Labs maintains that market participants do not view Ripple Labs' efforts as relevant to the XRP market price.  I have been asked by the SEC's litigation counsel to test whether news about Ripple Labs and its actions is associated with statistically significant XRP price changes.  This association can be tested based on the idea of independence – that is, by evaluating the likelihood that news about Ripple Labs would occur at the same time as a significant XRP price change.[33]

31.  Even if XRP prices are independent of Ripple Labs, there will likely be, by sheer coincidence, examples of "news" happening at the same time as "significant price changes."  Similarly, even if Ripple Labs does affect XRP prices, there will likely be examples of "news" without "significant price changes," and vice versa.  To analyze the independence between XRP prices and news about Ripple Labs, I therefore examine the question:  Do the instances of "news" coincide with "significant price changes" more frequently than random chance could explain?

32.  As a second analysis, I consider the news jointly and test whether, as a group, XRP price increases on news days are significantly large.  This analysis, known as the generalized rank test, is also used in the

---

[30]  A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature* Vol. 35, 1997, pp. 13-39 at p. 13.

[31]  John J. Binder, "The Event Study Methodology Since 1969," *Review of Quantitative Finance and Accounting* Vol. 11, 1998, pp. 111-137 at p. 111.

[32]  *See*, Frank Torchio, "Proper Event Study Analysis in Securities Litigation," *The Journal of Corporation Law,* Vol. 35, 2009, pp. 159-168, at p. 159 ("For over two decades, event studies have been prominently used as a valuation technique in various litigation matters including securities litigation.").

[33]  Two events are independent if the occurrence of one event does not affect the occurrence of the other.  *See*, e.g., Morris H. DeGroot and Mark J. Schervish, "Probability and Statistics", 4th Edition, p. 66 ("The conditional probability of the event A given that the event B has occurred is the revised probability of A after we learn that B has occurred. It might be the case, however, that no revision is necessary to the probability of A even after we learn that B occurs. … In this case, we say that A and B are independent events.").

academic literature on how digital token prices (including XRP) respond to news events.[34]  It tests whether the price returns associated with a collection of events is statistically significant.[35]

33. In this section, I describe my methodology for testing the above question.  I begin with a brief primer on event studies in the context of digital tokens, describe the regression models I consider, describe my approach to assembling news, and then explain how I use these elements to statistically evaluate the relationship between Ripple Labs and XRP prices.

## A.   Event Studies in the Context of Digital Tokens

34. Event studies have been used for decades in academic research to examine market price reactions to the publication of new information.[36]  An event study is conducted by first specifying a model of *expected* price movements and then testing the extent to which *actual* price movements differ from those expectations.  The econometric question an event study answers is whether the differences between actual and expected price movements are sufficiently large that, from a statistical standpoint, such differences are unlikely to be explained by random chance.  "Sufficiently large" differences between the actual price movement and the expected price movement are those which are "statistically significant."  I provide a detailed discussion of the event study methodology in Appendix D.

35. Securities markets in which prices adjust to new information "quickly" are called informationally efficient.[37]  Academic researchers have found that the digital token markets, including the XRP market, are generally less informationally efficient than the stock market, though there is evidence that efficiency is increasing over time.[38]  My own analysis—discussed in detail in Appendix F—is consistent

---

[34]  Mohammad Hashemi Joo, Yuka Nishikawa, and Krishnan Dandapani, "Announcement effects in the cryptocurrency market," *Applied Economics* Vol. 52, No. 44, 2020, pp. 4794-4808 at p. 4800.

[35]  This generalized rank testing procedure is developed by James W. Kolari and Seppo Pynnonen.  *See*, James W. Kolari and Seppo Pynnonen, "Nonparametric Rank Tests for Event Studies," *Journal of Empirical Finance* Vol. 18, 2011, pp. 953-971.

[36]  A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature,* Vol. 35, 1997, pp. 13–39. *See also*, Abigail McWilliams and Donald Siegel, "Event studies in management research: Theoretical and empirical issues," *Academy of Management Journal*, Vol. 40, No. 3, 1997, pp. 626-657.

[37]  Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance* Vol. 25 (2), 1970, pp. 383-417.

[38]  *See*, e.g, Andrew Urquhart, "The Inefficiency of Bitcoin," *Economics Letters* Vol. 148, 2016, p. 5 ("…we do show that Bitcoin may becoming more efficient with some of the tests for market efficiency suggesting that Bitcoin returns are random in the second subsample. … Since it is a relatively new investment asset and still in its infancy, it is similar to an emerging market and therefore the inefficiency finding is not surprising. Consistent with this argument is that Bitcoin will become more efficient over time as more investors analyse and trade Bitcoin."); Aurelio F. Bariviera, "The Inefficiency of Bitcoin Revisited: A Dynamic Approach," *Economics Letters* Vol. 161, 2017, Abstract ("…daily returns exhibit persistent behavior in the first half of the period under study, whereas its behavior is more informational efficient since 2014."); Aviral Kumar Tiwari, R.K. Jana, Debojyoti Das, and David Roubaud, "Informational Efficiency of Bitcoin—An Extension," *Economics Letters* Vol. 163,

---

with the academic literature in that, by one common measure of efficiency (serial correlation), the XRP market is not fully efficient during the period of interest.[39]

36.  Academic researchers have applied the event study methodology to digital token markets.[40]  For example, Joo, Nishikawa, and Dandapani (2020) used an event study to evaluate the price reaction of BTC, ETH, and XRP to major news events and found all three digital tokens have statistically significant abnormal returns in connection with the identified news events.[41]

37.  When conducting event studies on digital token prices, academic researchers typically investigate price reactions over multi-day windows.[42]  This accounts for the possibility that digital token prices may not react to relevant information as "quickly" as would be observed in some other markets.

38.  In my analysis below, I adapt several aspects of the Joo, Nishikawa, and Dandapani (2020) and Gerritsen, Lugtigheid, and Walther (2021) methodologies to the matter at hand.  Where they allow up to seven days for prices to react to news, I conservatively limit my analysis to a three day window – meaning, I associate price reactions to a news event on date *t* only if I find evidence of statistically significant price

---

2018, Abstract ("We report that the market is informational efficient as consistent to recent findings of Urquhart (2016), Nadarajah and Chu (2017) and Bariviera (2017)."); and pp. 6-7 ("We observe that the market is largely efficient with some exception to the period of April-August, 2013 and August-November, 2016."); and Ahmet Sensoy, "The Inefficiency of Bitcoin Revisited: A High-Frequency Analysis with Alternative Currencies," *Finance Research Letters* Vol. 28, 2019, Abstract ("We find that BTCUSD and BTCEUR markets have become more informationally efficient at the intraday level since the beginning of 2016, and BTCUSD market is slightly more efficient than BTCEUR market in the sample period.").

[39]  "Serial correlation" refers to the correlation of a data series with its own history, meaning that the data at time *t* is correlated with the data at time *t – s* for some lag *s*.  Because it is the correlation of a data series with its own history, "serial correlation" is also referred to as "autocorrelation."

[40]  As an early example, see Wenjun Feng, Yiming Wang, and Zhengjun Zhang, "Informed Trading in the Bitcoin Market," *Finance Research Letters* Vol. 26, 2018, pp. 63-70, which finds evidence of informed trading in the Bitcoin market.  *See also,* Dirk F. Gerritsen, Rick A.C. Lugtigheid, and Thomas Walther, "Can Bitcoin Investors Profit from Predictions by Crypto Experts?" *Finance Research Letters,* 2021 which analyzes how Bitcoin prices react to analyst commentary.

[41]  Mohammad Hashemi Joo, Yuka Nishikawa, and Krishnan Dandapani, "Announcement effects in the cryptocurrency market," *Applied Economics* Vol. 52, No. 44, 2020, Abstract ("Abnormal returns as well as cumulative abnormal returns (CARs) around major news announcements, both positive and negative, are investigated for three primary cryptocurrencies: Bitcoin, Ethereum, and Ripple. High abnormal returns are observed on the event day (Day 0), and CARs typically diverge during event windows of (−3, 6) and (0, 6), indicating that the information is not fully reflected in prices immediately after the news events. The CARs that linger for six days after an event suggest that the information flow in the cryptocurrency market is visibly slow. The magnitudes of CARs are larger for negative events than for positive events, implying that the market reaction to negative events is stronger than to positive announcements. The findings of this study may have crucial implications for investors, arbitragers and practitioners as we document evidence of potential trading opportunities for investors who initiate a trading position even after announcements.").

[42]  For example, the Joo, Nishikawa, and Dandapani (2020) paper investigates price reactions from 3 days before to 6 days after an event.  The Gerritsen, Lugtigheid, and Walther (2021) paper investigates price reactions from 4 days before to 4 days after an event.  *See also,* Mark Schaub, "On the OCC Announcement Allowing US Banks to Use Stablecoins and the Immediate Impact on Cryptocurrency Valuations," *The Economics and Finance Letters* Vol. 8, 2021, Abstract ("… Bitcoin and Etherium increased over 20% in value within 5 days of the announcement…") and p. 156 ("Returns are reported beginning 10 days before the OCC announcement until 10 days after for a window of (-10, +10).").

movements in the first three days.[43]  Also, I limit my analysis to price reactions beginning on the day of the announcement and do not consider that prices may have begun reacting (perhaps based on leaks or rumors) in the days preceding the announcement.  To the extent there was any leak of information, my approach is conservative.

## B.   Modeling XRP Returns

39.  In my event study analysis, I consider several regression models of XRP price movements.  The first model I consider has no control variables and is known as the Constant Mean Return Model.[44]  This model has been used in other digital token event studies.[45]  I then add in sequence the returns of Bitcoin (BTC), Ether (ETH), and Lumens (XLM).[46]  Finally, I replace the individual return series with an equal-weighted index of these three returns as well as the returns on Binance Coin (BNB) and Ada (ADA).[47]

---

[43]  By adopting this standard, I am not taking the position that price reactions in the XRP token market are necessarily complete in three days.  To the extent that prices continue to react for several days after a news event, my approach is conservative in that I will not include such reactions when determining the significance of an event.  My results are robust to considering shorter and longer event windows.  *See* Appendix E for results over a one day event window and a seven day event windows.

[44]  *See*, e.g., Stephen J. Brown and Jerold B. Warner, "Using Daily Stock Returns: The Case of Event Studies," *Journal of Financial Economics* Vol. 14, 1985, pp. 3-31 (discussing estimating excess returns by subtracting mean return from actual returns at pp. 6-7).

[45]  *See*, e.g., Mohammad Hashemi Joo, Yuka Nishikawa and Krishnan Dandapani, "Announcement Effects in the Cryptocurrency Market," *Applied Economics* Vol. 52, No. 44, 2020, pp. 4794-4808, at p. 4795 ("…we apply the mean-adjusted returns model. In this model, the mean return of the previous trading days is employed as the baseline-expected return, and abnormal returns are calculated as the difference between the actual daily return and the expected return.").  *See also*, Dirk F. Gerritsen, Rick A.C. Lugtigheid, and Thomas Walther, "Can Bitcoin Investors Profit from Predictions by Crypto Experts?" *Finance Research Letters,* 2021.

[46]  Stellar, founded in 2014 by Jed McCaleb, one of the co-founders of Ripple, shares similarities with Ripple in their blockchain technologies.  The native token of the Stellar blockchain is called Lumens (XLM).  *See*, e.g., Mary Ann Callahan, "Ripple vs. Stellar: Will There Be Only One Winner?" FX Empire, Yahoo News, August 29, 2018, accessed September 29, 2021, https://www.yahoo.com/news/ripple-vs-stellar-only-one-083151892.html ("Cryptocurrency enthusiasts frequently compare Stellar and Ripple due to the similarities in their blockchains. … One of the co-founders of Ripple, Jed McCaleb, created Stellar in 2014. As with Ripple and XRP, Stellar refers to the technology, while XLM or Lumens refers to the cryptocurrency. Stellar is like Ripple in that it also allows for quick and affordable sending and receiving of funds. It also has similar coding to Ripple, which should be unsurprising considering their shared founder.").  My pricing data for Bitcoin begins on April 28, 2013, for Lumens on August 5, 2014, and for Ether on August 7, 2015.  As a result, the models which control for these tokens explicitly are not available in the very early periods of news.

[47]  I construct the "equal-weighted index" using data as they become available.  In the very early period, the index only comprises Bitcoin for example.  My pricing data for Binance Coin and Ada begin relatively late, on July 25, 2017 and October 1, 2017, respectively, hence I do not consider models which explicitly control for those tokens.

40. For each of the five regression models above, I further control for the growth in XRP accounts.[48]  This factor has been suggested in recent academic literature to be related to prices of digital tokens.[49]  This gives me a total of ten sets of control variables.

41. As I discuss in more detail in Appendix F, over much of the time period in question, the XRP return on date $t$ is correlated with the return on date $t - 1$, sometimes positively, sometimes negatively.  This is known as "first order autocorrelation."  For each of the ten specifications, I therefore also estimate models that control for first order autocorrelation in XRP's residual returns.[50]

42. My analysis thus consists of 20 different models for XRP returns, which I summarize in Figure 7.  I estimate all models using data from the prior 180 trading days (roughly six months) up to four days prior to the date of interest.[51, 52]

43. The Constant Mean Return Model evaluates the XRP return in the context of its own recent history; essentially, the model flags a return as "significant" because it is significantly different from the returns of the previous 180 days.[53]  By controlling for the returns of other digital tokens, as many of the other

---

[48]  XRP Scan reports counts of unique account addresses on the XRP Ledger created each day.  These addresses are base58-formatted identifiers derived from the associated public key.  My data on account creation begins on January 2, 2013 when 3 new accounts are reported.  I do not have data on the number of accounts that may have existed before that day and assume it was 0.  *See* "Integration Guide: Account," XRPScan, accessed October 2, 2021, https://docs.xrpscan.com/integration-guide.html.

[49]  Yukun Liu and Aleh Tsyvinski, "Risks and Returns of Cryptocurrency," *The Review of Financial Studies* Vol. 34, 2021, pp. 2699-2700 ("We use four measures to proxy for the network effect: the number of wallet users, the number of active addresses, the number of transaction count, and the number of payment count. … these results suggest that the network factors that measure the network effect of user adoptions are important drivers of cryptocurrency prices.").

[50]  To correct for this autocorrelation, I follow standard practice and regress XRP returns on date $t$ on the control variables measured at $t$ and one lag of XRP returns and the control variables. Gerritsen, Lugtigheid, and Walther (2021) also consider a correction for first order autocorrelation to the Constant Mean Return Model.

[51]  A well-accepted method for performing the event study is to estimate a regression model over some period of time (an "estimation window") to quantify the typical relationship between the price movements of the relevant instrument and explanatory factors (often market-wide movements). *See*, for example, A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature* Vol. 35, 1997, pp. 13-39 at p. 15 ("For example, in an event study using daily data and the market model, the market model parameters could be estimated over the 120 days prior to the event.").  A 120 business day window corresponds to roughly six months of calendar time, or 180 days.

[52]  In my analysis, the estimation window (i.e., the 180-day window used to estimate the regression) will change with different dates of interest.  This is typically referred to as a "rolling estimation window" (since the estimation window is "rolled forward" for each subsequent date of interest).  By using a rolling estimation window, I allow for the relationship between the XRP prices and the explanatory factors, as well as the volatility of the random factor, $\varepsilon_t$, to change over time.  Use of a rolling model to account for changing volatility and evolving relationships among factors is often applied and is accepted in peer-reviewed literature. *See* Phillip A. Braun, Daniel B. Nelson, & Alain M. Sunier, "Good News, Bad News, Volatility, and Betas," *The Journal of Finance* Vol. 50 (5), 1995, pp. 1575-1603 at pp. 1575, 1597.  Rolling estimation windows have been applied in the context of digital token event studies as well.  *See* for example, Joo, Nishikawa, and Dandapani (2020) which uses a 365 day window.  Gerritsen, Lugtigheid, and Walther (2021) uses a 49 day window.

[53]  Consider the following hypothetical.  Suppose that on some date $t$, it is announced that XRP has been listed on a new trading platform and XRP prices fall 5%.  The Constant Mean Return Model will evaluate a return of -5% against the returns

models used in this analysis do, I consider the excess return of XRP prices beyond what can be explained by factors impacting the digital token market more broadly.[54, 55]

FIGURE 7: MODEL SPECIFICATIONS

| Model Number | Constant | Independent Variables | | | | | Lagged XRP | Lagged Independent Variables |
|---|---|---|---|---|---|---|---|---|
| | | Account Growth | BTC | ETH | XLM | E-Index | | |
| 1 | ✓ | | | | | | | |
| 2 | ✓ | ✓ | | | | | | |
| 3 | ✓ | | ✓ | | | | | |
| 4 | ✓ | ✓ | ✓ | | | | | |
| 5 | ✓ | | ✓ | ✓ | | | | |
| 6 | ✓ | ✓ | ✓ | ✓ | | | | |
| 7 | ✓ | | ✓ | ✓ | ✓ | | | |
| 8 | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| 9 | ✓ | | | | | ✓ | | |
| 10 | ✓ | ✓ | | | | ✓ | | |
| 11 | ✓ | | | | | | ✓ | |
| 12 | ✓ | ✓ | | | | | ✓ | ✓ |
| 13 | ✓ | | ✓ | | | | ✓ | ✓ |
| 14 | ✓ | ✓ | ✓ | | | | ✓ | ✓ |
| 15 | ✓ | | ✓ | ✓ | | | ✓ | ✓ |
| 16 | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| 17 | ✓ | | ✓ | ✓ | ✓ | | ✓ | ✓ |
| 18 | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ |
| 19 | ✓ | | | | | ✓ | ✓ | ✓ |
| 20 | ✓ | ✓ | | | | ✓ | ✓ | ✓ |

NOTES:

Check mark indicates the variable is included in the model.  E-Index refers to an equal-weighted index across the returns of ADA, BNB, BTC, ETH, and XLM subject to data availability.

54  of the previous 180 days.  Suppose it finds such a return to be "statistically significantly negative."  Evaluating the news of the platform listing using this model, I would conclude that there was a significantly negative return at the same time.

Now suppose that on that same day it was announced that there had been a major hack to another trading platform, and this news adversely impacted digital tokens more broadly.  Suppose BTC and ETH, in particular, drop 10% on date *t*.  In a regression model which controls for those returns, the fact that XRP drops only 5% might indicate that its abnormal return – the difference between its actual and expected return – is actually significantly *positive*:  its price dropped 5%, but it would be expected (say) to drop 10%, hence its abnormal return was actually +5%.  Now evaluating the news of the platform listing using this other model, I would conclude that there was a significantly positive return at the same time.

55  Ignoring stable coins, Bitcoin, Ether, Binance Coin, and Ada are currently the four largest digital tokens by market capitalization.  For example, see "Today's Cryptocurrency Prices by Market Cap," CoinMarketCap, accessed October 4, 2021, https://coinmarketcap.com.  Lumens is described as having a similar use case as XRP.

## C.   Identifying Pertinent News to Test

44.  While there is generally a presumption that stock prices respond to new and relevant news about the company, one would not expect to see significant price changes accompanying every company announcement.  For example, earnings announcements that are in line with investor expectations would not be expected to result in a significant price reaction.[56]  An event study analysis can be used in these cases to determine if an earnings announcement (or other strategic announcements by a company about products or clients) was important news by investigating whether or not it is associated with a statistically significant price reaction.

45.  A company can also disclose news other than earnings announcements.  For example, many companies announce executive staff appointments, such as the appointment of a new CEO.  Many companies engage in charitable activities, which they announce.  In these cases, the price reaction following the event can be examined to determine if the announcement was "important."  If there is a statistically significant price reaction, and if certain conditions can be established,[57] then one might conclude that the market reacted significantly to the announcement.  In these cases, it is often not necessary to determine *a priori* if the stock price is expected to react to the news.  There is a general presumption that it would if the news were relevant and important.  Significant price reactions may be taken as evidence that the news in question was important.  However, a lack of significant price reaction to a specific news event is typically not generalized as evidence that the stock price does not react to all other news of the same general type or of news about the efforts, announcements, successes, or failures of the issuer of the stock.

46.  In this case, the question of whether XRP prices respond to news about Ripple Labs and its business activities needs to be examined.  The question therefore is not whether a particular Ripple action or event is associated with a particular XRP price response (as is the case in many event study disputes), but instead, whether Ripple actions or events are collectively associated with significant XRP price reactions.  In other words, I do not presume that XRP prices might react to anything Ripple does; instead, I am investigating whether such a relationship exists.

---

[56]  In line with this, the earnings announcement literature has studied the impact of forecast error on stock prices.  Forecast error is typically measured based on the difference between actual earnings and expected earnings.  See, e.g., Bradford Cornell and Wayne R. Landsman, "Security Price Response to Quarterly Earnings Announcements and Analysts' Forecast Revisions," *The Accounting Review* Vol. 64 (4), 1989, pp. 680-692, at p. 681 ("The purpose of this paper is to investigate the extent to which revisions of more distant earnings forecasts, as well as the current forecast error, affect stock prices.") and p. 687 ( "the forecast error … is given by $(EPS_{it} - E(EPS_{it}|\theta_0))/P_{it}$, where $EPS_{it}$ is the realized quarterly earnings per share, $E(EPS_{it}|\theta_0)$ is the mean pre-announcement IBES consensus forecast of $EPS_{it}$, …").

[57]  Such conditions may include: (i) if there is no other confounding news that day which might explain such movement, (ii) if there is no evidence that the announcement had been leaked or anticipated by the market, and (iii) if there is a plausible explanation as to why the market might react to this announcement.

47. My statistical analysis begins with the hypothesis that there is no link – that the XRP market is independent of news about Ripple Labs.[58]  I will then investigate the extent to which the available data are consistent with that hypothesis, or if the hypothesis of independence should be rejected.

48. I first identify the types of news that are relevant for the purpose of testing this relationship.  I summarize the news identification process below:

   a. I start with the news which Ripple Labs has identified to be important by virtue of (i) having issued a press release about the event, or (ii) having written about it on its Insights/News page, or (iii) having linked to a third-party news outlet in its curated Newsroom page.  By limiting myself to this set of news, I am not taking the position that other events are necessarily "unimportant."  I simply assume that based on its understanding of its business and industry, Ripple had some basis to highlight certain events and not others.

   b. I then classify these news announcements into the following categories:

      - **Acquisition & Investment**:  announcement of an acquisition or investment made by Ripple Labs, including through its development arm Xpring

      - **Case Study**:  discussion of a customer experience or use case of XRP or other Ripple Labs products

      - **Charity**:  announcement of a charitable endeavor or donation by Ripple

      - **Corporate Activity & Announcement**:  miscellaneous corporate announcement or activity not related to Ripple's products or new customers

      - **Customer & Product:**  announcement related to new customer relationship (e.g., financial institutions or money centers often described as "partnering" with Ripple Labs) or products, including enhancements to the XRP ledger protocol

      - **Litigation:**  news of litigation or regulatory enforcement involving Ripple Labs

      - **Market Commentary & Company Overview:**  general commentary of the digital token market or Ripple Labs

      - **Markets Report:**  a quarterly markets report published by Ripple

      - **Milestone:**  key event in the history of Ripple Labs not related to products or customers

---

[58]   Throughout this report, the phrase "XRP market" should be understood to mean specifically XRP *prices*, as distinct from other market considerations such as volume or liquidity.

- **Miscellaneous:** other announcement not otherwise categorized

- **Other Initiative:** initiative not primarily described as being related to the commercialization or promotion of Ripple's products or technology in the XRP ecosystem; includes cases of Ripple Labs joining existing interest groups

- **Office and Staff Announcement:** announcement of executive staff changes or the opening of a new office

- **Ripple Commercialization Initiative:** initiative launched by Ripple Labs primarily described as being related to the commercialization or promotion of Ripple's products or technology in the XRP ecosystem

- **Trading Platform:** announcement that XRP is available for trading on a new digital asset trading platform

I acknowledge that such categorizations rely on judgment. However, I show in VI.F.3 that my results are robust to alternative categorization choices.

c.  Finally, I identify any announcements within a category that should be excluded from the analysis. There are two reasons to exclude an announcement. First, the announcement may substantially repeat a previous announcement; I term such announcements "stale." Second, the nature of the announcement may not have a particular directional implication for XRP prices, even assuming the hypothesis of independence is false. I describe such announcements as "direction uncertain."

I acknowledge again that these considerations require judgment. I show in Appendix E that my results are robust to these exclusions.

49.  My initial set of sources consists of 72 Press Releases, 298 Insight Articles, and 323 Newsroom Articles for a total of 693 sources published prior to December 22, 2020.[59] I exclude ten of these sources from my analysis: eight are excluded because the articles are no longer available, one is excluded because it is not available in English, and one is excluded because I could not determine its exact publication date (a review of its content indicates that it would not prove relevant anyway). These exclusions are listed in Figure 8.[60] My final set of sources thus consists of 683 documents which I group into 514 events.[61] These are listed in Appendix C.

---

[59]  On December 22, 2020 the SEC announced its action against Ripple Labs, which may have had direct effects on XRP prices, over and above any effect it may have on those tokens through an effect on Ripple. I therefore limit my analysis to events reported before December 22, 2020.

[60]  In a handful of additional cases the link from the Ripple Newsroom no longer works, however an internet search revealed articles of the same title from the same source. I have included those in my analysis.

[61]  Some events are covered by multiple documents, hence there are fewer events than documents.

FIGURE 8: ARTICLES CLASSIFIED AS NOT AVAILABLE

| Date | Headline | Source | Reason for Exclusion |
|---|---|---|---|
| 8/23/2020 | Ripple, A Blockchain-Powered Cross-Border Payments, Addresses an Increasing Need for Immigrant Remittances in the Japanese Market | Ripple Newsroom | Document not in English |
| n.a. | Ripple and XRP Are More Stable Than You Think | Ripple Newsroom | Document Unavailable |
| 10/14/2016 | Bloomberg Markets: Next President Must Have Fintech Plan | Ripple Newsroom | Document Unavailable |
| 6/23/2016 | Bloomberg Advantage: Larsen on the Internet of Value | Ripple Newsroom | Document Unavailable |
| 4/28/2015 | Building the Value Web with Open Standards | Ripple Newsroom | Document Unavailable |
| n.a. | Top Five Trends for Payments in 2015 | Ripple Newsroom | Document Unavailable |
| n.a. | Why Do Banks Prefer Ripple Over Bitcoin? | Ripple Newsroom | Document Unavailable |
| n.a. | Cross-Border Payments Due For Disruption | Ripple Newsroom | Date Indeterminable** |
| n.a. | Bitcoin Makes Gains With Merchants | Ripple Newsroom | Document Unavailable |
| 9/27/2018 | Ripple for Good Supports Education and Financial Inclusion with $100 Million Commitment | Ripple Insights | Document Unavailable |

Notes:

** This article is available as part of a report dated spring 2015.  I am not able to determine an exact publishing date, so I exclude the article from my analysis, despite its still being available.

50.   Below I test the correlation between XRP returns and news announcements in those categories related more directly to XRP, such as Customer & Product.  If the null hypothesis of independence is false, then I should find a statistically significant correlation; if it is true, then I should not.  For certain other categories, such as general market commentary (often written by third parties and which does not break new information), it seems self-evident that there should be no meaningful connection with the XRP market in any case, hence testing such categories is not informative.

51.   It is important to consider the qualitative direction of the news I am evaluating.  As a self-selected (by Ripple) set of news, it is strongly biased in favor of "good" news or at worst "neutral" news.  Ripple may announce when customers are added to its network, but it may choose not to announce if a customer leaves its network.  If the XRP market reacts to this "good" news, then it presumably means that XRP prices increase, they do not decrease.  I will thus be testing whether "good news" is correlated with significant *positive* XRP returns, not negative returns.[62]

---

[62]   There is always the subtle possibility that news which appears superficially "good" is nevertheless disappointing to the market.  If a company announces an increase in earnings of $0.02 per share when the market had expected $0.05, it is possible that such an announcement might lead to a decrease in the stock price.  Likewise, it might be that when Ripple announces a partnership with 7 banks, the market had expected 20.  My analysis conservatively assumes that what is superficially "good news" should be met with positive XRP returns.  I do not consider a negative return (even if it is significant) to be evidence in support of the proposition that the XRP market reacts to Ripple.  I will test for correlation with negative returns as a robustness check.

## D.    Testing for XRP Price Reactions to Ripple News

52.    As I explained above, my analysis examines whether instances of Ripple news coincide with significant XRP price changes more frequently than random chance could explain.  Consider the following "jar of marbles" example as an illustration of the framework for my statistical analysis:

a.    Imagine a jar with one thousand marbles.  Nine hundred are blue, and they are mixed with one hundred red marbles.  From this jar of marbles, if one were to draw a marble at random, the likelihood of drawing a red marble is 10% since 10% of all the marbles are red.

b.    Now imagine 10 marbles are drawn *at random*.  Since 10% of all the marbles are red, we would expect to find 1 red marble in this group of 10 (as 10% of 10), as shown in Figure 9.  However, as with most experiments that involve randomness, it is possible that we may have two or three.  We could likely find no red marbles.  It's even theoretically possible to draw 10 red marbles, though that is less likely than winning the lottery.

FIGURE 9: IN A RANDOM DRAW OF 10 MARBLES, ONE IS EXPECTED TO BE RED

c.  The likelihood of all outcomes, from having 0 red marbles to having 10, is well understood by
    statisticians, if the draws are *random*.[63]  Across the range of possible outcomes, some are more likely
    than others.  For example, suppose we find 5 of the 10 marbles are red, not 1 as expected, as shown
    in Figure 10.  While having 5 instead of 1 may not seem like a significant outcome, in fact it is.  The
    probability of drawing 5 or more red marbles at random is about 0.15%.  That is less likely than two
    people sharing the same birthday.  Against the common academic standard of 5% significance, we
    would say that this outcome is statistical evidence that the draws were not, in fact, random.

FIGURE 10: DRAWING 5 RED MARBLES IS STATISTICALLY SIGNIFICANT EVIDENCE THAT THE DRAW WAS
NOT RANDOM

53.  In the matter at hand, we do not have marbles which might be red, we have days which might have a
     significant (positive) XRP return.  And rather than draw those days at random, I draw them based on
     whether there is Ripple Labs news as identified from my news identification process discussed above.

---

[63]  Without replacement, each draw of marbles from the jar changes, however slightly, the probability that the next draw will
be red.  This complexity separates the binomial distribution (which assumes draws with replacement) from the
hypergeometric distribution (which assumes draws without replacement).

54. Between May 5, 2014 (the first instance of news in my set) and December 20, 2020 (the last instance of news in my set before the SEC announced its action against Ripple Labs) there are 2,422 trading days (for illustrative purposes, imagine it is an even 2,500 days).  For each of those days, I estimate the regression models that I described above based on the previous 180 trading days.[64]  Each model generates an estimated abnormal return on each day, and a measure of the statistical likelihood of that abnormal return.  I thus obtain from each model a set of days which have statistically significant positive XRP returns.  We can think of this as the "set of red marbles" created by each model.

55. Suppose that a given model classifies 225, or 9%, of those 2,500 returns as significantly positive.  Suppose that during the same period, 100 days have pertinent Ripple Labs news.  If XRP returns are independent of Ripple Labs news, then we would expect 9 of those 100 "news days" to also have "significant returns" since 9% of all days have significant returns.  In other words, if there is no relationship between "news" and "returns," random chance still suggests that there will be some small overlap between those sets, and statistics tells us what that overlap should be.  This random overlap is shown in Figure 11.

FIGURE 11: THE DEGREE OF OVERLAP IS SMALL IF NEWS EVENTS AND MARKET RETURNS ARE UNRELATED

---

[64]  Note that not every statistical model I consider can be estimated over this entire period.  Models which use the returns on certain other digital tokens as controls, for example, cannot be estimate before price data for those tokens become available.

56. But suppose that rather than 9, I find 25 significant returns among the 100 news days.  How likely is such an outcome if the XRP market is independent of Ripple Labs?  This is exactly analogous to the jar of marbles example:  from a jar with 2,500 marbles, with just 225 of them being red, if 100 marbles are drawn at random, how likely is it that 25 or more would be red?  If it is unlikely – if, say, the probability of that outcome is less than 5% - then this would be evidence that the draw was *not* random.  In the case of XRP returns and Ripple Labs news, this would be evidence that there is a statistically significant relationship or correlation between Ripple Labs news and XRP returns.  Figure 12 illustrates such a statistically significant overlap.

FIGURE 12: A LARGE OVERLAP IS STATISTICALLY SIGNIFICANT EVIDENCE THAT NEWS AND RETURNS ARE RELATED

57. To have 25 or more red marbles *from a random draw* is highly unlikely:  the probability is just 0.0001%, or about one in 1,000,000, far beyond the common academic standard of 5% significance.  To put that in perspective, the probability that two people selected at random share the same birthday is about 2,500 times greater.  Such a result is statistical evidence that the draw was not random and is evidence of a statistically significant correlation between Ripple news and XRP returns.  This result is effectively what I find below.

58. In summary, my analysis first selects different categories of news event, determines how many of those correspond to significantly positive XRP returns according to different regression models I consider, and then calculates how likely that outcome is.  If the likelihood is less than 5%, I will conclude that there is a statistically significant (positive) correlation between the news events in question and XRP returns.

# E.   Summary of the Empirical Methodology

59. I implement the statistical framework described above with the following steps.

60. First, I specify the regression model of XRP returns.  As explained in Section V.B above, I consider 20 different models estimated using 180 day "estimation windows."  As shown in Appendix E, my conclusions are robust to longer and shorter estimation windows.

61. Second, I specify the "event window," i.e., the window over which to measure the changes in XRP prices following a news event.  As discussed above, I consider event windows over multiple days: date $t$ (i.e., a one-day event window coinciding with the day of the news event), dates $t$ and $t + 1$ (i.e., a two-day event window), and dates $t$, $t + 1$, and $t + 2$ (i.e., a three-day event window).  As shown in Appendix E, my conclusions are robust to longer and shorter event windows.

62. Third, I estimate the (cumulative) abnormal returns for each trading day over the corresponding event window and determine which are significant.  I determine the significance of abnormal returns using two approaches:

   a. **Parametric Approach:**  assesses the abnormal return against the significant thresholds from the t-distribution (approximately 1.64 for a one-sided test and 1.96 for a two-sided test).[65]  This approach is common practice in academic studies.[66]

   b. **Nonparametric Approach:**  assesses the abnormal return against the distribution of standardized abnormal returns observed over the 180 days used to estimate the regression model.

63. For both the parametric and nonparametric approaches, I evaluate abnormal returns at the 5%, significance level.  For a given significance level, I classify date $t$ as "significantly positive" if any of its

---

[65]  The "one-sided" test classifies a return as significant if there is only a 5% probability of drawing a greater (more positive) return.  The "two-sided" test classifies a return as significant if there is only a 5% probability of drawing a more extreme (whether positive or negative) return.  When using the "two-sided" standard, I continue to restrict myself only to positive returns, unless otherwise noted.

[66]  Under general conditions this approach is appropriate.  However, those general conditions may not apply in this case.  In particular, XRP returns may not be normally distributed.  To account for this possibility, the nonparametric method compares the standardized abnormal return from the event window with the distribution of standardized abnormal returns from the estimation data.

cumulative returns over a one-, two-, or three-day event window is significantly positive and none of its returns over those windows is significantly negative.

64. Finally, I examine the interaction between the set of news days I have identified and the set of days with significant positive XRP returns. If there is a relationship between Ripple's actions and XRP returns, then I would expect that (presumptively positive) news would be significantly associated with positive returns. I would not expect that such news would be significantly associated with negative returns, and I consider this robustness check below.

# VI. XRP Prices React to News about Ripple's Actions

65. In this section, I describe the results of my analysis. I find that across major milestones in the history of Ripple Labs and across those categories of news more directly related to XRP's proposed use cases, there is statistically significant evidence that the price of XRP reacts to news of Ripple's actions. This holds for nearly all statistical models at any reasonable significance level.

66. In no case do I find a significant correlation between news about Ripple Labs and XRP's negative returns. In no case do I find a significant correlation between news about Ripple Labs and XRP's returns in the days before the news. Furthermore, I find that my results are robust to possible errors in the classification of news events.

67. Taken together, my results indicate that the price of XRP reacts to the news about actions of Ripple Labs. I therefore reject the hypothesis that XRP prices are independent of Ripple Labs.

## A.   XRP Prices Reacted to Key Milestones in Ripple's History

68. Figure 13 lists eight key corporate milestones in the history of Ripple Labs.[67] These milestones include Ripple's funding rounds, its joint venture with SBI Holdings, the licensing by New York State, and its

---

[67]  I identify nine milestone events in my data, listed in Appendix C. On 5/16/2017, Ripple announces its plan to escrow 55 billion XRP tokens. A Newsroom article from 5/26/2017 again reports Ripple's plan to escrow 55 billion XRP tokens. I exclude the 5/26/2017 event from my analysis as stale. *See* Brad Garlinghouse, "Ripple to Place 55 Billion XRP in Escrow to Ensure Certainty of Total XRP Supply," ripple.com insights, May 16, 2017, accessed 10/4/2021, https://ripple.com/insights/ripple-to-place-55-billion-xrp-in-escrow-to-ensure-certainty-into-total-xrp-supply/ and Ari Levy, "Bitcoin rival Ripple is suddenly sitting on billions of dollars worth of cryptocurrency," CNBC, May 26, 2017, accessed 10/4/2021, https://www.cnbc.com/2017/05/26/bitcoin-rival-ripple-is-sitting-on-many-billions-of-dollars-of-xrp.html.

decision to escrow 55 billion XRP tokens.  If the XRP market is independent of Ripple Labs, then there is no reason that XRP prices should react to any of these events.

FIGURE 13: KEY MILESTONE EVENTS

| Event Date | Event | Stale? | Representative Document | |
|---|---|---|---|---|
| | | | ID | Headline |
| 5/18/2015 | Series A Funding | | 7585 | Ripple Labs Closes $28 Million Series A Funding Round |
| 10/6/2015 | Santander Investment | | 7580 | Ripple Adds Santander InnoVentures Fund as Series A Investor |
| 1/29/2016 | SBI Holdings Deal | | 7578 | Ripple Strikes Multi-National Deal with SBI Holdings to Meet Growing Demand for Ripple Solutions Across Asia |
| 6/13/2016 | New York BitLicense | | 8527 | Ripple Receives New York's First BitLicense for an Institutional Use Case of Digital Assets |
| 9/15/2016 | Series B Funding | | 7573 | Ripple Raises $55 Million in Series B Funding |
| 5/16/2017 | Escrow Announcement | | 8463 | Ripple to Place 55 Billion XRP in Escrow to Ensure Certainty of Total XRP Supply |
| 5/26/2017 | Escrow Announcement | ✓ | 7793 | Bitcoin rival Ripple is suddenly sitting on billions of dollars worth of cryptocurrency |
| 12/8/2017 | Escrow Action | | 8432 | Ripple Escrows 55 Billion XRP for Supply Predictability |
| 12/20/2019 | Series C Funding | | 8329 | Ripple Caps Record Year With $200 Million Series C Funding |

69. Figure 14 plots the average XRP price path for the week leading up to and the week following these milestones and compares it with the average BTC price path.[68]  The average XRP price path was essentially flat for the week leading up to a milestone event, then jumps 11% on the milestone date, holds fairly steady for a couple of days, and then appears to increase even further.  By contrast, the prices of Bitcoin (commonly known to be the largest digital token by market cap)[69] are comparatively flat around these milestone events, which indicates that the movements in XRP prices are not attributable to movements in the broader digital token market.

---

[68] For each milestone, I collect prices for the seven days leading up to and following the milestone date.  I then normalize the price to 100 at the beginning of the news day (equivalently, the end of the day before the news day).  The chart plots the simple average across these normalized price series.

[69] *See* "Today's Cryptocurrency Prices by Market Cap," CoinMarketCap, accessed October 1, 2021, https://coinmarketcap.com/.



FIGURE 14: AVERAGE NORMALIZED PRICE BEFORE AND AFTER RIPPLE MILESTONES EVENTS

Note: Day labels indicate the beginning of the specified day.  News Day is shaded in gray.  News is released at some point between Day 0 and 1.

70.   The first event, Series A funding, is dated May 18, 2015 and the last event, Series C funding, is dated December 20, 2019.  This spans 1,678 trading days.  I consider 20 different statistical models of XRP returns, each of which generate somewhat different estimates of the abnormal XRP return on each of those days.  I then evaluate those abnormal returns at the one-sided 5% significance level determined both parametrically and nonparametrically.  The result is 40 potentially different sets of "significant positive XRP return days."[70]  As an example, applying the Constant Mean Return Model (Model 1) and the one-sided 5% significance level determined parametrically yields 146 days as "significantly positive."

---

70   This follows as 40 = 20 models x 2 methods of determining critical values.

71. Each model measured under each method thus generates a probability of finding a significantly positive XRP day at random. For the Constant Mean Return Model we have been considering, this is 8.7% (146/1,678).

72. If I draw eight days at random from the 1,678 days which span May 18, 2015 through December 20, 2019 where the chance that any one is significant is just 8.7%, the most likely outcome is that I would not draw a single significantly positive day; for the Constant Mean Return Model, the probability of drawing 0 significantly positive days is 48.2%, or 1 in 2.1.

73. However, I do not draw the eight days at random. Rather, I draw the eight days corresponding to the eight milestone events described above. And in that set of eight days, I find six days with significantly positive returns. Where my "success rate" if I were picking these days at random should be 8.7%, my actual success rate is 75% (6/8). The odds of drawing six or more by random chance are about 1 in 100,000, or 0.0010%. The usual scientific standard would consider any outcome with a likelihood of less than 5%, or 1 in 20, as "statistically significant." While it is not impossible to draw 6 by random luck, the more likely explanation is that there is a relationship between this news about Ripple and XRP prices.

74. Figure 15 presents the results of my event study and statistical analysis. A check mark indicates that I find statistically significant evidence of a correlation between XRP price increases and Ripple milestone events. In other words, I can reject the hypothesis that XRP prices are independent of these eight Milestone events.

75. Put another way, the results in Figure 15 mean that statistically I can reject the hypothesis that it is simply coincidence that XRP prices significantly increase at the same time that these events are publicized; there is almost certainly a common factor between them. From an economic perspective, one explanation of course is that news of the event causes the XRP price response.[71]

76. Observing a relationship between XRP prices and Ripple milestone events has important economic implications for the matter at hand. If the XRP market looks to Ripple Labs to create value, then it becomes understandable why certain corporate developments would impact XRP prices. However, if the XRP market does not look to Ripple Labs to create value, then it is difficult to understand why XRP prices would react to these events.

---

[71] Another explanation would be the reverse – that somehow the news of these events is released in response to XRP price increases but otherwise would not have been released on these days, or that the "price causes the news." A third explanation would be that there is some other factor – an "X factor" – which is driving both these events and the XRP market. These events, of course, are disparate in their nature, including venture funding rounds involving multiple investors, joint ventures in Asia, and licensing decisions made by the state of New York. Many of them also represent the culmination of long processes.

FIGURE 15: XRP PRICES REACT TO RIPPLE MILESTONE EVENTS

| Model Number | Parametric | Nonparametric |
|:---:|:---:|:---:|
| 1 | ✓ | ✓ |
| 2 | ✓ | ✓ |
| 3 | ✓ | ✓ |
| 4 | ✓ | ✓ |
| 5 | ✓ | ✓ |
| 6 | ✓ | ✓ |
| 7 | ✓ | ✓ |
| 8 | ✓ | ✓ |
| 9 | ✓ | ✓ |
| 10 | ✓ | ✓ |
| 11 | ✓ | ✓ |
| 12 | ✓ | ✓ |
| 13 | ✓ | ✓ |
| 14 | ✓ | ✓ |
| 15 | ✓ | ✓ |
| 16 | ✓ | ✓ |
| 17 | ✓ | ✓ |
| 18 | ✓ | ✓ |
| 19 | ✓ | ✓ |
| 20 | ✓ | ✓ |

Notes:

| | |
|:---:|:---|
| ✓ | Indicates significance at the 5% level. |
| | Indicates not significant at the 5% level. |

Reports cases which are significant at the 5% level.  Significantly positive returns are identified at the 5% one-sided level.  See Appendix E.

Opinion of ███████, Ph.D.

## B.   XRP Prices Reacted to Digital Asset Trading Platform Listings

77. I have identified eleven announcements related to new listings of XRP on trading platforms.[72] I examine if there is a significant correlation between these announcements and XRP prices.

FIGURE 16: KEY TRADING PLATFORM LISTING EVENTS

| Event Date | Event | Ripple Action? | Representative Document | |
|---|---|---|---|---|
| | | | ID | Headline |
| 2/29/2016 | Partnership with Crypto Facilities | ✓ | 8539 | Ripple Partners with Crypto Facilities for XRP Derivatives |
| 10/9/2016 | Derivatives Listing on Crypto Facilities | ✓ | 8501 | Ripple Announces XRP Futures Trading on Crypto Facilities |
| 10/27/2016 | Listing on Coincheck | | 8496 | Coincheck Lists XRP on Its Digital Asset Exchange |
| 1/10/2017 | Listing on Bitstamp with 0% Fees | ✓ | 8483 | Bitstamp Now Trading XRP with 0% Fees |
| 5/18/2017 | Listing on Six New Exchanges | ✓ | 7567 | XRP Liquidity to Increase With Listings on Six New Exchanges |
| 8/31/2017 | Partnership with Bitcoin IRA, Kingdom Trust | | 8452 | It's Never Been Easier to Access and Store XRP |
| 12/21/2017 | Listing on CEX.IO, GMOCoin, Huobi.pro | | 8426 | XRP Now Available on 50 Exchanges Worldwide |
| 1/30/2018 | Listing on SBI Virtual Currencies | | 8419 | SBI Virtual Currencies to Exclusively List XRP at Launch |
| 3/28/2018 | Listing on Uphold | | 8410 | XRP Ecosystem Grows with New Listing on Uphold |
| 8/16/2018 | Listing on Bittrex, Bitso, and Coins.ph | ✓ | 7550 | xRapid Brings on Three New Exchange Partners |
| 2/12/2020 | Partnership with BRD Wallet | ✓ | 8323 | BRD Supports XRP and Launches Enterprise Expansion |

78. Figure 17 plots the average XRP price path for the week leading up to and the week following these eleven announcements and compares it with the average BTC price path.  The XRP price on average jumps 6% on these dates, though the bump appears to be temporary.  By contrast, Bitcoin prices are trending down on average and show no particular reaction to these XRP listings.

---

[72] On January 10, 2017, an Insight article announces that XRP is newly listed on Bitstamp.  An announcement dated February 16, 2017 extends that by announcing that a particular trading pair (XRP/BTC) is newly available on that trading platform.  I regard this second announcement as qualitatively different from announcing a listing on a new trading platform, hence I do not include it in my analysis.

FIGURE 17: AVERAGE NORMALIZED PRICE BEFORE AND AFTER TRADING PLATFORM LISTINGS



Note: Day labels indicate the beginning of the specified day. News Day is shaded in gray. News is released at some point between Day 0 and 1.

79. The first trading platform announcement is dated February 29, 2016, and the last February 12, 2020, spanning 1,445 days.  Using again the example of the Constant Mean Return Model, this model identifies 123 days as being significantly positive (when assessed parametrically) over this period of time.  Drawing eleven days at random, the most likely single outcome is to find just one significantly positive day—the probability of this outcome is 39%.  But among the eleven trading platform listing days, I find five significantly positive market days.[73]  The probability of drawing five or more is just 0.13%, or about 1 in 800.

---

[73]   By "market day," I mean a day with a statistically significant positive abnormal return.

80. Figure 18 presents the result of my event study and statistical analysis.  A check mark indicates that I find a statistical evidence of a correlation between XRP prices and announcements of listings on new trading platforms.  In other words, I can reject the hypothesis that XRP prices are independent of news of trading platform listings.

FIGURE 18: XRP PRICES REACT TO LISTINGS ON NEW TRADING PLATFORMS

| Model Number | Parametric | Nonparametric |
|:---:|:---:|:---:|
| 1 | ✓ | ✓ |
| 2 | ✓ | ✓ |
| 3 | ✓ | ✓ |
| 4 | ✓ | ✓ |
| 5 | ✓ | ✓ |
| 6 | ✓ | ✓ |
| 7 | ✓ | ✓ |
| 8 | ✓ | ✓ |
| 9 | ✓ | ✓ |
| 10 | ✓ | ✓ |
| 11 | ✓ | ✓ |
| 12 | ✓ | ✓ |
| 13 | ✓ | ✓ |
| 14 | ✓ | ✓ |
| 15 | ✓ | ✓ |
| 16 | ✓ | ✓ |
| 17 | ✓ | ✓ |
| 18 | ✓ | ✓ |
| 19 | ✓ | ✓ |
| 20 | ✓ | ✓ |

Notes:

| | |
|:---:|:---|
| ✓ | Indicates significance at the 5% level. |
| | Indicates not significant at the 5% level. |

Reports cases which are significant at the 5% level.  Significantly positive returns are identified at the 5% one-sided level.  See Appendix E.

81. Ripple Labs may not have been an active participant in every trading platform listing.  But according to Ripple's announcements, it appears to have been involved in at least some, and this is a type of action

which is significantly correlated with XRP prices.  For example, in an Insight Article from October 10, 2016, Ripple writes:

> "In February, Ripple formalized its partnership with Crypto Facilities, a London-based financial services firm that provides FCA-regulated risk management and trading solutions for digital assets.  Today, Ripple is excited to announce that Crypto Facilities will be the first derivatives exchange to list regulated XRP futures contracts.  To further establish digital assets as a new asset class, Crypto Facilities is also partnering with CME Group, which has invested in Ripple through its venture arm."[74]

82. In my review of these eleven announcements, I believe that six indicate involvement by Ripple.[75]  Figure 19 reports the likelihood of the outcomes from this subset of trading platform listings.  The subset of trading platform listings which indicate action by Ripple is significantly correlated with XRP prices.  Once again, I can reject the hypothesis that XRP prices are independent of trading platform listings.

---

[74] "Ripple Announces XRP Futures Trading on Crypto Facilities," Ripple.com Insights, October 10, 2016, accessed September 29, 2021, https://ripple.com/insights/ripple-announces-xrp-futures-trading-crypto-facilities/.

[75] I am not taking the position that Ripple was not involved in the other trading platform listings.  I am simply identifying those six events for which my reading of the announcements suggests that Ripple likely was involved.

FIGURE 19: XRP PRICES REACT TO NEW TRADING PLATFORM LISTINGS INVOLVING RIPPLE LABS

| Model Number | Parametric | Nonparametric |
|:---:|:---:|:---:|
| 1 | ✓ | ✓ |
| 2 | ✓ | ✓ |
| 3 | ✓ | ✓ |
| 4 | ✓ | ✓ |
| 5 | ✓ | ✓ |
| 6 | ✓ | ✓ |
| 7 | ✓ | ✓ |
| 8 | ✓ | ✓ |
| 9 | ✓ | ✓ |
| 10 | ✓ | ✓ |
| 11 | ✓ | ✓ |
| 12 | ✓ | ✓ |
| 13 | ✓ | ✓ |
| 14 | ✓ | ✓ |
| 15 | ✓ | ✓ |
| 16 | ✓ | ✓ |
| 17 | ✓ | ✓ |
| 18 | ✓ | ✓ |
| 19 | ✓ | ✓ |
| 20 | ✓ | ✓ |

Notes:

| | |
|:---:|:---|
| ✓ | Indicates significance at the 5% level. |
| | Indicates not significant at the 5% level. |

Reports cases which are significant at the 5% level. Significantly positive returns are identified at the 5% one-sided level. See Appendix E.

## C.  XRP Prices Reacted to Customer and Product Announcements

83.  I have identified 85 announcements related to customer and product developments. It is not always clear if Ripple is an active participant or not. For example, Ripple's first press release, dated May 5,

2014, is headlined "Ripple Labs Announces Fidor Bank AG as First Bank to Use the Ripple Protocol."[76] The body of the announcement says that "Fidor Bank AG [is] the first bank to integrate Ripple," and it goes on to define Ripple as "an open, decentralized payments protocol that enables anything of value to be traded through a global value web."  Reading this press release, one could interpret this as an example of a bank choosing to adopt an open source technology such that, in principle, Ripple Labs is in no way involved.  In fact, the first several announcements by Ripple – AstroPay, GBI, CBW Bank, and Cross River Bank – read largely the same way.

84.   However, following the announcements that CBW Bank and Cross River Bank were integrating the "Ripple protocol" – again defined as the decentralized ledger technology – Chris Larsen, then CEO of Ripple Labs, is quoted in a Newsroom Article saying, "It's a big milestone…We've been working on our enterprise banking strategy for well over a year.  It takes awhile for banks to get going."[77]  This would suggest that it was, at least in part, due to the efforts of Ripple Labs that some of these first institutions adopted the decentralized protocol.

85.   One economic consideration is that not all product developments might be expected to lead directly to increased utilization of XRP.  For example, some announce new validators on the XRP ledger; this is different from a new bank joining RippleNet.  Also, two events appear to repeat old information and hence are effectively stale.[78]  In all, from these 85 events, I exclude 8 as not relevant.  These are listed in Figure 20.  I note that my conclusions are qualitatively unchanged if these events are included; please see Appendix E.

---

[76] "Ripple Labs Announces Fidor Bank AG as First Bank to Use the Ripple Protocol," ripple.com press center, May 5, 2014, accessed September 29, 2021, https://ripple.com/ripple_press/ripple-labs-announces-fidor-bank-ag-as-first-bank-to-use-the-ripple-protocol/.

[77] Biz Carson, "Two US banks are ready to embrace the Ripple protocol, allowing instant global money transfers," Gigaom, September 24, 2014, accessed September 29, 2021, https://gigaom.com/2014/09/24/two-us-banks-are-ready-to-embrace-the-ripple-protocol-allowing-instant-global-money-transfers/.

[78] An Insight Article from August 16, 2016 entitled "Multi-Signing in Ripple:  A Q&A with David Schwartz" discusses an amendment to the XRP Ledger which had been recently adopted. It is not clear that Ripple Labs sponsored the amendment, but regardless, the amendment itself is not being newly proposed in this article.  The second case is a Newsroom Article dated January 29, 2018 entitled "MoneyGram CEO Plans Waves with Ripple" which essentially repeats the news of January 11 from a Press Release headline titled, "Ripple and MoneyGram Partner to Modernize Payments."[78] *See*, "Multi-Signing in Ripple: A Q&A with David Schwartz," ripple.com insights, August 16, 2016, accessed September 29, 2021, https://ripple.com/insights/multi-signing-ripple-qa-david-schwartz/; PYMNTS, "MoneyGram CEO Plans Waves with Ripple," pymnts.com, January 29, 2018, accessed September 29, 2021, https://www.pymnts.com/news/2018/moneygram-ripple-cryptocurrency-blockchain-alex-holmes/; "Ripple and MoneyGram Partner to Modernize Payments," ripple.com press center, January 11, 2018, accessed September 29, 2021, https://ripple.com/ripple_press/ripple-and-moneygram-partner-to-modernize-payments/.

FIGURE 20: EXCLUDED CUSTOMER AND PRODUCT ANNOUNCEMENT EVENTS

| Event Date | Event | Reason for Exclusion | | Representative Document | |
| | | Stale | Direction Unclear | ID | Headline |
| --- | --- | --- | --- | --- | --- |
| 1/12/2016 | Earthport Launch of Ripple API | | ✓ | 8554 | Earthport Launches Distributed Ledger Hub |
| 4/12/2016 | MIT Runs Ripple Validator | | ✓ | 7575 | MIT Adopts Ripple Validator to Advance Consensus and Blockchain Research |
| 8/16/2016 | Recently Adopted XRP Ledger Amendment | ✓ | | 8514 | Multi-Signing in Ripple: A Q&A with David Schwartz |
| 11/16/2016 | Improvement of RippleCharts | | ✓ | 8492 | Ripple Announces An Upgrade to RippleCharts |
| 5/11/2017 | XRP Ledger Validator Updates | | ✓ | 8464 | How We Are Further Decentralizing the XRP Ledger to Bolster Robustness for Enterprise Use |
| 7/17/2017 | Expansion of XRP Ledger Validator Nodes | | ✓ | 8458 | XRP Ledger Decentralizes Further With Expansion to 55 Validator Nodes |
| 1/29/2018 | Pilot with MoneyGram | ✓ | | 7760 | MoneyGram CEO Plans Waves With Ripple |
| 2/21/2018 | Ripple Releases White Papers | | ✓ | 7747 | Ripple Papers Pledge New Start for $40 Billion XRP |

86.   Figure 21 plots the average XRP price path for the week leading up to and week following these 77 announcements and compares it with the average BTC price path.  The average XRP price path increases 3% on the announcement date but continues to increase thereafter, ending about 8% higher a week later.  By contrast, Bitcoin prices are trending up slowly on average but show no particular reaction to these Ripple announcements.

FIGURE 21: AVERAGE NORMALIZED PRICE BEFORE AND AFTER CUSTOMER AND PRODUCT
ANNOUNCEMENTS



Note: Day labels indicate the beginning of the specified day. News Day is shaded in gray. News is released at some point between Day 0 and 1.

87. Figure 22 presents the results of my event study and statistical analysis on customer and product announcements, leading me to reject the hypothesis that XRP prices are independent of these developments.

FIGURE 22: XRP PRICES REACT TO NEW CUSTOMER AND PRODUCT ANNOUNCEMENTS

| Model Number | Parametric | Nonparametric |
|:---:|:---:|:---:|
| 1 | ✓ | ✓ |
| 2 | ✓ | ✓ |
| 3 | ✓ | ✓ |
| 4 | ✓ | ✓ |
| 5 | ✓ | ✓ |
| 6 | ✓ | ✓ |
| 7 | ✓ | ✓ |
| 8 | ✓ | ✓ |
| 9 | ✓ | ✓ |
| 10 | ✓ | ✓ |
| 11 | ✓ | ✓ |
| 12 | ✓ | ✓ |
| 13 | ✓ | ✓ |
| 14 | ✓ | ✓ |
| 15 | ✓ | ✓ |
| 16 | ✓ | ✓ |
| 17 | ✓ | ✓ |
| 18 | ✓ | ✓ |
| 19 | ✓ | ✓ |
| 20 | ✓ | ✓ |

Notes:

| | |
|:---:|:---|
| ✓ | Indicates significance at the 5% level. |
|   | Indicates not significant at the 5% level. |

Reports cases which are significant at the 5% level.  Significantly positive returns are identified at the 5% one-sided level.  See Appendix E.

## D.   XRP Prices Reacted to Ripple's Commercialization Initiatives

88.   Ripple Labs has launched a number of initiatives described as commercializing or promoting its technology and payment solutions, including some described as creating use-cases for XRP.[79]  These include:

- The Global Payments Steering Group (GPSG), described in a Ripple press release as overseeing "the creation and maintenance of Ripple payment transaction rules, formalized standards for activity using Ripple, and other actions to support the implementation of Ripple payment capabilities."[80]

- The Infrastructure Innovation Initiative, described in a Newsroom article as "a team within [Ripple Labs] that will focus on providing Ripple's DLT [Distributed Ledger Technology] and payments technology to central banks and market infrastructures.  The initiative will enable regulators and financial institutions (FIs) to use Ripple's technology to explore blockchain themselves and develop solutions."[81]

- The Line of Credit, described in a Ripple Insight Article as "a new beta service on RippleNet that allows customers using On-Demand Liquidity (ODL) to source capital on-demand to initiate cross-border payments at scale using the digital asset XRP."[82]

- The RippleNet Accelerator Program, described in a Ripple Insight Article as "a unique reward for financial institutions that are the first in their markets to process and promote commercial payments on RippleNet…the RippleNet Accelerator Program is funded by $300 million of XRP from Ripple's XRP holdings."[83]

---

[79]   By classifying these initiatives as "Ripple Commercialization Initiatives," I am not taking the position that the initiatives were ultimately successful in commercializing Ripple's technology or in creating use cases for the XRP token, merely that Ripple's descriptions of these initiatives suggest that that would be a goal or objective of the program.

[80]   "Major Banks Launch Global Payments Steering Group," ripple.com press center, September 23, 2016, accessed September 29, 2021, https://ripple.com/ripple_press/major-banks-launch-global-payments-steering-group/.

[81]   PYMNTS, "Ripple Ramps Up Focus on Blockchain Infrastructure," pymnts.com, December 21, 2017, accessed September 29, 2021, https://www.pymnts.com/news/b2b-payments/2017/ripple-infrastructure-initiative/.

[82]   "Fund Instant Cross-Border Payments With a Line of Credit From RippleNet," ripple.com insights, October 8, 2020, accessed September 29, 2021, https://ripple.com/insights/fund-instant-cross-border-payments-with-a-line-of-credit-from-ripplenet/.

[83]   "Ripple Rolls Out $300M RippleNet Accelerator Program to Grow Volume and XRP Utility," ripple.com insights, October 13, 2017, accessed September 29, 2021, https://ripple.com/insights/ripple-rolls-300m-ripplenet-accelerator-program-grow-volume-xrp-utility/.

- Xpring, described in a Ripple Insight Article as "a new initiative by Ripple that will invest in, incubate, acquire and provide grants to companies and projects run by proven entrepreneurs. Every entrepreneur will use the digital asset XRP and the XRP Ledger."[84]

**FIGURE 23: KEY RIPPLE COMMERCIALIZATION INITIATIVE EVENTS**

| Event Date | Event | Representative Document | |
| --- | --- | --- | --- |
| | | ID | Headline |
| 9/23/2016 | Launch GPSG | 7571 | Major Banks Launch Global Payments Steering Group |
| 3/30/2017 | MUFG Joins GPSG | 8469 | MUFG Joins Ripple's Global Payments Steering Group |
| 10/13/2017 | Creation of RippleNet Accelerator Program | 8446 | Ripple Rolls Out $300M RippleNet Accelerator Program to Grow Volume and XRP Utility |
| 12/19/2017 | Establish Infrastructure Innovation Initiative | 8428 | Exploring Innovation in Payment System Infrastructures |
| 5/14/2018 | Announce Xpring | 8401 | Welcome to Xpring |
| 10/2/2019 | Update to Xpring | 8340 | Announcing the Next Chapter of Xpring, Ripple's Developer Platform |
| 10/8/2020 | Launch RippleNet Line of Credit | 8298 | Fund Instant Cross-Border Payments With a Line of Credit From RippleNet |

89. I have identified seven announcements related to these initiatives, either announcing their launch or some expansion to their program; these are listed in Figure 23. Figure 24 plots the average XRP price path for the week leading up to and the week following these announcements and compares it with the average Bitcoin price path. The difference is striking. Average XRP prices increase 7% on the day of the announcement, and one week later are about 50% higher. Bitcoin prices, on the other hand, do not appear to react at all.

---

[84]  "Welcome to Xpring," ripple.com insights, May 14, 2018, accessed September 29, 2021, https://ripple.com/insights/welcome-to-xpring/.

FIGURE 24: AVERAGE NORMALIZED PRICE PATH AROUND RIPPLE'S COMMERCIALIZATION INITIATIVES



Note: Day labels indicate the beginning of the specified day. News Day shaded in gray. News is released at some point between Day 0 and 1.

90. Figure 25 presents the results of my event study and statistical analysis on Ripple Commercialization Initiatives. The statistical evidence here is more mixed than the other news categories I have considered thus far, however, more than half of all models indicate a significantly positive correlation between Ripple Commercialization Initiatives and XRP prices.

FIGURE 25: XRP PRICES REACT TO RIPPLE'S COMMERCIALIZATION INITIATIVES

| Model Number | Parametric | Nonparametric |
|:---:|:---:|:---:|
| 1 | ✔ | ✔ |
| 2 | | |
| 3 | ✔ | ✔ |
| 4 | | |
| 5 | ✔ | ✔ |
| 6 | | |
| 7 | ✔ | ✔ |
| 8 | | |
| 9 | ✔ | ✔ |
| 10 | | |
| 11 | ✔ | ✔ |
| 12 | ✔ | ✔ |
| 13 | ✔ | ✔ |
| 14 | ✔ | ✔ |
| 15 | ✔ | ✔ |
| 16 | | |
| 17 | ✔ | ✔ |
| 18 | | |
| 19 | ✔ | ✔ |
| 20 | ✔ | ✔ |

Notes:

| | |
|:---:|:---|
| ✔ | Indicates significance at the 5% level. |
| | Indicates not significant at the 5% level. |

Reports cases which are significant at the 5% level.  Significantly positive returns
are identified at the 5% one-sided level.  See Appendix E.

91. By contrast, Ripple Labs has also launched initiatives which do not appear directly related to the commercialization or promotion of its technology, specifically, or to the creation of XRP use cases. These include:

- University Blockchain Research Initiative (UBRI), described in a Ripple press release as "a program comprised of collaborative partnerships with leading universities to support academic research, technical development and innovation in blockchain, cryptocurrency and digital

payments.  Through the program, Ripple will donate $50M to universities around the world to help shape the workforce of the future."[85]

- Research Consortium, described in a Newsroom Article which states "SBI Ripple Asia is forming a consortium that will research the use of distributed ledger technology in securities products…the new consortium will see joint efforts from 18 securities firms to research and commercialize applications of emerging technologies, particularly DLT [Distributed Ledger Technology], to improve efficiency for customers, while reducing operational cost."[86]

- Carbon Neutrality, described in a Ripple press release as "several initiatives to lead global finance toward a carbon-neutral future, including the launch of an open-source tool that helps enable any blockchain to decarbonize."[87]

- Ripple Labs periodically announces its participation with existing research initiatives or interest groups.  I include such announcements in this analysis.

---

[85]   "Ripple Announces $50M University Blockchain Research Initiative," ripple.com press center, June 4, 2018, accessed September 29, 2021, https://ripple.com/ripple_press/ripple-announces-50m-university-blockchain-research-initiative/.

[86]   Wolfie Zhao, "SBI Ripple Asia Forms Consortium to Bring DLT to Securities," CoinDesk, January 30, 2018, accessed September 29, 2021, https://www.coindesk.com/markets/2018/01/30/sbi-ripple-asia-forms-consortium-to-bring-dlt-to-securities/.

[87]   "Ripple Leads Sustainability Agenda to Achieve Carbon Neutrality By 2030," ripple.com press center, September 30, 2020, accessed September 29, 2021, https://ripple.com/ripple-press/ripple-leads-sustainability-agenda-to-achieve-carbon-neutrality-by-2030/.

**FIGURE 26: KEY OTHER INITIATIVE EVENTS**

| Event Date | Event | Stale? | Representative Document | |
|---|---|---|---|---|
| | | | ID | Headline |
| 2/10/2015 | Joins Center for Financial Services Innovation | | 8588 | Ripple Labs joins the Center for Financial Services Innovation |
| 2/12/2015 | Joins W3C Web Payment Interest Group | | 7589 | Ripple Labs Joins W3C Web Payment Interest Group to Help Set Standards for the Value Web |
| 3/4/2015 | Joins International Payments Framework Association | | 8587 | Ripple Labs Joins International Payments Framework Association |
| 6/15/2015 | Ryan Zagone Elected to Faster Payments Task Force Steering | | 8575 | Ripple Labs Elected to Fed Steering Committee for Faster Payments |
| 1/30/2018 | Creation of SBI Ripple Asia Consortium | | 7759 | SBI Ripple Asia Forms Consortium to Bring DLT to Securities |
| 3/28/2018 | Joins Hyperledger Blockchain Consortium | | 7733 | Ripple Joins Hyperledger Blockchain Consortium |
| 6/4/2018 | Launch University Blockchain Research Initiative | | 7552 | Ripple Announces $50M University Blockchain Research Initiative |
| 1/23/2019 | UBRI Partnership with THUIFR | | 7679 | Ripple Partners With Chinese University for Blockchain Research Program |
| 2/7/2019 | Additional UBRI Partnerships | | 7542 | Ripple Announces New University Blockchain Research Initiative Partners, Expands to China and Singapore |
| 7/30/2019 | UBRI Expansion to Japan | | 7538 | Ripple Expands University Blockchain Research Initiative Program to Japan, Supports 33 University Partners Across 14 Countries |
| 6/10/2020 | Joins ISO 20022 Registration Management Group | | 8309 | ISO 20022: Shaping the Future of Cross-Border Payments |
| 6/18/2020 | Joins Open Payments Coalition to launch PayString | | 8306 | Why Ripple Supports PayString |
| 8/26/2020 | Additional UBRI Partnerships | | 8303 | UBRI Expands To New Global Markets With More Than 35 University Partners |
| 9/30/2020 | Commitment to Carbon-Net Zero by 2030 | | 7529 | Ripple Leads Sustainability Agenda to Achieve Carbon Neutrality By 2030 |
| 11/2/2020 | Commitment to Carbon-Net Zero by 2030 | ✓ | 7615 | Cryptocurrency's carbon footprint is massive and not sustainable |

92. I have identified fourteen relevant announcements related to these initiatives, either announcing their launch or some expansion to their program (see Figure 26).[88] Figure 27 plots the average XRP price path for the week leading up to and following these announcements and compares it with the average BTC

price path.  Unlike the direct XRP-related initiatives discussed above, in these cases there appears to be little or no reaction in the XRP markets to these initiatives (if anything, prices are down slightly following these events), and little or no difference between XRP prices and Bitcoin prices in the days immediately surrounding these announcements.

FIGURE 27: AVERAGE NORMALIZED PRICE PATH BEFORE AND AFTER RIPPLE'S OTHER INITIATIVES



Note: Day labels indicate the beginning of the specified day. News Day shaded in gray. News is released at some point between Day 0 and 1.

93. Figure 28 presents the results of my event study and statistical analysis on Ripple's Other Initiatives.  Not surprisingly, there is no evidence of any correlation between these initiatives and XRP prices.

---

88   I exclude a November 2, 2020 Newsroom Article which repeats the announcement of the sustainability initiative, Ken Weber, "Cryptocurrency's carbon footprint is massive and not sustainable," Forkast, November 2, 2020, accessed September 29, 2021, https://forkast.news/cryptocurrency-big-carbon-footprint-not-sustainable-ripple-ken-weber/.

**FIGURE 28: XRP PRICES DO NOT REACT TO RIPPLE'S OTHER INITIATIVES**

| Model Number | Parametric | Nonparametric |
|:---:|:---:|:---:|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | **NO SIGNIFICANT** | |
| 10 | | |
| 11 | **RESULTS** | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

Notes:

| | |
|:---:|:---|
| ✓ | Indicates significance at the 5% level. |
| | Indicates not significant at the 5% level. |

Reports cases which are significant at the 5% level. Significantly positive returns are identified at the 5% one-sided level. See Appendix E.

94. The evidence suggests that the XRP market is more responsive to Ripple's Commercialization Initiatives than it is to its other initiatives.

# E.   XRP Prices Did Not React to Office and Staff Announcements

95.   I have identified 28 relevant announcements related to staff or office expansions.[89]  Figure 29 plots the average XRP price path for the week leading up to and following these announcements and compares it with the average BTC price path.  The series appear very similar, and XRP prices do not appear to react to such announcements.

---

[89]   I exclude a March 17, 2018 Newsroom Article which repeats the March 8 announcement that Cory Johnson was joining Ripple as its chief market strategist. *See* Ari Levy, "Ripple hires Bloomberg TV's Cory Johnson as chief marketing strategist," CNBC, March 8, 2018, accessed September 29, 2021, https://www.cnbc.com/2018/03/08/ripple-hires-bloomberg-tvs-cory-johnson-as-chief-market-strategist.html?__source=twitter%7Cmain; *see also,* Daniel Roberts, "Ripple's new chief market strategist: Crypto regulation will 'separate the wheat from the chaff'," Yahoo! Finance, March 17, 2018, accessed September 29, 2021, https://finance.yahoo.com/news/ripples-new-chief-market-strategist-crypto-regulation-will-separate-wheat-chaff-114110796.html.



FIGURE 29: AVERAGE NORMALIZED PRICE BEFORE AND AFTER OFFICE AND STAFF ANNOUNCEMENTS

Note: Day labels indicate the beginning of the specified day. News Day shaded in gray. News is released at some point between Day 0 and 1.

96. This observation is confirmed statistically. Figure 30 presents the results of my event study and statistical analysis on Office and Staff Announcements. Not a single test indicates a statistically significant correlation between these announcements and XRP prices.[90]

---

[90]  I note that this result does not preclude the possibility that "management quality" is of general interest to investors in Ripple Labs or, possibly, to holders of XRP tokens.

**FIGURE 30: XRP PRICES DO NOT REACT TO OFFICE AND STAFF ANNOUNCEMENTS**

| Model Number | Parametric | Nonparametric |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | **NO SIGNIFICANT** | |
| 10 | | |
| 11 | **RESULTS** | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

Notes:

| | |
|---|---|
| ✓ | Indicates significance at the 5% level. |
| | Indicates not significant at the 5% level. |

Reports cases which are significant at the 5% level.  Significantly positive returns are identified at the 5% one-sided level.  See Appendix E.

97.   In summary, XRP price increases are significantly correlated with key milestones for Ripple Labs, with news of new trading platform listings, with customer and product announcements, and with major initiatives from Ripple Labs including those designed to generate proposed XRP use cases.  They do not appear to react to more mundane office and staff announcements or to Ripple's other initiatives not directly tied to Ripple's Commercialization Initiatives.

## F.   Days with Ripple News Are Associated with Significant Abnormal XRP Returns and the Association Is Unlikely to Be Explained by Random Chance

98.   As a final analysis I combine all the following categories:  Milestones, Trading Platform Listings, Customer & Product, Acquisitions & Investments, and the Ripple Commercialization Initiatives described above in Section VI.D.[91]  By combining these events, how I categorize among them becomes irrelevant. It will not matter if a particular event is thought of as a "Milestone" or as a "Customer & Product" announcement.  Together these comprise 113 unique, relevant events on 105 unique days.

99.   Figure 31 plots the average XRP price path for the week leading up to and the week following these announcements and compares it with the average BTC price path.  XRP prices (and Bitcoin prices) appear essentially flat for the week leading up to these events.  But while Bitcoin prices remain nearly flat, XRP prices increase sharply, jumping 3% on the day of the announcement and ending about 13% higher one week later.

---

[91]   I had not previously presented the Acquisitions & Investments category.  I find 11 Acquisitions & Investments events in my data, listed in Appendix C. I mark one event, the completion of Ripple's investment in MoneyGram on November 25, 2019, as stale, since this investment had been previously announced on June 17, 2019 (*see* Daniel Phillips, "Ripple Completes $50 million investment in MoneyGram," Decrypt, November 25, 2019, accessed 10/3/2021, https://decrypt.co/12038/ripple-completes-50-million-investment-in-moneygram and Paul Vigna, "Ripple to Invest up to $50 Million in MoneyGram," Wall Street Journal, June 17, 2019, accessed 10/3/2021, https://www.wsj.com/articles/ripple-to-invest-up-to-50-million-in-moneygram-11560803556).  I do not find a statistically significant relationship with this category in isolation. *See* Appendix E.



**FIGURE 31: AVERAGE NORMALIZED PRICE BEFORE AND AFTER MILESTONES, TRADING PLATFORM LISTINGS, CUSTOMER & PRODUCT ANNOUNCEMENTS, ACQUISITIONS & INVESTMENTS, AND RIPPLE COMMERCIALIZATION INITIATIVES**

Note: Day labels indicate the beginning of the specified day. News Day shaded in gray. News is released at some point between Day 0 and 1.

100.  These 105 event days span 2,369 trading days.  Again using the Constant Mean Return Model as an example, it flags 199 days as significantly positive, or 8.4%.  Drawing 105 days at random, the single most likely outcome is to draw eight significant market days.  Instead, in my sample of 105 event days there are 24 market days.  The odds of there being 24 or more market days by random chance are about 1 in 360,000.  Recall that the typical standard for scientific research is 1 in 20.

101.  Figure 32 presents the results of my event study and statistical analysis on all milestones, trading platform listings, customer & product announcements, acquisitions & investments, and Ripple commercialization initiatives.  Every case of every model indicates a statistically significant correlation between these Ripple actions and XRP prices.

FIGURE 32: XRP PRICES REACT TO MILESTONES, TRADING PLATFORM LISTINGS, CUSTOMER & PRODUCT ANNOUNCEMENTS, ACQUISITIONS & INVESTMENTS, AND RIPPLE COMMERCIALIZATION INITIATIVES

| Model Number | Parametric | Nonparametric |
|:---:|:---:|:---:|
| 1 | ✓ | ✓ |
| 2 | ✓ | ✓ |
| 3 | ✓ | ✓ |
| 4 | ✓ | ✓ |
| 5 | ✓ | ✓ |
| 6 | ✓ | ✓ |
| 7 | ✓ | ✓ |
| 8 | ✓ | ✓ |
| 9 | ✓ | ✓ |
| 10 | ✓ | ✓ |
| 11 | ✓ | ✓ |
| 12 | ✓ | ✓ |
| 13 | ✓ | ✓ |
| 14 | ✓ | ✓ |
| 15 | ✓ | ✓ |
| 16 | ✓ | ✓ |
| 17 | ✓ | ✓ |
| 18 | ✓ | ✓ |
| 19 | ✓ | ✓ |
| 20 | ✓ | ✓ |

Notes:

| | |
|:---:|:---|
| ✓ | Indicates significance at the 5% level. |
| | Indicates not significant at the 5% level. |

Reports cases which are significant at the 5% level. Significantly positive returns are identified at the 5% one-sided level. See Appendix E.

102. The hypothesis that XRP prices are independent of Ripple's news about its business and activities can be rejected at any reasonable significance level. As a further demonstration of this, I apply the generalized rank test also found in Joo, Nishikawa, and Dandapani (2020). This is a test of the joint significance of these 105 event days: is the XRP return of this group events, taken together, statistically significant? Figure 33 indicates the statistical significance of these results. Every model indicates a significant reaction in the XRP market at the 5% level.

FIGURE 33: SIGNIFICANCE OF GENERALIZED RANK TEST APPLIED TO MILESTONES, TRADING PLATFORM LISTINGS, CUSTOMER & PRODUCT ANNOUNCEMENTS, ACQUISITIONS & INVESTMENTS, AND RIPPLE COMMERCIALIZATION INITIATIVES

| Model Number | Minimum T-Statistic | Maximum T-Statistic |
|:---:|:---:|:---:|
| 1 | ✓ | ✓ |
| 2 | ✓ | ✓ |
| 3 | ✓ | ✓ |
| 4 | ✓ | ✓ |
| 5 | ✓ | ✓ |
| 6 | ✓ | ✓ |
| 7 | ✓ | ✓ |
| 8 | ✓ | ✓ |
| 9 | ✓ | ✓ |
| 10 | ✓ | ✓ |
| 11 | ✓ | ✓ |
| 12 | ✓ | ✓ |
| 13 | ✓ | ✓ |
| 14 | ✓ | ✓ |
| 15 | ✓ | ✓ |
| 16 | ✓ | ✓ |
| 17 | ✓ | ✓ |
| 18 | ✓ | ✓ |
| 19 | ✓ | ✓ |
| 20 | ✓ | ✓ |

Notes:

| | |
|:---:|:---|
| ✓ | Indicates significance at the 5% level. |
| | Indicates not significant at the 5% level. |

Reports cases which are significant at the 5% level.  See Appendix E.

## 1. There Is No Relationship between Ripple News and Negative XRP Returns

103. As my first robustness check, I investigate whether the Ripple events described above are significantly associated with negative XRP returns.  Such an association could be construed as evidence against the proposition in question.

104. Figure 34 reports instances of statistically significant correlations between these news events and XRP price *decreases*.  Not a single instance indicates a significant correlation with negative returns.

FIGURE 34: THERE IS NO SIGNIFICANT RELATIONSHIP BETWEEN NEGATIVE XRP RETURNS AND
MILESTONES, TRADING PLATFORM LISTINGS, CUSTOMER & PRODUCT ANNOUNCEMENTS, ACQUISITIONS
& INVESTMENTS, AND RIPPLE COMMERCIALIZATION INITIATIVES

| Model Number | Parametric | Nonparametric |
|:---:|:---:|:---:|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | NO SIGNIFICANT | |
| 10 | | |
| 11 | RESULTS | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

Notes:

| | |
|---|---|
| ✓ | Indicates significance at the 5% level. |
| | Indicates not significant at the 5% level. |

Reports cases which are significant at the 5% level.  Significantly negative returns
are identified at the 5% one-sided level.  See Appendix E.

## 2. There Is No Relationship between Ripple News and XRP Returns Just before the News Is Released

105.  I next investigate whether Ripple news events are announced or released during periods of time when XRP prices are simply increasing for "other reasons."  I apply my analytical framework not to the news

day itself, but to three days before the news day.  If I continue to find evidence of significant correlation between XRP prices days before the news, this would suggest that something else, something other than the news itself, is driving the price growth.  To associate the price increases with the news, and setting aside the possibility of rumors and leakage, I should not find any correlation if I look "too early."

106.   Figure 35 reports incidents of statistically significant correlations between these news announcements and XRP prices three days before the news is released.  Not a single instance indicates a significant correlation at the 5% significance level.

FIGURE 35: THERE IS NO SIGNIFICANT RELATIONSHIP BETWEEN XRP RETURNS AND MILESTONES, TRADING PLATFORM LISTINGS, CUSTOMER & PRODUCT ANNOUNCEMENTS, ACQUISITIONS & INVESTMENTS, AND RIPPLE COMMERCIALIZATION INITIATIVES 3 DAYS BEFORE EVENT

| Model Number | Parametric | Nonparametric |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | **NO SIGNIFICANT** | |
| 9 | | |
| 10 | | |
| 11 | **RESULTS** | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

Notes:

| | |
|---|---|
| ✓ | Indicates significance at the 5% level. |
| | Indicates not significant at the 5% level. |

Reports cases which are significant at the 5% level.  Significantly positive returns are identified at the 5% one-sided level.  See Appendix E.

## 3. Results Are Robust to Misclassifying Events

107.  Classifying news is necessarily a subjective exercise.  As a final robustness check, I consider the possibility that I may have misclassified events.  There are two types of misclassification errors.  First, I may have incorrectly included events in my set of "important" events which do not belong – meaning,

some of these 113 events should not have been considered.  This first type of error is called "over-classification error."  Second, I may have incorrectly excluded events – meaning, some of the 400 or so excluded events should have been included.  This second type of error is called "under-classification error."  I investigate both types of error below.

108.  First I consider whether some of the events I have included in the set of Milestones, Trading Platform Listings, Customer & Product Announcements, Acquisitions & Investments and Ripple Commercialization Initiatives should be excluded.  I randomly select 10% of the events and remove them from the analysis. I do this ten times.  Figure 36 reports the average results.  All cases of all models continue to indicate a significant correlation with XRP prices at any reasonable level of confidence.  This indicates that my results are robust up to at least a 10% over-classification error rate.

FIGURE 36: CORRELATION BETWEEN XRP RETURNS AND MILESTONES, TRADING PLATFORM LISTINGS,
CUSTOMER & PRODUCT ANNOUNCEMENTS, ACQUISITIONS & INVESTMENTS, AND RIPPLE
COMMERCIALIZATION INITIATIVES IS ROBUST TO A RANDOM EXCLUSION OF EVENTS

| Model Number | Parametric | Nonparametric |
|:---:|:---:|:---:|
| 1 | ✓ | ✓ |
| 2 | ✓ | ✓ |
| 3 | ✓ | ✓ |
| 4 | ✓ | ✓ |
| 5 | ✓ | ✓ |
| 6 | ✓ | ✓ |
| 7 | ✓ | ✓ |
| 8 | ✓ | ✓ |
| 9 | ✓ | ✓ |
| 10 | ✓ | ✓ |
| 11 | ✓ | ✓ |
| 12 | ✓ | ✓ |
| 13 | ✓ | ✓ |
| 14 | ✓ | ✓ |
| 15 | ✓ | ✓ |
| 16 | ✓ | ✓ |
| 17 | ✓ | ✓ |
| 18 | ✓ | ✓ |
| 19 | ✓ | ✓ |
| 20 | ✓ | ✓ |

Notes:

| | |
|:---:|:---|
| ✓ | Indicates significance at the 5% level. |
| | Indicates not significant at the 5% level. |

Reports cases which are significant at the 5% level. Significantly positive returns
are identified at the 5% one-sided level. See Appendix E.

109. Next, I consider whether some of the events I have excluded from this set of events should be included. I randomly select 10% of all excluded events and add them to the analysis. I do this ten times. Figure 37 reports the average results. All cases continue to indicate a significant correlation with XRP prices at the 5% level. My results are robust up to at least a 10% under-classification error rate.

FIGURE 37: CORRELATION BETWEEN XRP RETURNS AND MILESTONES, TRADING PLATFORM LISTINGS, CUSTOMER & PRODUCT ANNOUNCEMENTS, ACQUISITIONS & INVESTMENTS, AND RIPPLE COMMERCIALIZATION INITIATIVES IS ROBUST TO A RANDOM INCLUSION OF EVENTS

| Model Number | Parametric | Nonparametric |
|:---:|:---:|:---:|
| 1 | ✓ | ✓ |
| 2 | ✓ | ✓ |
| 3 | ✓ | ✓ |
| 4 | ✓ | ✓ |
| 5 | ✓ | ✓ |
| 6 | ✓ | ✓ |
| 7 | ✓ | ✓ |
| 8 | ✓ | ✓ |
| 9 | ✓ | ✓ |
| 10 | ✓ | ✓ |
| 11 | ✓ | ✓ |
| 12 | ✓ | ✓ |
| 13 | ✓ | ✓ |
| 14 | ✓ | ✓ |
| 15 | ✓ | ✓ |
| 16 | ✓ | ✓ |
| 17 | ✓ | ✓ |
| 18 | ✓ | ✓ |
| 19 | ✓ | ✓ |
| 20 | ✓ | ✓ |

Notes:

| | |
|:---:|:---|
| ✓ | Indicates significance at the 5% level. |
| | Indicates not significant at the 5% level. |

Reports cases which are significant at the 5% level.  Significantly positive returns are identified at the 5% one-sided level.  See Appendix E.

# VII. Correlation of XRP Returns with Other Digital Tokens Changes over Time

110. Event studies applied to traditional equity securities usually include controls for the "broad market" as well as the "industry sector" appropriate to the case at hand.[92]  These specifications are supported by a great deal of theoretical research which suggests that there are likely common factors which would be expected to impact equity securities in a broadly similar way, and industry factors which would be expected to impact a subset of equity securities in a broadly similar way.  As an example, during the pandemic equities were generally negatively impacted, but "airline" or "hotel" securities as a group might be impacted differently from "pharmaceuticals" as a group.

111. The idea that a particular market price might be affected both by idiosyncratic events as well as broader market drivers is therefore standard in the event study literature.  In this section I investigate the relationship between XRP returns and those of other leading digital tokens to determine to what extent there may be common "digital token" factors driving correlated returns.

## A.   Security Prices Are Often Related to Common Factors

112. Financial economists have proposed a number of methods for modelling prices of securities.  One general method is called the factor model,[93] where security prices are modelled to be related to the returns of some factors.  Typically, these factors are returns of portfolios of other traded securities.[94] The market model is an example of a one-factor model,[95] which relates securities returns to the return of the broad market portfolio.

113. Because Bitcoin is by far the largest and most well-known digital token—especially in the earlier periods—financial economists have sometimes used Bitcoin as a proxy for the broader digital token

---

92   A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature* Vol. 35, 1997, pp. 13-39 at p. 18.
93   A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature* Vol. 35, 1997, pp. 13-39 at p. 18.
94   A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature* Vol. 35, 1997, pp. 13-39 at p. 18.
95   A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature* Vol. 35, 1997, pp. 13-39 at p. 18.

market.  For example, Liu and Tsyvinski (2021) use Google searches for the word "Bitcoin" to proxy for investor attention of the broader digital token market.[96]

114.  Consistent with that, financial economists have found that returns of other digital tokens are correlated with BTC returns.[97]  As discussed below, I also find that during the period from 2014 to the end of 2020, XRP returns are correlated with Bitcoin returns, although the magnitude of that correlation fluctuates over time.  More importantly, XRP returns can only be partially explained by BTC returns, and sometimes are explained more by ETH returns.

## B.   XRP Returns Are Only Partially Explained by Bitcoin Returns, and Sometimes Can Be Better Explained by Ether Returns

115.  Figure 38 plots the 180-day rolling correlation between XRP returns and BTC returns.  Correlation ranges from -1 to 1; a value of "1" means that two series are perfectly correlated while a value of "0" means they are uncorrelated.  In this case, a correlation of "1" would mean that XRP returns and BTC returns move in the same direction in a one-to-one manner:  when one increased, the other increased, and vice versa.  Knowing the return of one token would immediately tell you the return of the other.  A correlation of "-1" would mean that when one increased, the other decreased, and vice versa; again, knowing the return of one would tell you the return of the other (it would just be the opposite).  If knowing what happened to one token would not tell you anything about what happened to the other, then the correlation would be "0."  Intermediate correlations are informative but not decisive:  a correlation of, say, 50% means that knowing the return of one token gives you some information about the return of the other, but only limited information.

116.  Figure 38 illustrates that, except for some short periods of near-zero or even negative correlation, XRP returns and BTC returns are positively correlated, but only partially, with an average value of 0.42.  Importantly, Figure 38 illustrates the historical correlation between XRP and BTC returns fluctuates over time and does not have a clear trend or pattern.

---

[96]  Yukun Liu and Aleh Tsyvinski, "Risks and Returns of Cryptocurrency," *The Review of Financial Studies* Vol. 34, 2021, pp. 2689-2727 at pp. 2707-2708.

[97]  *See*, e.g., Albert S. Hu, Christine A. Parlour, and Uday Rajan, "Cryptocurrencies: Stylized Facts on a New Investible Instrument," *Financial Management* Vol. 48, 2019, pp. 1049-1068 at Abstract.



FIGURE 38:  180-DAY ROLLING CORRELATION BETWEEN XRP AND BTC RETURNS

Source: CoinMarketCap.

117.   As discussed in Section V.B, I implement 20 regression models for XRP returns, each controlling for different sets of explanatory variables that could explain returns of XRP.  Most of the models control for BTC; Model 5, in particular, controls for both BTC returns and ETH returns.  Results from this model indicate that XRP returns are often explained more by ETH returns than by BTC returns.  In addition, the relationship among returns of XRP, BTC, and ETH fluctuates over time.

118.   Figure 39 plots the coefficients on BTC returns (dark blue) and the coefficients on ETH returns (orange) from 180-day rolling regressions.  Only coefficients that are significant at least at the 10% level are plotted; gaps in Figure 39 therefore correspond to days when those coefficients do not achieve at least that level of significance.  When ETH returns are not statistically related to XRP returns, there is a gap in the orange dots; when BTC returns are not statistically related to XRP returns, there is a gap in the dark blue dots.



FIGURE 39: REGRESSION COEFFICIENTS FROM MODEL 5

Source: CoinMarketCap.

119. As illustrated in Figure 39, for both ETH and BTC there are times when they have no statistically significant relationship with XRP returns (i.e., there are gaps in the chart). More recently, ETH returns have "crowded out" BTC returns: there are more gaps in the dark blue dots than in the orange dots. This means, in more recent periods, ETH returns can explain XRP returns more than BTC returns can.

120. Figure 39 also illustrates that the magnitude of the relationships—measured by the coefficients—between XRP returns and ETH returns and the relationship between XRP returns and BTC returns fluctuate over time. A coefficient of 1 on ETH returns means that a 1% change in ETH's price is expected to be associated with a 1% change in XRP's price. Figure 39 illustrates that the coefficient on ETH returns ranges from about 0.10 to above 1.00, whereas the coefficient on BTC returns ranges from about 0.10 to about 0.70.

121. Consistent with the fluctuating pattern illustrated in Figure 39, when taken together, ETH returns and BTC returns can explain XRP returns in varying degrees over time. The adjusted R-squared of Model 5, plotted in Figure 40, illustrates this point. The R-squared measures how well a given set of control variables can explain the independent variable. An R-squared of 1 means that the control variables, taken together, can explain 100% of the variation in XRP returns. As illustrated in Figure 40, while BTC and ETH returns can explain as much as almost 90% of XRP returns during Q2 and Q3 of 2020, they

provide little explanatory power for XRP returns before late 2017.  On average, these two factors explain only about 40% of the variation in XRP returns.[98]



FIGURE 40: ADJUSTED R-SQUARED IN MODEL 5

Source: CoinMarketCap.

---

[98]   40% calculated as the average of the adjusted R-squared series plotted in Figure 40.

█████████████, PhD
Senior Consultant

New York, NY                    +917.975.1211                    Albert.Metz@brattle.com

**APPENDIX A**

████████████████████████████ Dr. Metz worked for 15 years at ███████████████ specializing in corporate, financial institution, sovereign and structured finance credit research and analysis. Most recently he was █████████████████████████████, a group of nearly 100 professionals with responsibility for developing credit models and methodologies for all asset classes across all lines of business. Dr. ████ also worked to create the ████████████, a team dedicated to leveraging machine learning and data mining techniques. Prior to that Dr. Metz was the ████████████████████████, including Default Research, Model Development and Verification, and Technology. Dr. ████ frequently met with regulators and policy makers to discuss credit risk, credit ratings performance, risk modeling, and anti-trust and other policy questions.

Dr. ████ main areas of specialization are econometrics and statistics, finance, institutional and consumer credit, real estate, risk modeling and assessment, and numerical methods. He is the author of copyrighted and patented models. In addition to credit risk, his experience also includes work in asset pricing, real estate, and government. His work has been featured in the media such as the *Wall Street Journal, The Financial Times, The Economist, CNNMoney, CNBC, Forbes, Bloomberg, Fox Business, BusinessWeek, Washington Post, Huffington Post,* and *Reuters,* among others.

Since becoming a consultant in 2018, Dr. ████ has testified as an expert witness on behalf of the U.S. Securities and Exchange Commission on event studies and market efficiency. He has worked as the case manager for the U.S. Department of Justice on behalf of ████████ to assist in establishing liability and estimating damages in a case involving fraudulent mortgage servicing practices. Much of his work has been on collusion and manipulation of various markets, including commodities and fixed income securities such as corporate bonds, agency securities, sovereign and supranational bonds, variable rate demand obligations and other debt derivatives.

Dr. ████ has also worked on behalf of defendants on issues of class certification in the health insurance market. He has also worked on mergers and acquisitions in the telecommunications industry. Dr. ████ has worked extensively on cases involving multi-sided platforms for private plaintiffs, defendants and the U.S. government.

Dr. ████ has developed several models of corporate and consumer credit, financial risk contagion, real estate market performance measures, and pharmaceutical drug development, to name a few. He has developed patented models of default and credit rating transitions and trademarked models of regional real estate prices. Dr. ████ has developed models of residential mortgage default, prepayment and loss which have been used to assess the credit risk of hundreds of billions of dollars in securitizations. He has contributed to books on emerging markets and sovereign risk.

████████████████ .

**APPENDIX A**

In pharmaceuticals, he co-developed a model to estimate the likelihood of drugs failing and succeeding each of the clinical stages of the Food and Drug Administration, and their expected durations in each of these phases. This model has become one of the two most used by industry analysts to assist in valuing pharmaceutical and biotechnology pipelines. His research on pharmaceuticals has been discussed in books on how to value pharmaceutical and biotechnology companies, and on publications pertaining to health care, intellectual property and cartels.

Dr. ██ has been at the forefront of the empirical detection of some conspiracies and manipulations. In 2008 he flagged the possibility of collusion in LIBOR prior to the launch of large scale investigations. He has also flagged the possibility of manipulation and collusion in gold markets in 2013.

Dr. ██ has co-authored several articles and papers on econometric methods and screens for conspiracies, manipulations and fraud. He has published in peer-reviewed journals such as the Journal of Pharmaceutical Finance, Economics and Policy, and the Journal of Banking and Finance. His work has also appeared in trade publications including The Antitrust Source, and The Competition Policy International Antitrust Chronicle.

Dr. Metz holds a PhD and a Masters in Economics from ███████████████ where he was awarded Distinction in the field of Econometrics. He also holds a Bachelor of Arts in Economics from Occidental College where he graduated summa cum laude.


## PROFESSIONAL EXPERIENCE

████████████ (New York)                                                   2020–Present

Senior Consultant
- Credit Risk
- Securities fraud and manipulation
- Multi-sided platforms
- Mergers and acquisitions
- Event studies
- Valuation
- Collusion


█████████████████ (New York)                                             2018–2020

Managing Director. Consulting experience includes:
- Class certification
- Multi-sided platforms
- Mergers and acquisitions
- Event studies
- Securities fraud

██████████, PHD                                                    **APPENDIX A**

- Valuation
- Collusion
- Market Manipulation


████████████████████ (New York)                                  2003–2018

Managing Director of the ████████████████████████████, managing a team of about 100 analysts. Research and technical responsibilities included:

- Development of credit rating methodologies and models for all produce lines, including corporate, financial institutions, sovereign, sub-sovereign, municipal and structured finance
- Default and ratings performance research for all product lines, including corporate, financial institutions, sovereign, sub-sovereign, municipal and structured finance
- Model verification and version control
- Regulatory reporting

Managing Director of ████████████████████, a group of 40 analysts. Research and technical responsibilities included:

- Default and ratings performance research for all product lines, including corporate, financial institutions, sovereign, sub-sovereign, municipal and structured finance
- Rating methodology and credit model development
- Rating methodology and credit model validation
- Model verification and version control
- Regulatory reporting

Research Economist, ████████████████████████, as Vice President and Senior Vice President

- Published research primarily on corporate default and ratings performance
- Represented ██████ at industry conferences
- Built a patented default and rating transition model
- Built a credit rating predictor model
- Select modeling and methodology development projects include:
- <u>US Residential Mortgages</u>: lead developer of mortgage default and loss severity models using data for nearly 1.4 million private label mortgages. These models represent the core of ██████ new US residential methodology. The models provide the monthly term structure of default and prepayment risks as well as the first and second moments of the borrower's loss-given-default distribution. Easily permits stressing a portfolio of mortgage exposures based on macroeconomic scenarios.
- <u>Global Bank Stress Testing</u>: lead the effort to develop a new, consistent framework for stress-testing the asset portfolio of banks globally. A reduced from approach, it applies stress multiples to expected losses of different asset classes.
- <u>Global Bank Credit Scorecard</u>: developed an innovative credit scorecard for the Baseline Credit Assessments of global banks. The scorecard is based on a regression analysis of

██████████████

████████████, PHD                                                    **APPENDIX A**

bank failures during the recent financial crisis and incorporates bank balance sheet information, macroeconomic variables and assessments of sovereign credit risk.

- <u>Corporate Defaults</u>: lead developer of the patented Credit Transition Model, ████ propriety model of corporate (financial and non-financial) credit rating transitions and default. The model forecasts all rating transitions, including upgrades, downgrades, default and withdrawal at the individual issuer level by conditioning on issuer-specific information and macroeconomic drivers. Easily permits a coherent stress-test of corporate exposures based on macroeconomic scenarios. These scenarios could consider not just default, but transitions across rating boundaries (such as falling from investment-grade into speculative-grade) which may be critical to a portfolio manager.

- <u>Credit Rating Prediction</u>: lead developer of ████ proprietary Rating Predictor Model which maps credit ratios to implied credit ratings. The model significantly outperforms standard approaches such as linear regression and ordered Probit models. The model allows counter-factual analysis to determine how credit ratings might change given changes in underlying balance sheet metrics.


████████████████████ (Washington, DC)                                    2002–2003

Principal Analyst in the Microeconomics and Finance Division. Research and policy projected included:

- Econometric Modeling:
  - Developed a model to forecast bank deposits, assessable and insured, for use by the Budget Analysis Division
  - Estimated a discrete time, multiple-destination mixed proportional hazards model of pharmaceutical development
  - Estimated Logistic regressions of first stages of the FHA loss mitigation program
  - Specified a two-stage Probit model of additional stages of FHA loss mitigation program to correct for endogenous selection

- Financial Analysis:
  - Used derivative pricing theory to estimate the market value of risk born by the government through various contingent programs


████████████████ (Chicago)                                              1998–2002

Chief Economist of the real estate investment company. Research projects included:

- <u>Commercial Property Rent and Occupancy</u>: developed proprietary forecasting models of rent and occupancy levels for multifamily, office, retail and warehouse properties at the MSA level.

██████████ **PHD**                                   **APPENDIX A**

- <u>Optimal Property Location</u>: developed location models for the Assisted Living and Self-Storage sectors in the U.S. and Europe. The models informed asset acquisition/disposition decisions.

## EDUCATION

████████████████

PhD, Department of Economics (2002)
>    *Primary Fields:* Econometrics, Macroeconomics and Monetary Economics, Numerical Methods
>    *Secondary Fields:* Asset Pricing, Public Finance
>    *Awards*:        Award of Distinction in Econometrics, 2000
>                First Ever Student Awarded this Distinction in the Economics Department

MA, Economics (1997)

████████████████

BA, Economics (1994)
>    *Awards*:        Summa cum laude / Phi Beta Kappa junior year / College Honors
>                Senior Comprehensive Distinction / *Wall Street Journal* Award for excellence in economics

## EXPERT TESTIMONY

████████████████████████████████████

United States District Court, Southern District of New York

████████████████
- Report Filed
- Rebuttal Report Filed █████████████
- Deposition Testimony
- Declaration Filed ████████████

## SELECTED PUBLICATIONS, WORKING PAPERS, AND PRESENTATIONS

- ██████████████████████████████ with ████████████ book chapter included in "█████████████████████," published by ████████████████ ██████████████ 2021 (forthcoming)
- ██████████████████████████ with ████████████████████ ████████████████████████ (forthcoming)

████████████████

████████████, PHD                                    **APPENDIX A**



- ████████████████████████████████████████
  ██████ with █████████████████ Working Paper, June 2021
- ████████ with ████████████████ Working Paper, June 2021
- ████████████████████████████████████████
  Working Paper, June 2021
- ████████████████████████████████████████
  ████████ with ██████████████████████████
  ████ November 2020
- ████████████████████████████████████████
  ██████████████████████ August 2020
- ████████████████████████████████████████
  ████████████████████████ November 2019
  2019
- ████████████████████ with █████████████
  █, January 2019
- ████████████████████████ with █████████
  ████████████ July 2018
- ████████████████████████████████████████
  ████████ with █████████, December 18, 2014
- Contributed book chapter to ████████████ edited by █
  ███ December 2014
- ████████████████████████████ Special Comment, July
  2014
- ████████████████████████████ Special Comment,
  July 2014
- ████████████ with ███████ Working Paper, October 2014
- ████████████ with ███████ Working Paper, February 2014
  - Assisted in triggering litigation and investigations worldwide
  - Extensively discussed in the media including Bloomberg, Reuters, Wall Street
    Journal, The Economist, The Financial Times, Kitco
- ██████████████████████ NBER 2014
- ██████████████████████ NBER 2013
- ███████████████ presentation to the ████████████
  ██████ NYSSA, 2012
- ████████████████████████████████████████
  ██████ with █████████████████████
  ████████ March (1) 2012
  - Discussed in U.S. Senate Hearings on ████████ November 2013
  - Discussed in Litigation on USD LIBOR by both Plaintiffs and Defendants

████████

, PHD                                                    **APPENDIX A**



- ████████████████████████████ with ████████████, Working Paper 2011
- ████████████████████████████ Working Paper 2011
- ████████ with ████████████████████████ 36, 136-150, 2012
  - ████████████████████ 2012
  - ████████████████ ████
  - Featured in the WSJ, "████████████████," published March 18, 2011
  - Featured in the FT, "████████████ published March 25, 2011
  - Featured in The Economist, ████████████ A scandal over key interest rates is about to go global," The Economist, July 7, 2012, ████████
  - Featured in BBC Radio on ████████████, aired January 17, 2013
  - Featured in *Sky News TV*, UK, on ████████████ The Boulton and Co Today TV Show, February 6, 2013
  - Featured in Testimony in the UK Parliament on LIBOR
- ████████████████ with ████████████ Working Paper, 2010
- ████████████████████ with ████████ Working Paper, April 2008
- ████████████████████ available at SSRN, June 2007
- ████████████████ available at SSRN, August 2007
- ████████████████████ with ████████████ (2006), 19–42
  - Presented at the ████████████ in Boston in March 2003
  - Presented at ████████████ in Chicago in June 2003
  - Discussed in books on health care and on how to value pharmaceutical and biotech R&D pipelines
- ████████████████████████ 2005
- ████████████

██████████, PHD



- o   Presented at ██████████████████ in Copenhagen, Denmark, *May 2007*
- o   Presented at ██████████████████ in Venice, Italy, *September 2007*
- o   Presented at ███████████ in Chicago, *October 2008*
- ████████████████████████████████ with ████████████████████████████████ 2004
- *The Role of Risk-Mitigation Strategies in Community Development: A Case Study of the FHA Lease Mitigation Program*, with Charles A. Capone, Jr.
  - o   Presented at the ███████████████████ in March 2003
- ██████████████████████ 2003-6
- ████████████████████████████████████
  - o   PhD Dissertation in Economics, ██████████████
  - o   Presented at the █████████████████████ in ████████

## PATENTED AND TRADEMARKED WORK

- ████████████████████
- █████████████████████████████████

## SELECTED INTERVIEWS AND OTHER MEDIA COVERAGE





, PHD    **APPENDIX A**



, PHD

**APPENDIX A**



**APPENDIX B**

**Documents Relied Upon**

| Legal Pleadings | Date |
|---|---|
| [1] Complaint, Securities and Exchange Commission v. Ripple Labs, Inc., Bradley Garlinghouse, and Christian A. Larsen, 20 Civ. 10832 | December 22, 2020 |

| Depositions and Exhibits | Date |
|---|---|
| [2] Breanne Madigan | May 18, 2021 |
| [3] David Schwartz | May 26, 2021 |
| [4] Dinuka Samarasinghe | June 9, 2021 |
| [5] Monica Long | June 17, 2021 |
| [6] Asheesh Birla | June 23, 2021 |
| [7] Miguel Vias | June 28, 2021 |
| [8] Patrick Griffin | June 29, 2021 |
| [9] Ryan Zagone | July 20, 2021 |
| [10] Phillip Rapoport | July 22, 2021 |
| [11] William Hinman | July 27, 2021 |
| [12] Ron Will | July 30, 2021 |
| [13] Lawrence Angelilli | August 3, 2021 |
| [14] Antoinette O'Gorman | August 4, 2021 |
| [15] ███████ | August 11, 2021 |
| [16] Ethan Beard | August 24, 2021 |
| [17] Christian Larsen | September 14, 2021 |
| [18] Bradley Garlinghouse | September 20, 2021 |

**Produced Documents**
[19] NY-9875_T_00017816
[20] RPLI_SEC 0081034
[21] RPLI_SEC 0090938
[22] RPLI_SEC0200768
[23] RPLI_SEC 0267872
[24] RPLI_SEC 0426161
[25] RPLI_SEC 0920429

**Websites**
[26] Coinmarketcap.com
[27] Ripple.com
[28] xrpscan.com

**Academic Literature and Textbooks**
[29] A. Craig MacKinlay, "Event Studies in Economics and Finance," Journal of Economic Literature Vol. 35, 1997, pp. 13-39
[30] Abigail McWilliams and Donald Siegel, "Event studies in management research: Theoretical and empirical issues," Academy of Management Journal, Vol. 40, No. 3, 1997, pp. 626-657
[31] Ahmet Sensoy, "The Inefficiency of Bitcoin Revisited: A High-Frequency Analysis with Alternative Currencies," Finance Research Letters Vol. 28, 2019
[32] Albert S. Hu, Christine A. Parlour, and Uday Rajan, "Cryptocurrencies: Stylized Facts on a New Investible Instrument," Financial Management Vol. 48, 2019, pp. 1049-1068
[33] Andrew Urquhart, "The Inefficiency of Bitcoin," Economics Letters Vol. 148, 2016
[34] Aurelio F. Bariviera, "The Inefficiency of Bitcoin Revisited: A Dynamic Approach," Economics Letters Vol. 161, 2017
[35] Aviral Kumar Tiwari, R.K. Jana, Debojyoti Das, and David Roubaud, "Informational Efficiency of Bitcoin—An Extension," Economics Letters Vol. 163, 2018
[36] Bradford Cornell and Wayne R. Landsman, "Security Price Response to Quarterly Earnings Announcements and Analysts' Forecast Revisions," The Accounting Review Vol. 64 (4), 1989, pp. 680-692
[37] Dirk F. Gerritsen, Rick A.C. Lugtigheid, and Thomas Walther, "Can Bitcoin Investors Profit from Predictions by Crypto Experts?" Finance Research Letters, 2021
[38] Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," The Journal of Finance Vol. 25 (2), 1970, pp. 383-417
[39] Frank Torchio, "Proper Event Study Analysis in Securities Litigation," The Journal of Corporation Law, Vol. 35, 2009, pp. 159-168
[40] James W. Kolari and Seppo Pynnonen, "Nonparametric Rank Tests for Event Studies," Journal of Empirical Finance Vol. 18, 2011, pp. 953-971
[41] John J. Binder, "The Event Study Methodology Since 1969," Review of Quantitative Finance and Accounting Vol. 11, 1998, pp. 111-137
[42] John Y. Campbell, Andrew W. Lo, and A. Craig MacKinlay, "The Econometrics of Financial Markets," 2nd Edition
[43] Mark Schaub, "On the OCC Announcement Allowing US Banks to Use Stablecoins and the Immediate Impact on Cryptocurrency Valuations," The Economics and Finance Letters Vol. 8, 2021
[44] Mohammad Hashemi Joo, Yuka Nishikawa, and Krishnan Dandapani, "Announcement Effects in the Cryptocurrency Market," Applied Economics Vol. 52, No. 44 (2020)
[45] Morris H. DeGroot and Mark J. Schervish, "Probability and Statistics", 4th Edition
[46] Phillip A. Braun, Daniel B. Nelson, and Alain M. Sunier, "Good News, Bad News, Volatility, and Betas," The Journal of Finance Vol. 50 (5), 1995, pp. 1575-1603

1

**APPENDIX B**

[47]  Stephen J. Brown and Jerold B. Warner, "Using Daily Stock Returns: The Case of Event Studies," Journal of Financial Economics Vol. 14, 1985, pp. 3-31

[48]  Wenjun Feng, Yiming Wang, and Zhengjun Zhang, "Informed Trading in the Bitcoin Market," Finance Research Letters Vol. 26, 2018

[49]  Yukun Liu and Aleh Tsyvinski, "Risks and Returns of Cryptocurrency," The Review of Financial Studies Vol. 34, 2021, pp. 2689-2727

[50]  Zvi Bodie, Alex Kane, and Alan J. Marcus, "Investments," 9th Edition

**Public Press**

[51]  "Fund Instant Cross-Border Payments With a Line of Credit From RippleNet," Ripple com insights, October 8, 2020

[52]  "goLance Leverages On-Demand Liquidity to Deliver Faster, Cheaper Payments to Their Global Marketplace of Freelancers," Ripple Insights, January 29, 2020

[53]  "Major Banks Launch Global Payments Steering Group," Ripple.com press center, September 23, 2016

[54]  "Ripple and MoneyGram Partner to Modernize Payments," Ripple.com press center, January 11, 2018

[55]  "Ripple Announces $50M University Blockchain Research Initiative," Ripple.com press center, June 4, 2018

[56]  "Ripple Announces XRP Futures Trading on Crypto Facilities," Ripple com Insights, October 10, 2016

[57]  "Ripple Caps Record Year with $200 Million Series C Funding," Ripple Insights, December 20, 2019

[58]  "Ripple Escrows 55 Billion XRP for Supply Predictability," Ripple Insights, December 7, 2017

[59]  "Ripple Highlights Record Year, xRapid Now Commercially Available," Ripple Press, October 1, 2018

[60]  "Ripple Labs Announces Fidor Bank AG as First Bank to Use the Ripple Protocol," Ripple.com press center, May 5, 2014

[61]  "Ripple Labs Closes $28 Million Series A Funding Round," Ripple Press, May 18, 2015

[62]  "Ripple Leads Sustainability Agenda to Achieve Carbon Neutrality By 2030," Ripple.com press center, September 30, 2018

[63]  "Ripple Raises $55 Million in Series B Funding," Ripple Insights, September 15, 2016

[64]  "Ripple Receives New York's First BitLicense for an Institutional Use Case of Digital Assets," Ripple Insights, June 13, 2016

[65]  "Ripple Rolls Out $300M RippleNet Accelerator Program to Grow Volume and XRP Utility," Ripple.com Insights, October 13, 2017

[66]  "Ripple Strikes Multi-National Deal with SBI Holdings to Meet Growing Demand for Ripple Solutions Across Asia," Ripple Press, January 28, 2016

[67]  "Ripple to Place 55 Billion XRP in Escrow to Ensure Certainty of Total XRP Supply," Brad Garlinghouse, Ripple Insights, May 16, 2017

[68]  "Ripple's blockchain cross-border payments network grows to 300," Ledger Insights, November 7, 2019

[69]  "Welcome to Xpring," Ripple Insights, May 14, 2018

[70]  "xCurrent: A brief technical overview for financial institutions on RippleNet," October 2017

[71]  "xVia: A brief product overview for payment originators," October 2017

[72]  Ari Levy, "Bitcoin rival Ripple is suddenly sitting on billions of dollars worth of cryptocurrency," CNBC, May 26, 2017

[73]  Ari Levy, "Ripple hires Bloomberg TV's Cory Johnson as chief marketing strategist," CNBC, March 8, 2018

[74]  Ash Bennington, "Crypto Assets Trade 24/7 – And that Changes More than Uptime," Coindesk.com, July 24, 2017

[75]  Asheesh Birla, "xVia Opens New Doors in Emerging Markets," Ripple Insights, April 26, 2018

[76]  Biz Carson, "Two US banks are ready to embrace the Ripple protocol, allowing instant global money transfers," Gigaom, September 24, 2014

[77]  Daniel Phillips, "Ripple Completes $50 million investment in MoneyGram," Decrypt, November 25, 2019

[78]  Daniel Roberts, "Ripple's new chief market strategist: Crypto regulation will 'separate the wheat from the chaff'," Yahoo! Finance, March 17, 2018

[79]  David Schwartz, "Multi-Signing in Ripple: A Q&A with David Schwartz," ripple.com insights, August 16, 2016

[80]  David Z. Morris, "Ripple-Powered Mobile Payments to Debut at Santander," Fortune, February 3, 2018

[81]  Izabella Kaminska and Cat Rutter-Pooley, "The art of redefining success, MoneyGram and Ripple edition," Financial Times, February 28, 2020

[82]  Ken Weber, "Cryptocurrency's carbon footprint is massive and not sustainable," Forkast, November 2, 2020

[83]  Mary Ann Callahan, "Ripple vs. Stellar: Will There Be Only One Winner?" FX Empire, Yahoo News, August 29, 2018

[84]  Paul Vigna, "Ripple to Invest up to $50 Million in MoneyGram," Wall Street Journal, June 17, 2019

[85]  PYMNTS, "MoneyGram CEO Plans Waves with Ripple," pymnts com, January 29, 2018

[86]  PYMNTS, "Ripple Ramps Up Focus on Blockchain Infrastructure," pymnts.com, December 21, 2017

[87]  Sead Fadilpasic, "This is Why Ripple Removed xRapid, xVia, and xCurrent from their Site," Cryptonews, October 9, 2019

[88]  Victoria Rodriguez, "CNBC Momentive Poll: 'Invest in You' August 2021," Survey Monkey

[89]  Wolfie Zhao, "SBI Ripple Asia Forms Consortium to Bring DLT to Securities," CoinDesk, January 30, 2018

**Markets Reports**

[90]  2017Q1 XRP Markets Report,  Ripple.com

[91]  2017Q2 XRP Markets Report,  Ripple.com

[92]  2017Q3 XRP Markets Report,  Ripple.com

[93]  2017Q4 XRP Markets Report,  Ripple.com

[94]  2018Q1 XRP Markets Report,  Ripple.com

[95]  2018Q2 XRP Markets Report,  Ripple.com

[96]  2018Q3 XRP Markets Report,  Ripple.com

[97]  2018Q4 XRP Markets Report,  Ripple.com

[98]  2019Q1 XRP Markets Report,  Ripple.com

[99]  2019Q2 XRP Markets Report,  Ripple.com

[100]  2019Q3 XRP Markets Report,  Ripple.com

**APPENDIX B**

[101]   2019Q4 XRP Markets Report,  Ripple.com
[102]   2020Q1 XRP Markets Report,  Ripple.com
[103]   2020Q2 XRP Markets Report,  Ripple.com
[104]   2020Q3 XRP Markets Report,  Ripple.com
[105]   2020Q4 XRP Markets Report,  Ripple.com

**News Reports**
[106]   "Ripple Labs Announces Fidor Bank AG as First Bank to Use the Ripple Protocol," Press Release, May 5, 2014
[107]   "AstroPay Launches First Latin American Money Service Business on Ripple Protocol," Press Release, June 12, 2014
[108]   "Ripple LatAm Looks To Streamline Remittances and Cross-Border Payments," Ripple Newsroom, June 13, 2014
[109]   "Cryptocurrency News Round-Up: Bitcoin Auction, Dogecoin Hacked & Ripple Swells," Ripple Newsroom, June 13, 2014
[110]   "Creating Faster Foundations," Ripple Newsroom, June 19, 2014
[111]   "Cross Border Remittance Ripe for Startups as Bank Abandon Business," Ripple Newsroom, July 1, 2014
[112]   "30 Innovators to Watch: Key Executives Shaping the Industry in 2014," Ripple Newsroom, July 9, 2014
[113]   "Ripple Labs Unveils Proposal for New Smart Contract System," Ripple Newsroom, July 21, 2014
[114]   "Bitcoin for the Underbanked," Ripple Newsroom, July 22, 2014
[115]   "Anyone Can Now Trade, Send and Spend Physical Gold Online via GBI's Ripple Gateway," Press Release, July 29, 2014
[116]   "You Can Now Use Ripple to Buy, Spend and Trade Gold," Ripple Newsroom, July 30, 2014
[117]   "The Bitcoin Crowd Reaches Out to the Gold Bugs," Ripple Newsroom, July 30, 2014
[118]   "BankThink Bank Payment Systems Still Operate Like CompuServe and AOL," Ripple Newsroom, July 29, 2014
[119]   "Hundred-Year-Old CBW Bank One of the First U.S. Banks to Integrate Ripple as Transformational Money Transfer Protocol," Press Release, September 24, 2014
[120]   "Cross River Bank to Integrate Ripple for Real-Time International Payments," Press Release, September 24, 2014
[121]   "US Banks: Why We Embraced Ripple," Ripple Newsroom, September 25, 2014
[122]   "Two US banks are ready to embrace the Ripple protocol, allowing instant global money transfers," Ripple Newsroom, September 24, 2014
[123]   "Ripple Signs First Two U.S. Banks to Bitcoin-Inspired Payments Network," Ripple Newsroom, September 24, 2014
[124]   "Ripple Brings Real Time Payments To The U.S.," Ripple Newsroom, September 25, 2014
[125]   "The Internet's Missing Link," Ripple Newsroom, September 27, 2014
[126]   "21 Top Bitcoin and Digital Currency Companies Endorse New Digital Framework for Digital Identity, Trust and Open Data," Press Release, October 20, 2014
[127]   "Why 20 Bitcoin Companies Are Backing a New Deal for Digital Identity," Ripple Newsroom, October 21, 2014
[128]   "Manifesto Vows to Give Consumers Control of Digital Identities," Ripple Newsroom, October 20, 2014
[129]   "Apple's Mobile Buzz Impacts Bitcoin, but Regs Still Unclear," Ripple Newsroom, October 22, 2014
[130]   "Ripple Ecosystem Expands with British Startup Ripula," Ripple Newsroom, October 27, 2014
[131]   "When We Don't Own Who We Are," Ripple Newsroom, October 28, 2014
[132]   "Money20/20 Day 1: Regulators, Finance Giants Forecast Bitcoin's Future," Ripple Newsroom, November 3, 2014
[133]   "Ripple Labs CEO looks to revolutionise online payments," Ripple Newsroom, November 3, 2014
[134]   "Ripple protocol integrated into risk management system from Yantra," Ripple Newsroom, November 4, 2014
[135]   "RBS embraces crypto-currencies in hackathon challenge," Ripple Newsroom, November 17, 2014
[136]   "Why banks fear Bitcoin," Ripple Newsroom, November 20, 2014
[137]   "Susan Athey On How Digital Currency Could Transform Our Lives," Ripple Newsroom, November 24, 2014
[138]   "MasterCard Seeks 'Level Playing Field' for Bitcoin Regulation," Ripple Newsroom, December 2, 2014
[139]   "Earthport and Ripple Labs Announce Global Partnership to Improve the Efficiency and Speed of Cross-Border Payments," Press Release, December 3, 2014
[140]   "BitBeat: Ripple Partners With Global Payments Service Earthport," Ripple Newsroom, December 4, 2014
[141]   "Ripple Labs, Earthport Cut Open Source Deal," Ripple Newsroom, December 4, 2014
[142]   "Earthport and Ripple Bring Crypto Tech to Cross-Border Payments," Ripple Newsroom, December 4, 2014
[143]   "Ripple to plug into Earthport payment network," Ripple Newsroom, December 4, 2014
[144]   "Ripple Labs Partnership Brings Real-Time Transactions to Global Payments Hub," Ripple Newsroom, December 4, 2014
[145]   "Bitcoin for Rockstars," Ripple Newsroom, December 10, 2014
[146]   "Small Bank in Kansas Is a Financial Testing Ground," Ripple Newsroom, December 13, 2014
[147]   "Why Bitcoin's Erratic Price Doesn't Matter," Ripple Newsroom, December 21, 2014
[148]   "The 10 Most Influential People in Bitcoin 2014," Ripple Newsroom, December 24, 2014
[149]   "Rethink Identity So Personal Data Can Stay Personal," Ripple Newsroom, December 29, 2014
[150]   "Block Chain 2.0: The Renaissance of Money," Ripple Newsroom, January 6, 2015
[151]   "The magic of mining," Ripple Newsroom, January 8, 2015
[152]   "There's a blockchain for that!," Ripple Newsroom, January 13, 2015
[153]   "Did we solve a payments problem that no longer exists?," Ripple Newsroom, January 14, 2015
[154]   "Federal Reserve Bank VP: We're a Protocol Just Like Bitcoin," Ripple Newsroom, January 18, 2015
[155]   "Former Chief White House Advisor Gene Sperling Joins Ripple Labs Board of Directors," Press Release, January 20, 2015
[156]   "Transition: Sperling Joins Ripple Labs Board," Ripple Newsroom, January 21, 2015
[157]   "Bitcoin company Coinbase lands $75m investment from NYSE and BBVA," Ripple Newsroom, January 20, 2015
[158]   "Ripple Labs Names Former Obama Advisor to Board of Directors," Ripple Newsroom, January 20, 2015
[159]   "Ripple Labs appoints ex-White House advisor Gene Sperling to board of directors," Ripple Newsroom, January 20, 2015
[160]   "Bill Gates: Bitcoin Alone Won't Solve Global Payments Challenges," Ripple Newsroom, January 22, 2015
[161]   "Bill Gates on Mobile Banking, Connecting the World and AI," Ripple Newsroom, January 21, 2015
[162]   "5 ways digital currencies will change the world," Ripple Newsroom, January 22, 2015

**APPENDIX B**

[163]  "The Fed Has a Vision for Faster Payments; Does It Have the Will?," Ripple Newsroom, January 26, 2015
[164]  "Fed's Payments Leaders Show Interest in Cryptocurrency, Privacy Tech," Ripple Newsroom, January 29, 2015
[165]  "Ripple Labs Named Fourth Most Innovative Company in Money for 2015 by Fast Company," Press Release, February 9, 2015
[166]  "The World's Top 10 Most Innovative Companies Of 2015 In Money," Ripple Newsroom, February 9, 2015
[167]  "Ripple Labs Makes Fast Company's 2015 Most Innovative Companies List," Ripple Insights, February 9, 2015
[168]  "Ripple Labs joins the Center for Financial Services Innovation," Ripple Insights, February 10, 2015
[169]  "The Fed's Unexpectedly Bold Payments Idea," Ripple Newsroom, February 11, 2015
[170]  "Ripple Labs Joins W3C Web Payment Interest Group to Help Set Standards for the Value Web," Press Release, February 12, 2015
[171]  "Policy Experts Talk Transparency in Bitcoin at Foreign Affairs Event," Ripple Newsroom, February 16, 2015
[172]  "Digital-Only German Bank to Enter U S. Market, Court Millennials," Ripple Newsroom, February 23, 2015
[173]  "Heads and Tails: How Can Cryptocurrencies Enable Legal Cross-Border Money Transfers?," Ripple Newsroom, February 25, 2015
[174]  "Welcome to the Internet of Value," Ripple Newsroom, March 3, 2015
[175]  "Cryptocurrency Technology Set to Shake Up Correspondent Banking," Ripple Newsroom, March 3, 2015
[176]  "Ripple Labs Joins International Payments Framework Association," Ripple Insights, March 4, 2015
[177]  "Goldman Sachs Report Says Bitcoin Could Shape 'Future of Finance'," Ripple Newsroom, March 11, 2015
[178]  "Coolest Brands 2015: Ripple Labs," Ripple Newsroom, March 15, 2015
[179]  "Ripple Labs Names Former State Department Official Anja Manuel as Advisor," Press Release, March 18, 2015
[180]  "EBAday attracts titans of transaction banking," Ripple Newsroom, March 30, 2015
[181]  "Ripple Labs Expands to Asia Pacific to Serve Regional Demand for Ripple's Real-Time Settlement Protocol," Press Release, April 6, 2015
[182]  "Asia-Pacific's Heating Up for U.S. Payment Expansion Plays," Ripple Newsroom, April 8, 2015
[183]  "Banks Can Cherry-Pick the Best Bits from Bitcoin: Report," Ripple Newsroom, April 7, 2015
[184]  "What's missing from Facebook's digital payments plan," Ripple Newsroom, April 8, 2015
[185]  "Ripple Labs and Aite Group Host Webinar on Global Payments," Ripple Insights, April 15, 2015
[186]  "Brad Garlinghouse Joins Ripple Labs as Company's First Chief Operating Officer," Press Release, April 16, 2015
[187]  "Ripple Labs Hires Brad Garlinghouse As Its COO," Ripple Newsroom, April 16, 2015
[188]  "Garlinghouse, Former Yahoo Executive, Joins Startup Ripple Labs," Ripple Newsroom, April 16, 2015
[189]  "RippleWorks Launches to Support Global Entrpreneurs Building Paths out of Poverty," Ripple Insights, April 23, 2015
[190]  "New Moves by Coinbase, Ripple Advance Digital Money Tech," Ripple Newsroom, April 29, 2015
[191]  "Western Union Will Give Ripple a Chance," Ripple Newsroom, April 29, 2015
[192]  "Milken Institute: Bringing Financial Inclusion to the Underserved," Ripple Insights, April 29, 2015
[193]  "European Payments Council: Ripple for Inter-bank Payments," Ripple Insights, April 30, 2015
[194]  "The 'Ripple' Effect: Why an Open Payments Infrastructure Matters," Ripple Newsroom, May 1, 2015
[195]  "CGAP: Why an Open Payments Infrastructure Matters for Financial Inclusion," Ripple Insights, May 1, 2015
[196]  "An infrastructure approach to improving Financial Inclusion," Ripple Newsroom, May 1, 2015
[197]  "What Ripple's Fincen Fine Means for the Digital Currency Industry," Ripple Newsroom, May 6, 2015
[198]  "The next big thing," Ripple Newsroom, May 7, 2015
[199]  "EBAday: banks still best placed for payments," Ripple Newsroom, May 13, 2015
[200]  "Blockchain manoeuvres: applying Bitcoin's technology to banking," Ripple Newsroom, May 14, 2015
[201]  "European Banking Association Emphasizes Promise of Distributed Ledgers," Ripple Insights, May 14, 2015
[202]  "Ripple Labs Closes $28 Million Series A Funding Round," Press Release, May 18, 2015
[203]  "Ripple Labs Closes $28 Million in Funding," Ripple Newsroom, May 19, 2015
[204]  "BitBeat: NYSE Launches Bitcoin Index, Ripples Gets $28 Million," Ripple Newsroom, May 19, 2015
[205]  "Ripple Labs Raises $28 Million From IDG Capital Partners, CME Group, Seagate, and Others," Ripple Insights, May 18, 2015
[206]  "NACHA Banks Approve Same-Day Settlement in U.S.," Ripple Insights, May 20, 2015
[207]  "McKinsey: Why Banks Should Invest in Payments Infrastructure," Ripple Insights, May 28, 2015
[208]  "Ripple Labs Names Donald Donahue as Advisor," Press Release, June 1, 2015
[209]  "Ripple Labs names former DTCC boss Donahue as an advisor," Ripple Newsroom, June 1, 2015
[210]  "Gates Foundation: Lessons Learned About Payments Systems," Ripple Insights, June 2, 2015
[211]  "Daily Fintech: Real-time Payments is a Game-changer," Ripple Insights, June 4, 2015
[212]  "Westpac, ANZ trial Ripple payments, but big four reluctant on bitcoin," Ripple Newsroom, June 9, 2015
[213]  "Ripple Labs' Ryan Zagone Joins Fed's Faster Payment Task Force," Ripple Newsroom, June 19, 2015
[214]  "Ripple Labs Elected to Fed Steering Committee for Faster Payments," Ripple Insights, June 15, 2015
[215]  "Santander: Distributed Ledger Tech Could Save Banks $20 Billion a Year," Ripple Insights, June 16, 2015
[216]  "The Sea Change Ripple Labs Sees For FinTech," Ripple Newsroom, June 19, 2015
[217]  "RBS pledges to boost resilience spend after latest IT failure," Ripple Newsroom, June 19, 2015
[218]  "World Economic Forum Report: The Rise of Non-Traditional Payment Systems," Ripple Insights, July 2, 2015
[219]  "Ravi Menon: A smart financial centre," Ripple Newsroom, July 6, 2015
[220]  "FinTech: Will Blockchain Enable Better Banking?," Ripple Newsroom, July 13, 2015
[221]  "McKinsey: New Partnership Models in Transaction Banking," Ripple Insights, July 20, 2015
[222]  "BankThink Ripple's Overlooked Path to Decentralization," Ripple Newsroom, July 23, 2015
[223]  "Ripple Labs Names Michael S. Barr as Advisor," Press Release, July 29, 2015
[224]  "Ripple Labs names Michael Barr as advisor," Ripple Newsroom, July 29, 2015
[225]  "Ripple Labs: Opening Access to Finance," Ripple Newsroom, August 1, 2015
[226]  "Ripple's Chris Larsen adds up savings for banks using distributed ledgers," Ripple Newsroom, August 3, 2015
[227]  "Ripple Labs Awarded as Technology Pioneer by World Economic Forum," Press Release, August 5, 2015
[228]  "49 Technology Pioneers to watch in 2015," Ripple Newsroom, August 5, 2015

[229]   "Ripple Labs Named a Technology Pioneer by World Economic Forum," Ripple Insights, August 5, 2015

[230]   "Ripple Labs: smoothing the path to better payments," Ripple Newsroom, August 7, 2015

[231]   "Ripple well-placed for global adoption," Ripple Newsroom, August 13, 2015

[232]   "Internet of Value: New Protocol Could Usher in Real-time Payments," Ripple Newsroom, August 27, 2015

[233]   "Bret Allenbach Joins Ripple Labs as Chief Financial Officer," Press Release, August 31, 2015

[234]   "Why we need a common standard for moving e-money," Ripple Newsroom, September 3, 2015

[235]   "WEF Report: Distributed Financial Technology Goes Mainstream by 2027," Ripple Insights, September 22, 2015

[236]   "New Ripple Settlement and FX Solutions Lower the Total Cost of Settlement for Banks and Their Customers," Press Release, October 6, 2015

[237]   "D+H adopts Ripple distributed ledger to reduce costs," Ripple Newsroom, October 13, 2015

[238]   "Ripple Adds Santander InnoVentures Fund as Series A Investor," Press Release, October 6, 2015

[239]   "Santander plans to become 'Ripple evangelist'," Ripple Newsroom, October 22, 2015

[240]   "Ripple Gets $4M From Santander Arm, Inks Partnership With Accenture," Ripple Newsroom, October 6, 2015

[241]   "BIS Describes Peak Correspondent Banking," Ripple Insights, October 26, 2015

[242]   "Needham Report: Welcome to the Internet of Value," Ripple Insights, October 29, 2015

[243]   "McKinsey: The Powerful Forces Reshaping the Payments Landscape," Ripple Insights, October 30, 2015

[244]   "Money 20/20: How Banks Can Leverage Distributed Financial Technology," Ripple Insights, November 2, 2015

[245]   "Blockchain Investment By Financial Institutions in One Chart," Ripple Insights, November 5, 2015

[246]   "Correspondent Banking's Steady Decline," Ripple Insights, November 10, 2015

[247]   "What the Blockchain Means for Banks," Ripple Insights, November 12, 2015

[248]   "Financial Inclusion Can Generate $380 Billion in Revenues for Banks," Ripple Insights, November 12, 2015

[249]   "Why Banks Are Abandoning Traditional Cross-Border Payments in One Chart," Ripple Insights, November 19, 2015

[250]   "Accenture Report: APAC Fintech Investments Signal Major Opportunity in Payments," Ripple Insights, December 3, 2015

[251]   "The Fintech 50: The Complete List 2015," Ripple Newsroom, December 9, 2015

[252]   "Capgemini: Blockchain Tech Can Transform Global Financial Network," Ripple Insights, December 11, 2015

[253]   "Distributed Ledger Technology Offers Solutions for Trade Finance in Asia," Ripple Insights, December 16, 2015

[254]   "Ripple chief Chris Larsen: Sorting out payments will aid innovation in securities settlements," Ripple Newsroom, December 17, 2015

[255]   "Looking Forward to Davos 2016," Ripple Insights, December 21, 2015

[256]   "Every Business is a Payments Business," Ripple Insights, January 4, 2016

[257]   "Wired: A Global Standard for Payments," Ripple Insights, January 6, 2016

[258]   "The Plan to Unite Bitcoin With All Other Online Currencies," Ripple Newsroom, January 6, 2016

[259]   "Blockchains Poised To Be The Hot Tech For Moving Money In 2016," Ripple Newsroom, January 12, 2016

[260]   "Earthport Launches Distributed Ledger Hub," Ripple Insights, January 12, 2016

[261]   "Mike Hearn: Bitcoin Has Failed," Ripple Insights, January 14, 2016

[262]   "The 35 Best Small and Medium Workplaces in the Bay Area," Ripple Newsroom, January 16, 2016

[263]   "IMF at Davos: Distributed Ledger Technology is Extremely Beneficial," Ripple Insights, January 20, 2016

[264]   "Vermont Realizes They Don't Need the Blockchain," Ripple Insights, January 20, 2016

[265]   "Chris Larsen at Davos: The Merging of the Web, the Physical Web and the Value Web," Ripple Insights, January 22, 2016

[266]   "New DTCC White Paper Gets Real About Blockchain Hype," Ripple Insights, January 25, 2016

[267]   "Highlights from the World Economic Forum 2016," Ripple Insights, January 26, 2016

[268]   "Ripple Strikes Multi-National Deal with SBI Holdings to Meet Growing Demand for Ripple Solutions Across Asia," Press Release, January 28, 2016

[269]   "Ripple's Deal With Japanese Multinational Opens Door for Rapid Asian Expansion," Ripple Insights, January 28, 2016

[270]   "Bank of England: How Our Modern Payment System Began at a Bar," Ripple Insights, January 28, 2016

[271]   "Fed Releases Faster Payments Progress Report," Ripple Insights, February 2, 2016

[272]   "Join the Interledger Community Meeting," Ripple Insights, February 2, 2016

[273]   "The Block Chain Conference 2016: Highlights," Ripple Insights, February 12, 2016

[274]   "Accenture on Ethics: Banks Could Boost Earnings by $500 Million a Year," Ripple Insights, February 16, 2016

[275]   "Looking Forward to the W3C Interledger Payments Community Group Meeting," Ripple Insights, February 22, 2016

[276]   "Ripple and XRP Can Cut Banks' Global Settlement Costs Up to 60 Percent," Ripple Insights, February 23, 2016

[277]   "Ripple Partners with Crypto Facilities for XRP Derivatives," Ripple Insights, February 29, 2016

[278]   "White & Case: the Blockchain Revolution in Financial Services," Ripple Insights, March 11, 2016

[279]   "Chris Larsen to Guest Lecture for MIT Future Commerce," Ripple Insights, March 16, 2016

[280]   "Ripple Continues Global Growth With New London Office to Serve European Bank Demand," Press Release, March 21, 2016

[281]   "Ripple Aims to Put Every Transaction on One Ledger," Ripple Newsroom, April 7, 2016

[282]   "HSBC Executive and SWIFT Board Member Joins Ripple to Support Continued Global Growth," Press Release, April 11, 2016

[283]   "HSBC Executive and SWIFT Board Member Joins Ripple," Ripple Insights, April 11, 2016

[284]   "MIT Adopts Ripple Validator to Advance Consensus and Blockchain Research," Press Release, April 12, 2016

[285]   "MIT Running a Ripple Validator," Ripple Insights, April 12, 2016

[286]   "Looking Forward to NACHA #PAYMENTS2016," Ripple Insights, April 15, 2016

[287]   "Introducing CGI's Ripple-Enabled Intelligent Gateway," Ripple Insights, April 19, 2016

[288]   "Nilesh Dusane Recognized as BAFT Future Leader," Ripple Insights, April 26, 2016

[289]   "Highlights from Consensus 2016," Ripple Insights, May 6, 2016

[290]   "ECB Weighs in on Distributed Ledger Tech," Ripple Insights, May 10, 2016

**APPENDIX B**

[291] "Interledger: Beyond Blockchain," Ripple Insights, May 23, 2016
[292] "Santander first UK bank to do blockchain-based international payments using Ripple," Ripple Newsroom, May 26, 2016
[293] "Santander Becomes the First U.K. Bank to Use Ripple for Cross-Border Payments," Ripple Insights, May 26, 2016
[294] "Meet the Real Bank of Mom and Dad," Ripple Newsroom, June 2, 2016
[295] "Ripple Wins BitLicense from New York Regulator," Ripple Newsroom, June 13, 2016
[296] "Ripple Receives New York's First BitLicense for an Institutional Use Case of Digital Assets," Ripple Insights, June 13, 2016
[297] "Japan Explores the Future of Blockchain," Ripple Insights, June 14, 2016
[298] "Goldman Sachs: Blockchain Billions," Ripple Insights, June 16, 2016
[299] "Ripple Continues Global Growth with New Luxembourg Office to Support Protocol Neutrality," Ripple Insights, June 20, 2016
[300] "More Financial Institutions Join Ripple's Global Network," Press Release, June 22, 2016
[301] "Banks claim blockchain breakthrough in money transfer," Ripple Newsroom, June 22, 2016
[302] "Banks trial Ripple blockchain to make money transfers 'like sending an iMessage'," Ripple Newsroom, June 22, 2016
[303] "Banks to use cutting-edge blockchain technology to speed up transactions," Ripple Newsroom, June 22, 2016
[304] "More Banks Are Trying Out Blockchains For Fund Transfers," Ripple Newsroom, June 23, 2016
[305] "Seven banks kick-off Ripple's blockchain network including Santander, UBS and UniCredit - '90 more in the pipeline'," Ripple Newsroom, July 2, 2016
[306] "Seven Leading Banks Join Ripple's Global Network," Ripple Insights, June 22, 2016
[307] "Sent in Seconds, Not Days: Canadian Bank Tries Distributed Ledger," Ripple Newsroom, July 12, 2016
[308] "Canada to Germany Ripple bank transfer breakthrough for banking industry," Ripple Newsroom, June 27, 2016
[309] "These are the 5 Hottest Companies in Fintech," Ripple Newsroom, June 27, 2016
[310] "Citi Reseach: Blockchain Tech Could Remake Payments Infrastructure," Ripple Insights, July 11, 2016
[311] "Watch Real Money Cross Borders in Real Time," Ripple Insights, July 15, 2016
[312] "Mizuho to Pilot Ripple for Cross-Border Payments," Ripple Insights, July 18, 2016
[313] "Bain: Distributed Ledger Tech Will Make Winners and Losers in Banking," Ripple Insights, July 20, 2016
[314] "Looking Forward to Sibos 2016," Ripple Insights, July 29, 2016
[315] "Credit Suisse: Solving the Problems of Cross-Border Payments," Ripple Insights, August 8, 2016
[316] "SEPA in the Age of Real-Time Payments," Ripple Insights, August 9, 2016
[317] "WEF: Distributed Ledgers Are the Foundation of New Financial Infrastructure," Ripple Insights, August 15, 2016
[318] "Multi-Signing in Ripple: A Q&A with David Schwartz," Ripple Insights, August 16, 2016
[319] "Man Who Introduced Millions to Bitcoin Says Blockchain Is a Bust," Ripple Newsroom, August 18, 2016
[320] "Google and Apple like Ripple's Interledger Protocol for interoperability - and because it's not Visa," Ripple Newsroom, August 19, 2016
[321] "Overseas remittances' costs to reduce with new system," Ripple Newsroom, August 19, 2016
[322] "SBI Ripple Asia Announces Japanese Bank Consortium," Ripple Insights, August 19, 2016
[323] "Ripple Raises $55 Million in Series B Funding," Press Release, September 15, 2016
[324] "Fintech Firm Ripple Gets $55 Million In Funding," Ripple Newsroom, September 15, 2016
[325] "Blockchain payments startup Ripple raises $55 million," Ripple Newsroom, September 15, 2016
[326] "Ripple Just Raised $55 Million and Signed on These Major Bank Partners," Ripple Newsroom, September 15, 2016
[327] "StanChart invests in blockchain startup Ripple," Ripple Newsroom, September 15, 2016
[328] "Google-backed blockchain start-up Ripple raises $55 million from big banks," Ripple Newsroom, September 15, 2016
[329] "Ripple Raises $55 Million, Adds Seven More Banks to Its Network," Ripple Newsroom, September 15, 2016
[330] "Ripple Raises $55 Million in Series B Funding," Ripple Insights, September 15, 2016
[331] "Ripple Adds Several New Banks to Global Network," Press Release, September 15, 2016
[332] "Several Globl Banks Join Ripple's Growing Network," Ripple Insights, September 15, 2016
[333] "It Might Take Longer Than You Think For The Future Of Banking To Arrive," Ripple Newsroom, September 15, 2016
[334] "Chris Larsen on the Internet of Value," Ripple Insights, September 21, 2016
[335] "Major Banks Launch Global Payments Steering Group," Press Release, September 23, 2016
[336] "Announcing Ripple's Global Payments Steering Group," Ripple Insights, September 23, 2016
[337] "Sibos 2016: Ripple Has Arrived," Ripple Insights, September 25, 2016
[338] "Ripple Executive Marcus Treacher Appointed to CHAPS Board," Ripple Insights, September 27, 2016
[339] "Live from Sibos: Bankers Talk Ripple," Ripple Insights, September 28, 2016
[340] "Sibos Day 2: Standard Chartered and CGI Share News," Ripple Insights, September 28, 2016
[341] "Three Key Takeaways from the Capgemini World Payments Report," Ripple Insights, October 5, 2016
[342] "Clearing Away the Debris With Distributed Ledger Technology," Ripple Insights, October 6, 2016
[343] "Ovum Report: Corporate Treasurers Need More From Banks," Ripple Insights, October 7, 2016
[344] "Ripple Announces XRP Futures Trading on Crypto Facilities," Ripple Insights, October 10, 2016
[345] "McKinsey Report: By 2020, Payments Will Generate $400 Billion More Per Year," Ripple Insights, October 14, 2016
[346] "Interledger js Joins the JavaScript Foundation," Ripple Insights, October 17, 2016
[347] "Bank of England: Scaling Real-Time Gross Settlement," Ripple Insights, October 18, 2016
[348] "R3 Trials Interbank Cross-Border Payments With Ripple's Digital Asset XRP," Press Release, October 20, 2016
[349] "U.S. start-up R3, banks test Ripple's cross-border payments technology," Ripple Newsroom, October 20, 2016
[350] "Ripple and R3 Achieve Breakthrough in Cross-Border Bank Payments," Ripple Newsroom, October 20, 2016
[351] "Ripple and R3 Team Up with 12 Banks to trial XRP for Cross-Border Payments," Ripple Insights, October 20, 2016
[352] "Coincheck Lists XRP on Its Digital Asset Exchange," Ripple Insights, October 27, 2016

6

**APPENDIX B**

[353]   "Amid High Growth, Ripple's Chris Larsen Appoints Brad Garlinghouse Chief Executive Officer," Press Release, November 1, 2016

[354]   "Bitcoin-Technology Pioneer Chris Larsen to Step Down as Ripple CEO," Ripple Newsroom, November 1, 2016

[355]   "Brad Garlinghouse takes over as CEO of payments startup Ripple," Ripple Newsroom, November 1, 2016

[356]   "A New Chapter for Ripple," Ripple Insights, November 1, 2016

[357]   "Keep Calm and Blockchain On," Ripple Insights, November 10, 2016

[358]   "Where Finance and Technology Come Together," Ripple Newsroom, November 14, 2016

[359]   "BNY Mellon: Reinventing Payments," Ripple Insights, November 14, 2016

[360]   "Ripple Announces An Upgrade to RippleCharts," Ripple Insights, November 16, 2016

[361]   "KPMG: Future Bright for Next-Generation Payment Solutions," Ripple Insights, November 22, 2016

[362]   "Santander and Reisebank Both Recognized for Innovation," Ripple Insights, November 28, 2016

[363]   "CME Group Executives Miguel Vias Joins Ripple," Ripple Insights, November 30, 2016

[364]   "Fed Distributed Ledger Tech Report Singles Out Interledger," Ripple Insights, December 6, 2016

[365]   "McKinsey: Corporates Need Faster Payments, Too," Ripple Insights, December 7, 2016

[366]   "FlashFX Uses Ripple and XRP," Ripple Insights, December 12, 2016

[367]   "Key Strengths of Distributed Ledger Tech from the Hong Kong Monetary Authority," Ripple Insights, December 14, 2016

[368]   "Axis Bank becomes third lender to offer block chain service," Ripple Newsroom, January 9, 2017

[369]   "Three Forces Shaping Payments: BCG Global Report," Ripple Insights, January 9, 2017

[370]   "Bitstamp adds Ripple currency XRP to trading platform," Ripple Newsroom, January 10, 2017

[371]   "Bitstamp Now Trading XRP with 0% Fees," Ripple Insights, January 10, 2017

[372]   "SWIFT GPI Part 3: the Empire Strikes Back," Ripple Insights, January 12, 2017

[373]   "XRPに関する６つの送信 (English translation follows)," Ripple Insights, January 13, 2017

[374]   "Ryan Zagone Recognized as BAFT Future Leader," Ripple Insights, January 18, 2017

[375]   "Will Tech Titans Enter Payment Industry?," Ripple Newsroom, January 27, 2017

[376]   "National Bank of Abu Dhabi: First Middle East Bank to Use Ripple for Cross-Border Payments," Ripple Insights, February 1, 2017

[377]   "BAFT Europe Bank to Bank Highlights," Ripple Insights, February 6, 2017

[378]   "Why Blockchain and Asia are A Perfect Match," Ripple Newsroom, February 15, 2017

[379]   "BitGo Builds Enterprise Wallet for XRP," Ripple Insights, February 15, 2017

[380]   "XRP/BTC Now Available on Bitstamp," Ripple Insights, February 16, 2017

[381]   "Ripple Welcomes Ken Kurson to its Board of Directors," Ripple Insights, February 23, 2017

[382]   "Ripple Consensus Ledger Can Sustain 1000 Transactions per Second," Ripple Insights, February 28, 2017

[383]   "Ripple takes money transfers to the cloud," Ripple Newsroom, March 1, 2017

[384]   "Forty Seven Japanese Banks Move Towards Commercial Phase Using Ripple," Ripple Insights, March 1, 2017

[385]   "Ripple Can Help Banks Evaluate Their Cross-Border Payment Costs," Ripple Insights, March 7, 2017

[386]   "Discussing Trends in Global Payments at the GCC Financial Forum," Ripple Insights, March 9, 2017

[387]   "Ripple Selected to Participate in the Bank of England FinTech Accelerator," Ripple Insights, March 17, 2017

[388]   "Sending Money Overseas to Get Faster Once Banks Pick a Winner," Ripple Newsroom, March 20, 2017

[389]   "MUFG Joins Ripple's Global Payments Steering Group," Ripple Insights, March 30, 2017

[390]   "New Features Increase XRP Ledger Transaction Throughput to Same Level as Visa," Ripple Insights, March 31, 2017

[391]   "Ripple Hires Former Business Director at SWIFT gpi Marjan Delatinne," Ripple Insights, April 12, 2017

[392]   "Q1 2017 XRP Markets Report," Ripple Insights, April 18, 2017

[393]   "Ten More Financial Institutions Join Ripple's Global Payments Network," Press Release, April 26, 2017

[394]   "Ten New Customers Join Ripple's Global Payment Network," Ripple Insights, April 26, 2017

[395]   "Financial technology is proving less of a battleground than feared," Ripple Newsroom, May 4, 2017

[396]   "How We Are Further Decentralizing the XRP Ledger to Bolster Robustness for Enterprise Use," Ripple Insights, May 11, 2017

[397]   "Ripple to Place 55 Billion XRP in Escrow to Ensure Certainty of Total XRP Supply," Ripple Insights, May 16, 2017

[398]   "XRP Liquidity to Increase With Listings on Six New Exchanges," Press Release, May 18, 2017

[399]   "XRP Liquidity to Deepen with Listings on Six New Exchanges," Ripple Insights, May 18, 2017

[400]   "Bitcoin rival Ripple is suddenly sitting on billions of dollars worth of cryptocurrency," Ripple Newsroom, May 26, 2017

[401]   "Inside Ripple's plan to make money move as fast as information," Ripple Newsroom, June 14, 2017

[402]   "SCB, Ripple Launch First Blockchain-Powered Payment Service Between Japan and Thailand," Press Release, June 29, 2017

[403]   "It's Now Faster and Easier to Send Money Between Japan and Thailand," Ripple Insights, June 29, 2017

[404]   "Sumitomo Mitsui Banking Corporation and Japan Post Bank Join SBI Ripple Asia's Bank Consortium," Ripple Insights, July 10, 2017

[405]   "Results of the Bankof England/Ripple Proof of Concept Published Today," Ripple Insights, July 10, 2017

[406]   "XRP Ledger Decentralizes Further With Expansion to 55 Validator Nodes," Ripple Insights, July 17, 2017

[407]   "Q2 2017 XRP Markets Report," Ripple Insights, July 20, 2017

[408]   "Federal Reserve Task Force: Ripple Improves Speed and Transparency of Global Payments," Ripple Insights, July 21, 2017

[409]   "Ripple's Product Suite is Growing," Ripple Insights, July 31, 2017

[410]   "Announcing Swell by Ripple," Ripple Insights, August 24, 2017

[411]   "A Rising Tide of Anticipation Builds for Swell," Ripple Insights, October 15, 2017

[412]   "Former State Department Official Anja Manuel Joins Ripple's Board of Directors," Ripple Insights, August 25, 2017

[413]   "It's Never Been Easier to Access and Store XRP," Ripple Insights, August 31, 2017

[414]   "Ripple Launches New Mumbai Office to Serve India's Digital Economy," Ripple Insights, September 5, 2017

[415]   "SBI Ripple Asia partners with DAYLI Financial Group to bring Ripple to South Korea," Ripple Insights, September 11, 2017

7

**APPENDIX B**

[416] "Ripple Supports Singapore's Fintech Hub Aspirations With New Office," Ripple Insights, September 25, 2017

[417] "10 Things You Need to Know About XRP," Ripple Insights, October 6, 2017

[418] "Ripple's Blockchain Network Is Now More Than 100 Strong," Press Release, October 10, 2017

[419] "RippleNet Grows to More Than 100 Financial Institutions," Ripple Insights, October 10, 2017

[420] "Ripple Rolls Out $300M RippleNet Accelerator Program to Grow Volume and XRP Utility," Ripple Insights, October 13, 2017

[421] "Ripple & the Gates Foundation Team Up to Level the Economic Playing Field for the Poor," Ripple Insights, October 16, 2017

[422] "Swell Day 1: A former Fed Chair Speaks, The Practical Applications of Digital Assets, Blockchain and More," Ripple Insights, October 17, 2017

[423] "Swell Day 2: Words of Wisdom from the Inventor of the Web and Industry Leaders Discuss Which Blockchain Should Rule Them All," Ripple Insights, October 18, 2017

[424] "Q3 2017 XRP Markets Report," Ripple Insights, October 19, 2017

[425] "Top 3 Takeaways From Swell," Ripple Insights, October 26, 2017

[426] "Ripple Hosts World's Central Banks to Explore Next Generation of Payments," Ripple Insights, November 13, 2017

[427] "American Express Introduces Blockchain-enabled, Cross-border Payments," Press Release, November 16, 2017

[428] "American Express Joins RippleNet - Giving Visibility and Speed to Global Commercial Payments," Ripple Insights, November 16, 2017

[429] "Ripple boss predicts central bank adoption of blockchain," Ripple Newsroom, November 17, 2017

[430] "Why the CEO behind one of the largest cryptocurrencies left AOL and Yahoo for blockchain," Ripple Newsroom, November 17, 2017

[431] "Ripple Appoints Former New York State Superintendent of Financial Services Benjamin Lawsky to Its Board and Ron Will as CFO," Press Release, November 21, 2017

[432] "Ripple Welcomes New Board Member Benjamin Lawsky," Ripple Insights, November 21, 2017

[433] "Standard Chartered, Axis Launch Payments Service With Ripple Tech," Ripple Newsroom, November 22, 2017

[434] "Ripple-powered Instant Payment Services Now Live with Axis Bank, RAKBANK, and Standard Chartered," Ripple Insights, November 22, 2017

[435] "Michael Arrington Has a New $100 Million Hedge Fund That Will Be Valued in Ripple's XRP," Ripple Newsroom, November 28, 2017

[436] "TechCrunch Founder Michael Arrington Launches $100M Crypto Fund with XRP," Ripple Insights, November 28, 2017

[437] "What will next year bring for cryptocurrencies? Ask our banking editor and Daniel Aranda, managing director for Europe at Ripple.," Ripple Newsroom, December 5, 2017

[438] "Japan Bank Consortium Moves to Become Production-ready," Ripple Insights, December 5, 2017

[439] "Ripple Escrows 55 Billion XRP for Supply Predictability," Ripple Insights, December 7, 2017

[440] "Internet of Value Depends on Interoperability, Not Blockchain Alone," Ripple Insights, December 7, 2017

[441] "Top Korean Banks Work with Japan Banks Consortium to Modernize Cross-border Payments," Ripple Insights, December 14, 2017

[442] "Krungsri Collaborates with Petrochemical Company to Expedite Cross-border Payments and Retain Customers," Ripple Insights, December 18, 2017

[443] "Ripple Ramps Up Focus On Blockchain Infrastructure," Ripple Newsroom, December 21, 2017

[444] "Exploring Innovation in Payment System Infrastructures," Ripple Insights, December 19, 2017

[445] "Zoe Cruz Joins Ripple's Board of Directors," Ripple Insights, December 19, 2017

[446] "Bitcoin Is So 2017 as Ripple Soars at Year End: Chart," Ripple Newsroom, December 21, 2017

[447] "XRP Now Available on 50 Exchanges Worldwide," Ripple Insights, December 21, 2017

[448] "Happy 5th Anniversary, XRP Ledger!," Ripple Insights, December 21, 2017

[449] "The Season for Giving: Auctioning Off Ripple-Branded Patagonia Jackets for Charity," Ripple Insights, December 26, 2017

[450] "The Death of the ICO (And 4 Other 2018 Predictions)," Ripple Newsroom, December 26, 2017

[451] "The Most Popular Ripple Insights Posts of 2017," Ripple Insights, December 28, 2017

[452] "What is ripple, and what is XRP?," Ripple Newsroom, December 28, 2017

[453] "Ripple cryptocurrency surges as Japanese groups agree to use it," Ripple Newsroom, December 29, 2017

[454] "What the heck is Ripple? A brief look at the hottest cryptocurrency of the moment.," Ripple Newsroom, December 29, 2017

[455] "Digital currency ripple soars nearly 56 percent, becomes second-largest cryptocurrency by market cap," Ripple Newsroom, December 30, 2017

[456] "Ripple: cryptocurrency enjoys end-of-year surge – but will it endure?," Ripple Newsroom, December 31, 2017

[457] "Here are the top 10 cryptoassets of 2017 (and bitcoin's 1,000% rise doesn't even make the list)," Ripple Newsroom, January 1, 2018

[458] "These 3 Cryptos Have A Bigger Market Cap Than Exxon," Ripple Newsroom, January 2, 2018

[459] "Bitcoin May be King, but Ripple Dark Horse in Crypto Race," Ripple Newsroom, January 3, 2018

[460] "Cryptocurrency boom: Why everyone is talking about ripple," Ripple Newsroom, January 4, 2018

[461] "Ripple Steals Bitcoin's Thunder, Surges 1,135% in a Month," Ripple Newsroom, January 5, 2018

[462] "Who Really Cares About Real-time Payments?," Ripple Insights, January 9, 2018

[463] "Ripple's XRP is the Hot New Cryptocurrency - Here's How You Buy It," Ripple Newsroom, January 10, 2018

[464] "Ripple, the Company behind Cryptocurrency XRP, is betting big on Asia," Ripple Newsroom, January 10, 2018

[465] "Ripple and MoneyGram Partner to Modernize Payments," Press Release, January 11, 2018

[466] "MoneyGram teams up with cryptocurrency Ripple on 'payment flow' project," Ripple Newsroom, January 14, 2018

[467] "MoneyGram shares jump on partnership with bitcoin rival Ripple," Ripple Newsroom, January 11, 2018

[468] "MoneyGram Signs Deal to Work With Currency Startup Ripple," Ripple Newsroom, January 11, 2018

[469] "Ripple surges after news of deal with MoneyGram," Ripple Newsroom, January 11, 2018

**APPENDIX B**

[470]  "MoneyGram to Use XRP for Faster International Payments," Ripple Insights, January 11, 2018

[471]  "Looking To Start A Blockchain Business? Ripple Founder Chris Larsen Has One Piece Of Advice," Ripple Newsroom, January 11, 2018

[472]  "Ripple is sitting on close to $80 billion and could cash out hundreds of millions per month — but it isn't," Ripple Newsroom, January 16, 2018

[473]  "Ripple turns investor as execs lead $25M round for storage and rental startup Omni," Ripple Newsroom, January 16, 2018

[474]  "Top 9 Frequently Asked Questions About Ripple and XRP," Ripple Insights, January 18, 2018

[475]  "Ripple Founder Chris Larsen Talks About The Many Use Cases For Blockchain," Ripple Newsroom, January 20, 2018

[476]  "Ripple Adds New Partners in Push to Make Case for XRP," Ripple Newsroom, January 24, 2018

[477]  "More Global Payment Providers, IDT and MercuryFX, Sign Up to Use XRP," Ripple Insights, January 24, 2018

[478]  "Ripple Drops More Than 30% In A Week As Hype Fades," Ripple Newsroom, January 26, 2018

[479]  "MoneyGram CEO Plans Waves With Ripple," Ripple Newsroom, January 29, 2018

[480]  "In Their Own Words: Real Companies Talk Ripple XRP Pilots," Ripple Newsroom, January 29, 2018

[481]  "SBI Ripple Asia Forms Consortium to Bring DLT to Securities," Ripple Newsroom, January 30, 2018

[482]  "SBI Virtual Currencies to Exclusively List XRP at Launch," Ripple Insights, January 30, 2018

[483]  "Ripple Partners with LianLian International to Power Instant Payments to China," Press Release, February 7, 2018

[484]  "Ripple Blockchain Network Adds China Payments Provider," Ripple Newsroom, February 7, 2018

[485]  "LianLian International Joins RippleNet to Provide Faster Payments into China," Ripple Insights, February 7, 2018

[486]  "UAE Exchange Partners with Ripple for Instant Cross-Border Payments," Press Release, February 10, 2018

[487]  "UAE Remittance Firm Partners With DLT Startup Ripple," Ripple Newsroom, February 12, 2018

[488]  "UAE Exchange Partners With Ripple," Ripple Newsroom, February 12, 2018

[489]  "Ripple Signs International Payment Deal with Foreign Exchange Giant UAE Exchange," Ripple Newsroom, February 11, 2018

[490]  "Ripple CEO Favors More Regulation of the Crypto Market," Ripple Newsroom, February 13, 2018

[491]  "Western Union says it's testing transactions using Ripple technology," Ripple Newsroom, February 14, 2018

[492]  "Western Union Says It's Testing Transactions With Ripple," Ripple Newsroom, February 13, 2018

[493]  "Western Union Is Testing Ripple and XRP for Money Transfers," Ripple Newsroom, February 14, 2018

[494]  "Ripple and Saudi Arabian Monetary Authority (SAMA) Offer Pilot Program for Saudi Banks," Press Release, February 14, 2018

[495]  "Saudi Arabia's central bank signs blockchain deal with Ripple," Ripple Newsroom, February 15, 2018

[496]  "Saudi Central Bank to Test Ripple Payments Tech," Ripple Newsroom, February 14, 2018

[497]  "Ripple and Saudi Arabian Monetary Authority (SAMA) Offer Pilot Program for Saudi Banks," Ripple Insights, February 14, 2018

[498]  "Is it Ripple or Bitcoin Bringing Life To Cryptos?," Ripple Newsroom, February 16, 2018

[499]  "Ripple Extends its Reach into Emerging Markets With Five New Customers," Press Release, February 21, 2018

[500]  "Ripple Adds 5 New Clients Across 4 Countries," Ripple Newsroom, February 21, 2018

[501]  "Ripple Adds Top Latin America Bank to Its Cash-Transfer Network," Ripple Newsroom, February 21, 2018

[502]  "RippleNet Strengthens Emerging Markets Access into India, Brazil and China," Ripple Insights, February 21, 2018

[503]  "Ripple Papers Pledge New Start for $40 Billion XRP," Ripple Newsroom, February 21, 2018

[504]  "Continued Decentralization & the XRP Ledger Consensus Protocol," Ripple Insights, February 21, 2018

[505]  "FLEETCOR & Ripple Team Up to Modernize Payments Using Blockchain," Press Release, March 1, 2018

[506]  "Payment Provider Fleetcor to Pilot Ripple's XRP Cryptocurrency," Ripple Newsroom, March 1, 2018

[507]  "Cambridge to Use XRP for Faster Global Payments," Ripple Insights, March 1, 2018

[508]  "Ripple Applauds Mexico's Lower House of Congress for Passing FinTech Rules," Press Release, March 2, 2018

[509]  "How XRP Fits Into Ripple's Payments Products Explained," Ripple Newsroom, March 4, 2018

[510]  "Japanese Banks to Harness Ripple DLT for Consumer Payments App," Ripple Newsroom, March 7, 2018

[511]  "Ripple Develops Blockchain Payments App With 61 Japanese Banks," Ripple Newsroom, March 7, 2018

[512]  "Ripple develops blockchain-powered payment app with 61 banks to speed up transactions in Japan," Ripple  Newsroom, March 7, 2018

[513]  "Ripple Powered Mobile App to Provide On-Demand Domestic Payments in Japan," Ripple Insights, March 6, 2018

[514]  "Ripple CEO Brad Garlinghouse on Fast Money," Ripple Newsroom, March 7, 2018

[515]  "Ripple CEO tells cryptocurrency industry to 'work with the regulators'," Ripple Newsroom, March 7, 2018

[516]  "Data Sheet—How Ripple Wants to Enhance, Not Kill, the Global Payments System," Ripple Newsroom, March 7, 2018

[517]  "Ripple hires Bloomberg TV's Cory Johnson as chief market strategist," Ripple Newsroom, March 8, 2018

[518]  "Ripple's new chief market strategist: Crypto regulation will 'separate the wheat from the chaff'," Ripple Newsroom, March 17, 2018

[519]  "Tour de Schwartz," Ripple Insights, March 23, 2018

[520]  "Santander is set to launch an international money transfer app with Ripple," Ripple Newsroom, March 24, 2018

[521]  "A $29 Million Cryptocurrency Donation Just Funded Every Project On DonorsChoose.Org," Ripple Newsroom, March 29, 2018

[522]  "San Francisco based Ripple donates $29M to schools across country," Ripple Newsroom, March 29, 2018

[523]  "Every single teacher on a crowd-funding site just got their wishes fulfilled," Ripple Newsroom, April 2, 2018

[524]  "Bay Area startup donates $29 million to classrooms all over U.S.," Ripple Newsroom, March 28, 2018

[525]  "Ripple donates $29 million after nonprofit's founder 'dared' himself to ask," Ripple Newsroom, March 28, 2018

[526]  "Ripple gives away $29 million of its cryptocurrency to public schools," Ripple Newsroom, March 28, 2018

[527]  "Cryptocurrency Company's $29 Million Donation Funds Thousands Of Classroom Projects," Ripple Newsroom, March 28, 2018

[528]  "Bonanza for schools as SF crypto king Ripple gives $29M to DonorsChoose.org," Ripple Newsroom, March 29, 2018

[529] "Ripple and Its Executives Proud to Support America's Public Schools with $29 Million XRP Donation to DonorsChoose org," Ripple Insights, March 27, 2018

[530] "Ripple Joins Hyperledger Blockchain Consortium," Ripple Newsroom, March 28, 2018

[531] "Ripple's XRP now available from US-based crypto bank Uphold," Ripple Newsroom, March 28, 2018

[532] "XRP Ecosystem Grows with New Listing on Uphold," Ripple Insights, March 29, 2018

[533] "Ripple Invests $25M in Blockchain Capital's Latest Fund," Press Release, April 11, 2018

[534] "Ripple Invests $25 Million to Drive Innovation in Blockchain and Digital Assets," Ripple Insights, April 11, 2018

[535] "Blockchain dreams do come true: A big Spanish bank's customers can now use it to transfer money," Ripple Newsroom, April 12, 2018

[536] "Santander launches blockchain-based foreign exchange service," Ripple Newsroom, April 12, 2018

[537] "Santander launches a blockchain-based foreign exchange service that uses Ripple's technology," Ripple Newsroom, April 12, 2018

[538] "Santander Launches First Mobile App for Global Payments Using Ripple's xCurrent," Ripple Insights, April 12, 2018

[539] "Ripple's Brad Garlinghouse and Michael Arrington to talk cryptocurrency at Disrupt SF," Ripple Newsroom, April 17, 2018

[540] "XRP Community Comes Together for Blockchain Week," Ripple Insights, April 24, 2018

[541] "Ask Me Anything with Brad and Cory," Ripple Insights, April 25, 2018

[542] "Q1 2018 XRP Markets Report," Ripple Insights, April 25, 2018

[543] "Ripple Grows Its Global Payments Network With Five New xVia Customers," Press Release, April 26, 2018

[544] "xVia Opens New Doors in Emerging Markets," Ripple Insights, April 26, 2018

[545] "7 Facts You Might Not Know About Ripple," Ripple Newsroom, April 27, 2018

[546] "The battle for the remittances market," Ripple Newsroom, May 4, 2018

[547] "Crypto Exchange Coinone Taps Ripple for New Remittance Service," Ripple Newsroom, May 9, 2018

[548] "Korea's Coinone Transfer Joins RippleNet," Ripple Insights, May 8, 2018

[549] "Ripple Reports Positive Results From xRapid Pilots," Press Release, May 10, 2018

[550] "Ripple: XRP Pilot Cuts Payment Fees Up to 70%," Ripple Newsroom, May 10, 2018

[551] "Ripple Reveals Results Of First Pilot Tests Using XRP Cryptocurrency," Ripple Newsroom, May 10, 2018

[552] "First Pilot Results for xRapid," Ripple Insights, May 10, 2018

[553] "Mitsubishi Corporation, Krungsri and Standard Chartered Pilot Payments from Thailand to Singapore on RippleNet," Ripple Insights, May 14, 2018

[554] "Ripple's Xpring Isn't Quite a Venture Fund—It's More," Ripple Newsroom, May 24, 2018

[555] "Ripple is going after startups to build an ecosystem around the XRP cryptocurrency," Ripple Newsroom, May 14, 2018

[556] "Welcome to Xpring," Ripple Insights, May 14, 2018

[557] "Growing Support for an XRP Symbol," Ripple Insights, May 15, 2018

[558] "Ellen DeGeneres Gets Emotional After Ashton Kutcher Surprises Her With $4 Million Donation to Wildlife Fund," Ripple Newsroom, May 23, 2018

[559] "Schwartz Rides Again: Tour de Schwartz EU," Ripple Insights, May 23, 2018

[560] "Bitcoin's influence over cryptocurrency prices could end soon, says Ripple CEO," Ripple Newsroom, May 30, 2018

[561] "Momentum for Ripple continues to build: Ripple CEO," Ripple Newsroom, May 30, 2018

[562] "Money Transfer Firms Join Ripple's Payment Network," Ripple Newsroom, May 31, 2018

[563] "Ripple Announces $50M University Blockchain Research Initiative," Press Release, June 4, 2018

[564] "Ripple Pumps $50 Million Into Academic Research on Blockchain," Ripple Newsroom, June 4, 2018

[565] "Why Classes on Cryptocurrency, Blockchain, and Bitcoin Are About to Boom at Colleges," Ripple Newsroom, June 4, 2018

[566] "Crypto start-up Ripple donates $50 million to top universities to boost blockchain adoption," Ripple Newsroom, June 4, 2018

[567] "Ripple Introduces the University Blockchain Research Initiative," Ripple Insights, June 4, 2018

[568] "Brad Garlinghouse explains the difference between Ripple and XRP," Ripple Newsroom, June 4, 2018

[569] "Bitcoin is not the 'panacea' people thought it would be, Ripple CEO says," Ripple Newsroom, June 5, 2018

[570] "Ripple and Swift slug it out over cross-border payments," Ripple Newsroom, June 5, 2018

[571] "Ripple CEO at Money20/20 Europe: Blockchain Hype Outpaces Reality," Ripple Insights, June 5, 2018

[572] "American Express and Ripple at Money20/20 Europe: Changing the Cross-Border Payments Experience for SMEs," Ripple Insights, June 7, 2018

[573] "Everything you need to know about the blockchain," Ripple Newsroom, June 18, 2018

[574] "Coinbase CEO Launches Crypto Charity Fund, Aims to Raise $1 Billion," Ripple Newsroom, June 27, 2018

[575] "Ripple Improves Access to India with Kotah Mahindra Bank," Ripple Insights, June 27, 2018

[576] "Santander, Ripple Use Blockchain To Settle Global Payments," Ripple Newsroom, June 29, 2018

[577] "Ripple Hires Facebook Payments Exec and Names New CTO," Ripple Newsroom, July 11, 2018

[578] "Ripple Welcomes Kahina Van Dyke as Senior Vice President in Business and Corporate Development," Ripple Insights, July 11, 2018

[579] "Two Big Changes to Our Leadership Team," Ripple Insights, July 11, 2018

[580] "Ask Me Anything with David Schwartz and Asheesh Birla," Ripple Insights, July 13, 2018

[581] "Q2 2018 XRP Markets Report," Ripple Insights, July 24, 2018

[582] "Bitcoin is slow when you talk about moving money: Cory Johnson," Ripple Newsroom, July 26, 2018

[583] "Ripple Partners With Madonna to Fundraise for Orphans in Malawi," Ripple Newsroom, July 31, 2018

[584] "Ripple and Raising Malawi Launch Campaign to Sponsor Children in Need," Ripple Insights, July 30, 2018

[585] "President Bill Clinton Keynotes Ripple's Swell Conference 2018," Press Release, July 31, 2018

[586] "President Bill Clinton Keynotes Swell 2018," Ripple Insights, July 31, 2018

[587] "Ripple 'definitely' wants to target China with its blockchain-based payments tech, exec says," Ripple Newsroom, August 15, 2018

[588] "xRapid Brings on Three New Exchange Partners," Press Release, August 16, 2018

**APPENDIX B**

[589]  "Ripple Endorses 'Preferred' Crypto Exchanges for XRP Payments," Ripple Newsroom, August 16, 2018
[590]  "xRapid Brings on Three New Exchange Partners," Ripple Insights, August 16, 2018
[591]  "Ripple's CTO invented a distributed computer system 20 years before blockchain – ask him about it," Ripple Newsroom, August 16, 2018
[592]  "Ask Me Anything with Brad and Cory," Ripple Insights, August 22, 2018
[593]  "Ripple's Chris Larsen: The Richest Person In Cryptocurrency," Ripple Newsroom, August 29, 2018
[594]  "Ripple's Trillion-Dollar Man," Ripple Newsroom, September 5, 2018
[595]  "TransferGo Opens Payments Corridor to India Using Ripple Tech," Ripple Newsroom, September 5, 2018
[596]  "President Bill and Counting Crows Headline Swell 2018," Ripple Insights, September 7, 2018
[597]  "Ripple and R3 Reach Settlement," Press Release, September 10, 2018
[598]  "National Commercial Bank of Saudi Arabia Joins RippleNet," Ripple Insights, September 13, 2018
[599]  "PNC Treasury Management Joins RippleNet," Press Release, September 19, 2018
[600]  "Blockchain startup Ripple signs up PNC as a customer for its payment tech," Ripple Newsroom, September 19, 2018
[601]  "PNC Bank Embraces Blockchain and Join RippleNet," Ripple Insights, September 19, 2018
[602]  "RippleNet Now Reaches 40 Countries Improving Remittances and SME Payments," Ripple Insights, September 19, 2018
[603]  "Ripple Announces Ripple for Good, Social Giving Will Top $100 Million," Press Release, September 27, 2018
[604]  "'Ripple for Good': Ripple Commits $100 Million to Social Giving Program," Ripple Newsroom, September 27, 2018
[605]  "Siam Commercial Bank Drives Pioneers RippleNet's "Multi-hop" Feature," Ripple Insights, September 28, 2018
[606]  "Swell 2018 Kicks Off Tomorrow," Ripple Insights, September 30, 2018
[607]  "Ripple Highlights Record Year, xRapid Now Commercially Available," Press Release, October 1, 2018
[608]  "Ripple says 3 clients are putting xRapid into full commercial use," Ripple Newsroom, October 1, 2018
[609]  "Ripple is Real, as Global Money Transfers Fueled by XRP Go Live Today," Ripple Newsroom, October 1, 2018
[610]  "Startup Ripple signs up payments firms for crypto-based platform," Ripple Newsroom, October 1, 2018
[611]  "Ripple Debuts XRP-Based Cryptocurrency Product for International Payments," Ripple Newsroom, October 1, 2018
[612]  "Ripple's cryptocurrency product goes live for the first time with three financial firms," Ripple Newsroom, October 1, 2018
[613]  "Ripple Highlights Record Year, xRapid Now Commercially Available," Ripple Insights, October 1, 2018
[614]  "Swell 2018: How Banco Santander Launched a Payment App for Millions," Ripple Insights, October 1, 2018
[615]  "CEO Brad Garlinghouse Talks Internet of Value and Customer Traction at Swell 2018," Ripple Insights, October 1, 2018
[616]  "TransferGo On Solving for Real-Time Cross-Border Settlement at Swell 2018," Ripple Insights, October 2, 2018
[617]  "Swell 2018: Report Finds Tipping Point for Mass Adoption of Blockchain Is Near," Ripple Insights, October 2, 2018
[618]  "Global Regulatory Policies Took Center Stage On Day One of Swell 2018," Ripple Insights, October 2, 2018
[619]  "Swell 2018: Wrapping Up a Historic Year for Ripple," Ripple Insights, October 3, 2018
[620]  "Crypto Regulation Around the World," Ripple Insights, October 11, 2018
[621]  "How Payments Improved InstaReM and BeeTech's Customer Experience," Ripple Insights, October 18, 2018
[622]  "Ripple Leadership Front and Center at Money20/20," Ripple Insights, October 19, 2018
[623]  "David Schwartz Makes the Case for Blockchain in Payments at Money20/20 USA," Ripple Insights, October 23, 2018
[624]  "Chris Larsen Reflects on Disruption, Regulation and the Internet of Value at Money20/20," Ripple Insights, October 24, 2018
[625]  "Q3 2018 XRP Markets Report," Ripple Insights, October 25, 2018
[626]  "The Ripple Drop - Episode 6," Ripple Insights, October 29, 2018
[627]  "The 800 Pound Gorilla: Digital Asset Adoption," Ripple Insights, November 7, 2018
[628]  "Blockchain and Digital Asset Use in ASEAN: CEO Brad Garlinghouse in Convo with IMF's Ross Leckow at Singapore Fintech Festival," Ripple Insights, November 12, 2018
[629]  "Ripple Is Aiming to Overtake Swift Banking Network, CEO Says," Ripple Newsroom, November 13, 2018
[630]  "CIMB Group Joins RippleNet to Power Instant Payments Across ASEAN," Press Release, November 14, 2018
[631]  "CIMB Group Joins RippleNet to Power Instant Payments Across ASEAN," Ripple Insights, November 14, 2018
[632]  "Swell 2018: Siam Commercial Bank Seeks a Payments Vendor, Finds a Business Partner in Ripple," Ripple Insights, November 15, 2018
[633]  "Swell 2018: How Bloackchain Can Learn from eBay, the Original Digital Cross Border Payments Company," Ripple Insights, November 21, 2018
[634]  "The Ripple Drop - Episode 7," Ripple Insights, November 30, 2018
[635]  "Coinone Transfer Offers South Korea's First Blockchain-Powered Remittance Service," Ripple Insights, December 10, 2018
[636]  "Finablr's UAE Exchange, Ripple to begin blockchain payments by first quarter," Ripple Newsroom, December 13, 2018
[637]  "Ask Me Anything with Brad Garlinghouse and Monica Long," Ripple Insights, December 18, 2018
[638]  "The Ripple Drop - Episode 8," Ripple Insights, December 26, 2018
[639]  "RippleNet Reaches Milestone, Surpasses 200 Customers," Press Release, January 9, 2019
[640]  "RippleNet Surpasses 200 Customers Worldwide," Ripple Insights, January 8, 2019
[641]  "Ripple wants a piece of the global payment system while it fights a cryptocurrency 'holy war'," Ripple Newsroom, January 8, 2019
[642]  "Could Ripple's XRP replace correspondent banks? This bank says yes," Ripple Newsroom, January 8, 2019
[643]  "A Global Look at the Future of Blockchain and Fintech Innovation," Ripple Insights, January 17, 2019
[644]  "Ripple Partners With Chinese University for Blockchain Research Program," Ripple Newsroom, January 23, 2019
[645]  "Q4 2018 XRP Markets Report," Ripple Insights, January 24, 2019
[646]  "Stuart Alderoty Joins Ripple as General Counsel," Press Release, January 30, 2019
[647]  "Ripple Hires General Counsel from Lending Giant CIT Group," Ripple Newsroom, January 30, 2019

**APPENDIX B**

[648]  "Ripple CEO: Decentralized payment systems are likely to win," Ripple Newsroom, January 30, 2019

[649]  "The Ripple Drop - Episode 9," Ripple Insights, January 31, 2019

[650]  "Former BMG Head Zach Katz Launches Music and Tech Investment Group With Scooter Braun's Ithaca Holdings," Ripple Newsroom, February 5, 2019

[651]  "Investing in Dharma," Ripple Newsroom, February 5, 2019

[652]  "Ripple Announces New University Blockchain Research Initiative Partners, Expands to China and Singapore," Press Release, February 8, 2019

[653]  "University Blockchain Research Initiative Expands Global Footprint with 11 New Partners," Ripple Insights, February 7, 2019

[654]  "What's on the Regulatory Horizon for Digital Assets in the E.U.?," Ripple Insights, February 8, 2019

[655]  "The Ripple Drop - Episode 10," Ripple Insights, February 28, 2019

[656]  "Ripple Partners with Tipping Point to Improve Economics Mobility for Bay Area Workers and Families," Ripple Insights, March 7, 2019

[657]  "A Big Bet on Blockchain and Gaming: Ripple and Forte Announce $100 Million Fund," Ripple Newsroom, March 12, 2019

[658]  "Southeast Asia's Perfect Payments Storm," Ripple Insights, March 26, 2019

[659]  "The Ripple Drop: Episode 11," Ripple Insights, March 28, 2019

[660]  "World Changing Ideas 2019: All the winners, finalists, and honorable mentions," Ripple Newsroom, April 8, 2019

[661]  "Ripple aims to make a splash in Asia with expansion of Singapore office," Ripple Newsroom, April 8, 2019

[662]  "Blockchain 50: Billion Dollar Babies," Ripple Newsroom, April 16, 2019

[663]  "Q1 2019 XRP Markets Report," Ripple Insights, April 24, 2019

[664]  "Yoshitaka Kitao Joins Ripple Board of Directors," Press Release, April 25, 2019

[665]  "Ripple CEO Brad Garlinghouse explains why big banks should get into cryptocurrencies," Ripple Newsroom, May 20, 2019

[666]  "Ripple courting banks, paytech and big fintech to beat Swift to emerging markets," Ripple Newsroom, May 30, 2019

[667]  "Provider of Solutions for Global Payments from Silicon Valley Officially Launches Operations in Brazil," Press Release, June 11, 2019

[668]  "Ripple Announces Strategic Partnership with Money Transfer Giant, MoneyGram," Press Release, June 17, 2019

[669]  "Ripple to Invest Up to $50 Million in MoneyGram," Ripple Newsroom, June 17, 2019

[670]  "Ripple's Senior VP on the U.S. Senate Cryptocurrency Hearing," Ripple Newsroom, July 29, 2019

[671]  "Ripple Expands University Blockchain Research Initiative Program to Japan, Supports 33 University Partners Across 14 Countries," Press Release, July 30, 2019

[672]  "The current state of crypto regulation is hurting US companies," Ripple Newsroom, August 7, 2019

[673]  "A New Reality Unfolds: Announcing Swell 2019 Keynote Speakers," Ripple Insights, August 19, 2019

[674]  "Top Startups To Work For In 2019 According To LinkedIn," Ripple Newsroom, September 4, 2019

[675]  "Ambassador Chan Heng Chee to Highlight U S.-China Politics and Geoeconomics at Swell 2019," Ripple Insights, September 12, 2019

[676]  "DBS Group CEO Piyush Gupta to Discuss the Future of Digital Banking at Swell 2019," Ripple Insights, September 25, 2019

[677]  "Ripple's Xpring Looks to Build XRP DeFi Products With New Acquisition," Ripple Newsroom, September 27, 2019

[678]  "Ripple Continues Acquisition Streak, Expands European Operations to Iceland," Ripple Insights, September 30, 2019

[679]  "Ripple's Xpring Releases Technology To Bring XRP To The Internet," Ripple Newsroom, October 2, 2019

[680]  "Announcing the Next Chapter of Xpring, Ripple's Developer Platform," Ripple Insights, October 2, 2019

[681]  "Academia, Take the Wheel: UBRI Enters Its Sophomore Year in High Gear," Ripple Insights, October 4, 2019

[682]  "Ripple CEO Not Bullish on Facebook's Ability to Launch Libra Cryptocurrency," Ripple Newsroom, October 7, 2019

[683]  "Ripple to Bring Blockchain Technology to Finastra's Banking Customers," Press Release, October 9, 2019

[684]  "Finastra taps Ripple for real-time payments across borders," Ripple Newsroom, October 16, 2019

[685]  "Ripple to Bring Blockchain Technology to Finastra's Banking Customers," Ripple Insights, October 9, 2019

[686]  "Altcoins: Ahead of Libra, XRP cryptocurrency gains toehold in commerce," Ripple Newsroom, October 10, 2019

[687]  "Ripple invests in Mexican broker Bitso, targets Brazil and Argentina," Ripple Newsroom

[688]  "Our Investment in Bitso," Ripple Insights, October 14, 2019

[689]  "Brad Garlinghouse, CEO of Ripple: One on One with the Man Running Ripple and XRP," Ripple Newsroom, October 14, 2019

[690]  "MoneyGram CEO to Highlight the Impact of Digital Assets and Blockchain Technology at Swell 2019," Ripple Insights, October 16, 2019

[691]  "Q3 2019 XRP Markets Report," Ripple Insights, October 18, 2019

[692]  "XRP Is Up 30% On September As Bitcoin Flatlines—Ripple Sees It Going Even Higher," Ripple Newsroom, October 20, 2019

[693]  "Craig Phillips Joins Ripple Board of Directors," Press Release, October 22, 2019

[694]  "Ripple Expands Global Regulatory Team in D.C. and Joins the Blockchain Association," Ripple Insights, October 22, 2019

[695]  "Ripple CEO: Facebook has a 'trust deficit'," Ripple Newsroom, October 23, 2019

[696]  "Blockchain in Payments Report 2019: Flywheel Set in Motion," Ripple Insights, November 5, 2019

[697]  "Ripple Announces More Than 300 Customers, RippleNet Growth," Press Release, November 6, 2019

[698]  "Ripple Surpasses 300 Customers As Swell 2019 Kicks Off In Singapore," Ripple Newsroom, November 6, 2019

[699]  "RippleNet Growth: Announcing More Than 300 Customers," Ripple Insights, November 6, 2019

[700]  "Ripple CEO Expects Volatility in Cryptocurrencies to Continue," Ripple Newsroom, November 6, 2019

[701]  "Swell 2019: MoneyGram CEO Says 10% of Transactions Between Mexico and U.S. Use On-Demand Liquidity," Ripple Insights, November 8, 2019

[702]  "Ripple completes $50 million investment in MoneyGram," Ripple Newsroom, November 25, 2019

[703]  "Xpring Releases New XRP Tools, XRPL 1.4.0 Released," Ripple Newsroom, December 10, 2019

12

[704] "Selling Blockchain To Enterprises: How Ripple And Others Make Money," Ripple Newsroom, December 10, 2019

[705] "SendFriend Uses On-Demand Liquidity to Save Customers Up to 80% In Remittance Fees," Ripple Insights, December 12, 2019

[706] "Ripple Raises $200 Million as Part of Bid for XRP Adoption," Ripple Newsroom, December 20, 2019

[707] "Ripple Caps Record Year With $200 Million Series C Funding," Ripple Insights, December 20, 2019

[708] "Cross-border transactions key to connecting a fragmented region | Opinion," Ripple Newsroom, January 5, 2020

[709] "How Blockchain and Crypto Meet Growing SME Demand," Ripple Insights, January 21, 2020

[710] "Q4 2019 XRP Markets Report," Ripple Insights, January 22, 2020

[711] "goLance Leverages On-Demand Liquidity to Deliver Faster, Cheaper Payments to Their Global Marketplace of Freelancers," Ripple Insights, January 29, 2020

[712] "Enabling Faster Cross-Border Payments Between the U.S. and Mexico," Ripple Insights, February 4, 2020

[713] "Amendments: Ensuring Sensible Evolution of the XRP Ledger," Ripple Insights, February 11, 2020

[714] "BRD Supports XRP and Launches Enterprise Expansion," Ripple Insights, February 12, 2020

[715] "Forbes Blockchain 50," Ripple Newsroom, February 19, 2020

[716] "Ripple on Full-Scale to Tap into South Korean Market," Press Release, February 25, 2020

[717] "Sentbe, Hanpass, WireBarley and More Leverage RippleNet to Improve Remittances in Korea," Ripple Insights, February 25, 2020

[718] "Azimo and Ripple Partner to Deliver Faster, Cheaper Payments to the Philippines," Press Release, February 26, 2020

[719] "Ripple claims a big win in the elusive quest to use cryptocurrency in banking," Ripple Newsroom, February 26, 2020

[720] "Azimo Uses On-Demand Liquidity for Faster International Payments into the Philippines," Ripple Insights, February 26, 2020

[721] "Bitso and Ripple Are Delivering Friction-Free Exchange Across Latin America," Ripple Insights, March 5, 2020

[722] "DeeMoney Partners with Ripple to Power Faster and Cheaper Cross-Border Money Transfers," Press Release, March 18, 2020

[723] "Ripple Taps Senior Exec for Regional Expansion," Ripple Newsroom, March 18, 2020

[724] "Siam Commercial Bank Drives Innovation and Customer Growth With Help From Ripple," Ripple Insights, March 26, 2020

[725] "XRP is Not Centralized": Ripple SVP Addresses Crypto Community Criticism," Ripple Newsroom, March 27, 2020

[726] "Money transfer service Azimo partners with Siam Commercial Bank for faster payments to Thailand," Ripple Newsroom, April 2, 2020

[727] "Azimo and SCB Runs on Ripple for Instant Payments Into Thailand," Ripple Insights, April 9, 2020

[728] "Blockchain firm Ripple donates $5 million to Bay Area food banks," Ripple Newsroom, April 25, 2020

[729] "Giving in Place: Ripple Is Proud to Be Part of the Tech Community's Response to COVID-19," Ripple Insights, April 16, 2020

[730] "Ripple sues YouTube over cryptocurrency scams," Ripple Newsroom, April 21, 2020

[731] "Covid Scammers Are Taking Advantage of Big Tech Platforms, Says Ripple CEO," Ripple Newsroom, April 21, 2020

[732] "Enough Is Enough: It's Time to Protect the Community," Ripple Insights, April 21, 2020

[733] "SCB Partners with Ripple Extending SCB Global Payment Strategy," Press Release, April 27, 2020

[734] "World Changing Ideas Awards 2020: Experimental Finalists and Honorable Mentions," Ripple Newsroom, April 28, 2020

[735] "TPBank Uses RippleNet to Drive Transparent Global Payments Between Vietnam and The World," Ripple Insights, April 29, 2020

[736] "Q1 2020 XRP Markets Report," Ripple Insights, April 30, 2020

[737] "Block Stars: How Digital Assets Will Help Create a Sustainable Global Economy," Ripple Insights, May 5, 2020

[738] "The financial world's nervous system is being rewired," Ripple Newsroom, May 7, 2020

[739] "BTC Markets Drives Sustainable Growth of Its Exchange with XRP," Ripple Insights, May 7, 2020

[740] "Navigating payments: emerging markets, COVID-19 and M&As," Ripple Newsroom, May 16, 2020

[741] "Ripple And Chris Larsen Make Waves With Covid-19 Donations In Bay Area," Ripple Newsroom, May 22, 2020

[742] "Tapping the Power of RippleNet Cloud," Ripple Insights, May 27, 2020

[743] "Meet the Most Influential Women in Bay Area Business 2020," Ripple Newsroom, May 29, 2020

[744] "Staying the Course in Remittances and SME Payments," Ripple Insights, June 8, 2020

[745] "ISO 20022: Shaping the Future of Cross-Border Payments," Ripple Insights, June 10, 2020

[746] "RippleNet Cloud Reaches New Milestone, Signs First Bank Customer," Press Release, June 15, 2020

[747] "Banco Rendimento Runs on RippleNet Cloud," Ripple Insights, June 15, 2020

[748] "DISRUPTOR 50 2020 28. Ripple," Ripple Newsroom, June 16, 2020

[749] "Ripple launches PayID allowing users to send digital payments across different platforms," Ripple Newsroom, June 18, 2020

[750] "Why Ripple Supports PayString," Ripple Insights, June 18, 2020

[751] "Policy Framework for Digital Assets in India," Ripple Insights, June 18, 2020

[752] "Ripple suggests a regulatory framework to keep India from banning cryptocurrencies — yet again," Ripple Newsroom, June 20, 2020

[753] "The Ripple Story: CTO David Schwartz on the Founding, Ledger & XRP," Ripple Newsroom, July 28, 2020

[754] "100 Best Workplaces for Innovators," Ripple Newsroom, July 29, 2020

[755] "How the U.S. Can Pave the Way for Global Digital Asset Regulation - And Why It Should," Ripple Insights, July 30, 2020

[756] "Top Bay Area Corporate Philanthropists," Ripple Newsroom, July 31, 2020

[757] "Q2 2020 XRP Markets Report," Ripple Insights, August 3, 2020

[758] "Annual Inc5000 2020," Ripple Newsroom, August 3, 2020

[759] "The tech cold war is here — and the US isn't winning," Ripple Newsroom, August 21, 2020

[760] "UBRI Expands to New Global Markets With More Than 35 University Partners," Ripple Insights, August 26, 2020

[761] "Your Next Bank Will Be a Tech Giant," Ripple Newsroom, September 11, 2020

**APPENDIX B**

[762] "The World Economic Forum's Sheila Warren Keynotes Ripple Swell Global 2020," Ripple Insights, September 15, 2020

[763] "Ripple Leads Sustainability Agenda to Achieve Carbon Neutrality By 2030," Press Release, September 30, 2020

[764] "Energy Web Is Starting With Ripple in Its Bid to Make Crypto Provably Green," Ripple Newsroom, September 30, 2020

[765] "Leading the Way on Global Crypto and FinTech Sustainability," Ripple Insights, September 30, 2020

[766] "Blockchain Management Styles At 3 Systemically Important Financial Institutions Show A Diversity Of Strategies," Ripple Newsroom, October 1, 2020

[767] "Ripple's Mission in Action," Ripple Insights, October 5, 2020

[768] "Lemonway Joins RippleNet to Power Instant, Cost-Effective Euro-to-Euro Payments," Press Release, October 6, 2020

[769] "Lemonway Leverages RippleNet To Unlock Faster Euro-To-Euro Payments," Ripple Insights, October 6, 2020

[770] "Ripple threatens to leave U.S. over crypto regulation," Ripple Newsroom, October 8, 2020

[771] "Ripple Enters Lending With XRP Credit Lines to Fund Global Payments," Ripple Newsroom, October 8, 2020

[772] "Fund Instant Cross-Border Payments With a Line of Credit From RippleNet," Ripple Insights, October 8, 2020

[773] "'China is well ahead' of every country on global financial infrastructure: Ripple CEO," Ripple Newsroom, October 14, 2020

[774] "Blockchain in Payments Report 2020: From Adoption To Growth," Ripple Insights, October 15, 2020

[775] "Mercy Corps: Leveraging the Potential of Fintech To Accelerate Financial Inclusion in Emerging Markets," Ripple Insights, October 15, 2020

[776] "Pandemic Put Tailwind Behind Crypto Markets: Ripple Labs," Ripple Newsroom, October 21, 2020

[777] "Creating a More Inclusive Financial System With Crypto," Ripple Insights, October 22, 2020

[778] "$10 billion crypto firm Ripple considers relocating to London over U S. regulation," Ripple Newsroom, October 23, 2020

[779] "Ripple to Invest in Japan's SBI Subsidiary MoneyTap," Ripple Newsroom, October 28, 2020

[780] "Cryptocurrency's carbon footprint is massive and not sustainable," Ripple Newsroom, November 2, 2020

[781] "Q3 2020 XRP Markets Report," Ripple Insights, November 5, 2020

[782] "Brad Garlinghouse explains how regulatory uncertainty around XRP has affected Ripple," Ripple Newsroom, November 13, 2020

[783] "Bitcoin bulls and bears: Tech execs discuss what's in store for cryptocurrency," Ripple Newsroom, November 19, 2020

[784] "Ripple CEO on what's driving cryptocurrency," Ripple Newsroom, December 2, 2020

[785] "Ripple Adds Sandie O'Connor to Board of Directors," Press Release, December 15, 2020

[786] "Ripple Board Lands JPMorgan Veteran and Regulatory Expert Sandie O'Connor," Ripple Newsroom, December 15, 2020

[787] "Ripple Adds Sandie O'Connor To Board of Directors," Ripple Insights, December 14, 2020

[788] "Our Commitment To Combating Food Scarcity With Eat. Learn. Play.," Ripple Insights, December 20, 2020

[789] "Ripple Appoints Former Treasurer of the United States Rosie Rios to Board of Directors; Names New CFO Kristina Campbell," Press Release, May 4, 2021

[790] "Ripple Acquires 40% Stake in Asia's Leading Cross-Border Payments Specialist Tranglo," Press Release, March 29, 2021

[791] "Ripple Appoints Brooks Entwistle to Lead Operations in Fast-Growing Southeast Asia Region," Press Release, March 18, 2021

[792] "Our Statement on Partnering with MoneyGram," Press Release, March 8, 2021

[793] "Our Statement on Order Denying Tetragon's Request for Preliminary Injunction," Press Release, March 5, 2021

[794] "Our Statement on MoneyGram's Temporary Suspension of On-Demand Liquidity Activities," Press Release, February 22, 2021

[795] "bKash and Mobile Money Connect Through RippleNet to Power Wallet-to-Wallet Remittances," Press Release, January 13, 2021

[796] "Our Statement on Tetragon Filing," Press Release, January 5, 2021

[797] "Our Statement on Recent Market Participant Activity," Press Release, December 29, 2020

[798] "Ripple CEO: SEC lawsuit is "bad for crypto" in the U S.," Ripple Newsroom, March 7, 2021

[799] "Blockchain firm Ripple sees no fallout in Asia Pacific from SEC lawsuit," Ripple Newsroom, March 5, 2021

[800] "Ripple Says SEC 'Picking' Crypto Winners and Losers in XRP Fight," Ripple Newsroom, March 4, 2021

[801] "The status and prospects of CBDCs and more with Ripple," Ripple Newsroom, February 16, 2021

[802] "SEC is 'dead wrong': Former chair Mary Jo White defends Ripple in pivotal crypto case," Ripple Newsroom, February 19, 2021

[803] "At the heart of the SEC's case against Ripple, a dispute over legal advice," Ripple Newsroom, February 16, 2021

[804] "RippleX's Monica Long on Sustainability in Blockchain & Crypto: Interview," Ripple Newsroom, February 12, 2021

[805] "Ripple fights back against SEC securities complaint," Ripple Newsroom, February 1, 2021

[806] "BankThink Blockchain can bridge borders for payments," Ripple Newsroom, February 1, 2021

[807] "Ripple Token Case Highlights Need For SEC Clarity On Crypto," Ripple Newsroom, January 25, 2021

[808] "Japan Rallies Behind XRP as Ripple Faces US Litigation," Ripple Newsroom, January 21, 2021

[809] "Malaysian mobile wallet firm inks deal with Ripple to power wallet-to-wallet remittances," Ripple Newsroom, January 15, 2021

[810] "THE MOST INNOVATIVE FINTECH COMPANIES IN 2021," Ripple Newsroom, June 8, 2021

[811] "The Forbes Fintech 50," Ripple Newsroom, June 8, 2021

[812] "Apex 2021: The XRP Ledger Developer Event," Ripple Insights, July 28, 2021

[813] "First Live On-Demand Liquidity Offering in Japan Expands RippleNet's Momentum in APAC," Ripple Insights, July 27, 2021

[814] "National Bank of Egypt and LuLu International Exchange Connect Through RippleNet to Elevate Remittance Experience into Egypt," Ripple Insights, May 18, 2021

14

**APPENDIX B**

[815]  "The Ripple Drop: Digital Acceleration, Developer Communities and U.S. Policy," Ripple Insights, May 7, 2021

[816]  "UBRI Welcomes First University Partners in Africa, UAE and Iceland, Drives CBDC Research Forward," Ripple Insights, April 27, 2021

[817]  "Novatti Taps ODL To Improve Australian Remittance Payments To Southeast Asia," Ripple Insights, April 14, 2021

[818]  "Cryptocurrency Sustainability: The Path Forward," Ripple Insights, April 8, 2021

[819]  "Mercury to Boost Remittance Time and Money Savings to South Africa Using ODL," Ripple Insights, March 30, 2021

[820]  "Ripple Acquires 40% Stake in Asia's Leading Cross-Border Payments Specialist, Tranglo," Ripple Insights, March 29, 2021

[821]  "Announcing Brooks Entwistle: Scaling Ripple's Momentum in APAC," Ripple Insights, March 18, 2021

[822]  "SEC Update - Preliminary Ripple Response," Ripple Insights, January 29, 2021

[823]  "bKash and Mobile Money Connect Through RippleNet to Power Wallet-to-Wallet Remittances," Ripple Insights, January 13, 2021

[824]  "Accelerating Financial Inclusion Through Technology," Ripple Insights, January 11, 2021

[825]  "Our Statement On Recent Market Participant Activity," Ripple Insights, December 29, 2020

[826]  "The SEC's Attack on Crypto in the United States," Ripple Insights, December 22, 2020

[827]  "ブロックチェーンを活用した国際送金の「リップル」、日本市場では急増する移民送金ニーズに対応," Ripple Newsroom, August 23, 2020

[828]  "Ripple and XRP Are More Stable Than You Think," Ripple Newsroom

[829]  "Bloomberg Markets: Next President Must Have Fintech Plan," Ripple Newsroom, October 14, 2016

[830]  "Bloomberg Advantage: Larsen on the Internet of Value," Ripple Newsroom, June 23, 2016

[831]  "Building the Value Web with Open Standards," Ripple Newsroom, April 28, 2015

[832]  "Top Five Trends for Payments in 2015," Ripple Newsroom

[833]  "Why Do Banks Prefer Ripple Over Bitcoin?," Ripple Newsroom

[834]  "Cross-Border Payments Due For Disruption," Ripple Newsroom

[835]  "Bitcoin Makes Gains With Merchants," Ripple Newsroom

[836]  "Ripple for Good Supports Education and Financial Inclusion with $100 Million Commitment," Ripple Insights, September 27, 2018

**APPENDIX C**

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Acquisition & Investment | 1/16/2018 | 287 | 1/16/2018 | 7766 | Ripple turns investor as execs lead $25M round for storage and rental startup Omni |
| | 4/11/2018 | 318 | 4/11/2018 | 7555 | Ripple Invests $25M in Blockchain Capital's Latest Fund |
| | 4/11/2018 | 318 | 4/11/2018 | 8409 | Ripple Invests $25 Million to Drive Innovation in Blockchain and Digital Assets |
| | 2/5/2019 | 402 | 2/5/2019 | 7675 | Investing in Dharma |
| | 2/5/2019 | 401 | 2/5/2019 | 7676 | Former BMG Head Zach Katz Launches Music and Tech Investment Group With Scooter Braun's Ithaca Holdings |
| | 3/12/2019 | 407 | 3/12/2019 | 7674 | A Big Bet on Blockchain and Gaming: Ripple and Forte Announce $100 Million Fund |
| | 6/17/2019 | 418 | 6/17/2019 | 7539 | Ripple Announces Strategic Partnership with Money Transfer Giant, MoneyGram |
| | 6/17/2019 | 418 | 6/17/2019 | 7668 | Ripple to Invest Up to $50 Million in MoneyGram |
| | 9/27/2019 | 426 | 9/27/2019 | 7664 | Ripple's Xpring Looks to Build XRP DeFi Products With New Acquisition |
| | 9/30/2019 | 427 | 9/30/2019 | 8341 | Ripple Continues Acquisition Streak, Expands European Operations to Iceland |
| | 10/14/2019 | 433 | 10/14/2019 | 8337 | Our Investment in Bitso |
| | 10/14/2019 | 433 | 10/14/2019 | 7659 | Ripple invests in Mexican broker Bitso, targets Brazil and Argentina |
| | 11/25/2019 | 444 | 11/25/2019 | 7653 | Ripple completes $50 million investment in MoneyGram |
| | 10/28/2020 | 507 | 10/28/2020 | 7616 | Ripple to Invest in Japan's SBI Subsidiary MoneyTap |
| Case Study | 12/13/2014 | 28 | 12/13/2014 | 7901 | Small Bank in Kansas Is a Financial Testing Ground |
| | 6/27/2016 | 155 | 6/27/2016 | 7820 | Canada to Germany Ripple bank transfer breakthrough for banking industry |
| | 6/27/2016 | 155 | 7/12/2016 | 7819 | Sent in Seconds, Not Days: Canadian Bank Tries Distributed Ledger |
| | 7/15/2016 | 158 | 7/15/2016 | 8521 | Watch Real Money Cross Borders in Real Time |
| | 2/1/2017 | 206 | 2/1/2017 | 8479 | National Bank of Abu Dhabi: First Middle East Bank to Use Ripple for Cross-Border Payments |
| | 7/10/2017 | 231 | 7/10/2017 | 8460 | Results of the Bankof England/Ripple Proof of Concept Published Today |
| | 12/18/2017 | 262 | 12/18/2017 | 8430 | Krungsri Collaborates with Petrochemical Company to Expedite Cross-border Payments and Retain Customers |
| | 1/29/2018 | 293 | 1/29/2018 | 7761 | In Their Own Words: Real Companies Talk Ripple XRP Pilots |
| | 5/10/2018 | 328 | 5/10/2018 | 7553 | Ripple Reports Positive Results From xRapid Pilots |
| | 5/10/2018 | 328 | 5/10/2018 | 8402 | First Pilot Results for xRapid |
| | 5/10/2018 | 328 | 5/10/2018 | 7715 | Ripple: XRP Pilot Cuts Payment Fees Up to 70% |
| | 5/10/2018 | 328 | 5/10/2018 | 7716 | Ripple Reveals Results Of First Pilot Tests Using XRP Cryptocurrency |
| | 6/29/2018 | 345 | 6/29/2018 | 7700 | Santander, Ripple Use Blockchain To Settle Global Payments |
| | 10/1/2018 | 368 | 10/1/2018 | 8376 | Swell 2018: How Banco Santander Launched a Payment App for Millions |
| | 10/2/2018 | 370 | 10/2/2018 | 8373 | TransferGo On Solving for Real-Time Cross-Border Settlement at Swell 2018 |
| | 10/18/2018 | 375 | 10/18/2018 | 8370 | How Payments Improved InstaReM and BeeTech's Customer Experience |
| | 11/15/2018 | 385 | 11/15/2018 | 8361 | Swell 2018: Siam Commercial Bank Seeks a Payments Vendor, Finds a Business Partner in Ripple |
| | 11/21/2018 | 386 | 11/21/2018 | 8360 | Swell 2018: How Bloackchain Can Learn from eBay, the Original Digital Cross Border Payments Company |
| | 12/10/2018 | 388 | 12/10/2018 | 8358 | Coinone Transfer Offers South Korea's First Blockchain-Powered Remittance Service |
| | 11/8/2019 | 443 | 11/8/2019 | 8331 | Swell 2019: MoneyGram CEO Says 10% of Transactions Between Mexico and U.S. Use On-Demand Liquidity |
| | 12/12/2019 | 447 | 12/12/2019 | 8330 | SendFriend Uses On-Demand Liquidity to Save Customers Up to 80% In Remittance Fees |
| | 1/29/2020 | 452 | 1/29/2020 | 8326 | goLance Leverages On-Demand Liquidity to Deliver Faster, Cheaper Payments to Their Global Marketplace of Freelancers |
| | 2/12/2020 | 454 | 2/11/2020 | 8324 | Amendments: Ensuring Sensible Evolution of the XRP Ledger |
| | 3/5/2020 | 459 | 3/5/2020 | 8320 | Bitso and Ripple Are Delivering Friction-Free Exchange Across Latin America |
| | 3/26/2020 | 462 | 3/26/2020 | 8319 | Siam Commercial Bank Drives Innovation and Customer Growth With Help From Ripple |
| | 4/2/2020 | 464 | 4/2/2020 | 7642 | Money transfer service Azimo partners with Siam Commercial Bank for faster payments to Thailand |
| | 4/2/2020 | 464 | 4/9/2020 | 8318 | Azimo Uses RippleNet for Instant Payments Into Thailand |
| | 4/29/2020 | 469 | 4/29/2020 | 8315 | TPBank Uses RippleNet to Drive Transparent Global Payments Between Vietnam and The World |
| | 5/7/2020 | 473 | 5/7/2020 | 8312 | BTC Markets Drives Sustainable Growth of Its Exchange with XRP |
| | 5/27/2020 | 476 | 5/27/2020 | 8311 | Tapping the Power of RippleNet Cloud |
| | 6/8/2020 | 478 | 6/8/2020 | 8310 | Staying the Course in Remittances and SME Payments |
| Charity | 4/23/2015 | 61 | 4/23/2015 | 8585 | RippleWorks Launches to Support Global Entrpreneurs Building Paths out of Poverty |
| | 10/16/2017 | 246 | 10/16/2017 | 8444 | Ripple & the Gates Foundation Team Up to Level the Economic Playing Field for the Poor |
| | 12/26/2017 | 268 | 12/26/2017 | 8425 | The Season for Giving: Auctioning Off Ripple-Branded Patagonia Jackets for Charity |
| | 3/27/2018 | 315 | 3/27/2018 | 8411 | Ripple and Its Executives Proud to Support America's Public Schools with $29 Million XRP Donation to DonorsChoose org |
| | 3/27/2018 | 315 | 3/28/2018 | 7727 | Bay Area startup donates $29 million to classrooms all over U.S. |

1

**APPENDIX C**

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Charity | 3/27/2018 | 315 | 3/28/2018 | 7728 | Ripple donates $29 million after nonprofit's founder 'dared' himself to ask |
| | 3/27/2018 | 315 | 3/28/2018 | 7729 | Ripple gives away $29 million of its cryptocurrency to public schools |
| | 3/27/2018 | 315 | 3/28/2018 | 7730 | Cryptocurrency Company's $29 Million Donation Funds Thousands Of Classroom Projects |
| | 3/27/2018 | 315 | 3/29/2018 | 7724 | A $29 Million Cryptocurrency Donation Just Funded Every Project On DonorsChoose.Org |
| | 3/27/2018 | 315 | 3/29/2018 | 7725 | San Francisco based Ripple donates $29M to schools across country |
| | 3/27/2018 | 315 | 3/29/2018 | 7732 | Bonanza for schools as SF crypto king Ripple gives $29M to DonorsChoose.org |
| | 3/27/2018 | 315 | 4/2/2018 | 7726 | Every single teacher on a crowd-funding site just got their wishes fulfilled |
| | 5/23/2018 | 332 | 5/23/2018 | 7713 | Ellen DeGeneres Gets Emotional After Ashton Kutcher Surprises Her With $4 Million Donation to Wildlife Fund |
| | 7/30/2018 | 350 | 7/30/2018 | 8389 | Ripple and Raising Malawi Launch Campaign to Sponsor Children in Need |
| | 7/30/2018 | 350 | 7/31/2018 | 7697 | Ripple Partners With Madonna to Fundraise for Orphans in Malawi |
| | 9/27/2018 | 364 | 9/27/2018 | 7547 | Ripple Announces Ripple for Good, Social Giving Will Top $100 Million |
| | 9/27/2018 | 364 | 9/27/2018 | 7689 | 'Ripple for Good': Ripple Commits $100 Million to Social Giving Program |
| | 3/7/2019 | 406 | 3/7/2019 | 8348 | Ripple Partners with Tipping Point to Improve Economics Mobility for Bay Area Workers and Families |
| | 4/16/2020 | 465 | 4/16/2020 | 8317 | Giving in Place: Ripple Is Proud to Be Part of the Tech Community's Response to COVID-19 |
| | 4/16/2020 | 465 | 4/25/2020 | 7639 | Blockchain firm Ripple donates $5 million to Bay Area food banks |
| | 5/22/2020 | 475 | 5/22/2020 | 7637 | Ripple And Chris Larsen Make Waves With Covid-19 Donations In Bay Area |
| | 10/15/2020 | 503 | 10/15/2020 | 8297 | Mercy Corps: Leveraging the Potential of Fintech To Accelerate Financial Inclusion in Emerging Markets |
| | 12/20/2020 | 514 | 12/20/2020 | 8292 | Our Commitment To Combating Food Scarcity With Eat. Learn. Play. |
| Corporate Activity & Announcement | 6/19/2014 | 4 | 6/19/2014 | 7933 | Creating Faster Foundations |
| | 10/20/2014 | 15 | 10/20/2014 | 7593 | 21 Top Bitcoin and Digital Currency Companies Endorse New Digital Framework for Digital Identity, Trust and Open Data |
| | 10/20/2014 | 15 | 10/20/2014 | 7920 | Manifesto Vows to Give Consumers Control of Digital Identities |
| | 10/20/2014 | 15 | 10/21/2014 | 7918 | Why 20 Bitcoin Companies Are Backing a New Deal for Digital Identity |
| | 12/24/2014 | 30 | 12/24/2014 | 7899 | The 10 Most Influential People in Bitcoin 2014 |
| | 2/9/2015 | 42 | 2/9/2015 | 7590 | Ripple Labs Named Fourth Most Innovative Company in Money for 2015 by Fast Company |
| | 2/9/2015 | 42 | 2/9/2015 | 8589 | Ripple Labs Makes Fast Company's 2015 Most Innovative Companies List |
| | 2/9/2015 | 42 | 2/9/2015 | 7881 | The World's Top 10 Most Innovative Companies Of 2015 In Money |
| | 3/30/2015 | 55 | 3/30/2015 | 7871 | EBAday attracts titans of transaction banking |
| | 4/30/2015 | 63 | 4/30/2015 | 8583 | European Payments Council: Ripple for Inter-bank Payments |
| | 5/1/2015 | 65 | 5/1/2015 | 7861 | An infrastructure approach to improving Financial Inclusion |
| | 8/5/2015 | 90 | 8/5/2015 | 7582 | Ripple Labs Awarded as Technology Pioneer by World Economic Forum |
| | 8/5/2015 | 90 | 8/5/2015 | 8571 | Ripple Labs Named a Technology Pioneer by World Economic Forum |
| | 12/9/2015 | 110 | 12/9/2015 | 7830 | The Fintech 50: The Complete List 2015 |
| | 12/21/2015 | 114 | 12/21/2015 | 8557 | Looking Forward to Davos 2016 |
| | 1/16/2016 | 121 | 1/16/2016 | 7648 | The 35 Best Small and Medium Workplaces in the Bay Area |
| | 2/2/2016 | 130 | 2/2/2016 | 8545 | Join the Interledger Community Meeting |
| | 2/22/2016 | 133 | 2/22/2016 | 8541 | Looking Forward to the W3C Interledger Payments Community Group Meeting |
| | 3/16/2016 | 137 | 3/16/2016 | 8537 | Chris Larsen to Guest Lecture for MIT Future Commerce |
| | 4/15/2016 | 142 | 4/15/2016 | 8534 | Looking Forward to NACHA #PAYMENTS2016 |
| | 4/26/2016 | 144 | 4/26/2016 | 8532 | Nilesh Dusane Recognized as BAFT Future Leader |
| | 7/29/2016 | 161 | 7/29/2016 | 8518 | Looking Forward to Sibos 2016 |
| | 9/26/2016 | 175 | 9/25/2016 | 8508 | Sibos 2016: Ripple Has Arrived |
| | 9/27/2016 | 176 | 9/27/2016 | 8507 | Ripple Executive Marcus Treacher Appointed to CHAPS Board |
| | 10/17/2016 | 183 | 10/17/2016 | 8499 | Interledger.js Joins the JavaScript Foundation |
| | 1/18/2017 | 204 | 1/18/2017 | 8480 | Ryan Zagone Recognized as BAFT Future Leader |
| | 7/21/2017 | 234 | 7/21/2017 | 8456 | Federal Reserve Task Force: Ripple Improves Speed and Transparency of Global Payments |
| | 8/24/2017 | 236 | 8/24/2017 | 8454 | Announcing Swell by Ripple |
| | 10/15/2017 | 237 | 10/15/2017 | 8445 | A Rising Tide of Anticipation Builds for Swell |
| | 2/21/2018 | 304 | 2/21/2018 | 8415 | Continued Decentralization & the XRP Ledger Consensus Protocol |
| | 3/2/2018 | 306 | 3/2/2018 | 7556 | Ripple Applauds Mexico's Lower House of Congress for Passing FinTech Rules |
| | 3/23/2018 | 313 | 3/23/2018 | 8412 | Tour de Schwartz |
| | 4/17/2018 | 320 | 4/17/2018 | 7720 | Ripple's Brad Garlinghouse and Michael Arrington to talk cryptocurrency at Disrupt SF |

2

**APPENDIX C**

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Corporate Activity & Announcement | 4/24/2018 | 321 | 4/24/2018 | 8407 | XRP Community Comes Together for Blockchain Week |
| | 5/15/2018 | 331 | 5/15/2018 | 8399 | Growing Support for an XRP Symbol |
| | 5/23/2018 | 333 | 5/23/2018 | 8398 | Schwartz Rides Again: Tour de Schwartz EU |
| | 7/31/2018 | 351 | 7/31/2018 | 7551 | President Bill Clinton Keynotes Ripple's Swell Conference 2018 |
| | 7/31/2018 | 351 | 7/31/2018 | 8388 | President Bill Clinton Keynotes Swell 2018 |
| | 9/7/2018 | 359 | 9/7/2018 | 8385 | President Bill and Counting Crows Headline Swell 2018 |
| | 9/30/2018 | 366 | 9/30/2018 | 8379 | Swell 2018 Kicks Off Tomorrow |
| | 10/3/2018 | 373 | 10/3/2018 | 8372 | Swell 2018: Wrapping Up a Historic Year for Ripple |
| | 10/19/2018 | 376 | 10/19/2018 | 8369 | Ripple Leadership Front and Center at Money20/20 |
| | 12/18/2018 | 390 | 12/18/2018 | 8357 | Ask Me Anything with Brad Garlinghouse and Monica Long |
| | 4/8/2019 | 410 | 4/8/2019 | 7672 | World Changing Ideas 2019: All the winners, finalists, and honorable mentions |
| | 4/16/2019 | 412 | 4/16/2019 | 7671 | Blockchain 50: Billion Dollar Babies |
| | 8/19/2019 | 422 | 8/19/2019 | 8344 | A New Reality Unfolds: Announcing Swell 2019 Keynote Speakers |
| | 9/4/2019 | 423 | 9/4/2019 | 7665 | Top Startups To Work For In 2019 According To LinkedIn |
| | 9/12/2019 | 424 | 9/12/2019 | 8343 | Ambassador Chan Heng Chee to Highlight U.S.-China Politics and Geoeconomics at Swell 2019 |
| | 9/25/2019 | 425 | 9/25/2019 | 8342 | DBS Group CEO Piyush Gupta to Discuss the Future of Digital Banking at Swell 2019 |
| | 10/4/2019 | 429 | 10/4/2019 | 8339 | Academia, Take the Wheel: UBRI Enters Its Sophomore Year in High Gear |
| | 10/16/2019 | 435 | 10/16/2019 | 8336 | MoneyGram CEO to Highlight the Impact of Digital Assets and Blockchain Technology at Swell 2019 |
| | 2/19/2020 | 456 | 2/19/2020 | 7646 | Forbes Blockchain 50 |
| | 4/28/2020 | 468 | 4/28/2020 | 7631 | World Changing Ideas Awards 2020: Experimental Finalists and Honorable Mentions |
| | 5/5/2020 | 471 | 5/5/2020 | 8313 | Block Stars: How Digital Assets Will Help Create a Sustainable Global Economy |
| | 5/29/2020 | 477 | 5/29/2020 | 7636 | Meet the Most Influential Women in Bay Area Business 2020 |
| | 6/16/2020 | 481 | 6/16/2020 | 7635 | DISRUPTOR 50 202028. Ripple |
| | 7/29/2020 | 486 | 7/29/2020 | 7629 | 100 Best Workplaces for Innovators |
| | 7/31/2020 | 488 | 7/31/2020 | 7628 | Top Bay Area Corporate Philanthropists |
| | 8/3/2020 | 490 | 8/3/2020 | 7627 | Annual Inc5000 2020 |
| | 9/15/2020 | 494 | 9/15/2020 | 8302 | The World Economic Forum's Sheila Warren Keynotes Ripple Swell Global 2020 |
| | 10/22/2020 | 505 | 10/22/2020 | 8295 | Creating a More Inclusive Financial System With Crypto |
| Customer & Product | 5/5/2014 | 1 | 5/5/2014 | 7598 | Ripple Labs Announces Fidor Bank AG as First Bank to Use the Ripple Protocol |
| | 6/12/2014 | 2 | 6/12/2014 | 7597 | AstroPay Launches First Latin American Money Service Business on Ripple Protocol |
| | 6/12/2014 | 2 | 6/13/2014 | 7935 | Ripple LatAm Looks To Streamline Remittances and Cross-Border Payments |
| | 7/21/2014 | 7 | 7/21/2014 | 7930 | Ripple Labs Unveils Proposal for New Smart Contract System |
| | 7/29/2014 | 9 | 7/29/2014 | 7596 | Anyone Can Now Trade, Send and Spend Physical Gold Online via GBI's Ripple Gateway |
| | 7/29/2014 | 9 | 7/30/2014 | 7926 | You Can Now Use Ripple to Buy, Spend and Trade Gold |
| | 7/29/2014 | 9 | 7/30/2014 | 7927 | The Bitcoin Crowd Reaches Out to the Gold Bugs |
| | 9/24/2014 | 11 | 9/24/2014 | 7594 | Hundred-Year-Old CBW Bank One of the First U.S. Banks to Integrate Ripple as Transformational Money Transfer Protocol |
| | 9/24/2014 | 12 | 9/24/2014 | 7595 | Cross River Bank to Integrate Ripple for Real-Time International Payments |
| | 9/24/2014 | 13 | 9/24/2014 | 7923 | Two US banks are ready to embrace the Ripple protocol, allowing instant global money transfers |
| | 9/24/2014 | 13 | 9/24/2014 | 7924 | Ripple Signs First Two U.S. Banks to Bitcoin-Inspired Payments Network |
| | 9/24/2014 | 13 | 9/25/2014 | 7919 | US Banks: Why We Embraced Ripple |
| | 9/24/2014 | 13 | 9/25/2014 | 7925 | Ripple Brings Real Time Payments To The U.S. |
| | 10/27/2014 | 17 | 10/27/2014 | 7916 | Ripple Ecosystem Expands with British Startup Ripula |
| | 11/4/2014 | 21 | 11/4/2014 | 7912 | Ripple protocol integrated into risk management system from Yantra |
| | 12/3/2014 | 26 | 12/3/2014 | 7592 | Earthport and Ripple Labs Announce Global Partnership to Improve the Efficiency and Speed of Cross-Border Payments |
| | 12/3/2014 | 26 | 12/4/2014 | 7903 | BitBeat: Ripple Partners With Global Payments Service Earthport |
| | 12/3/2014 | 26 | 12/4/2014 | 7904 | Ripple Labs, Earthport Cut Open Source Deal |
| | 12/3/2014 | 26 | 12/4/2014 | 7905 | Earthport and Ripple Bring Crypto Tech to Cross-Border Payments |
| | 12/3/2014 | 26 | 12/4/2014 | 7906 | Ripple to plug into Earthport payment network |
| | 12/3/2014 | 26 | 12/4/2014 | 7907 | Ripple Labs Partnership Brings Real-Time Transactions to Global Payments Hub |
| | 4/29/2015 | 62 | 4/29/2015 | 8584 | Milken Institute: Bringing Financial Inclusion to the Underserved |
| | 4/29/2015 | 62 | 4/29/2015 | 7864 | New Moves by Coinbase, Ripple Advance Digital Money Tech |

3

**APPENDIX C**

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Customer & Product | 4/29/2015 | 62 | 4/29/2015 | 7865 | Western Union Will Give Ripple a Chance |
| | 6/9/2015 | 77 | 6/9/2015 | 7853 | Westpac, ANZ trial Ripple payments, but big four reluctant on bitcoin |
| | 10/6/2015 | 97 | 10/6/2015 | 7579 | New Ripple Settlement and FX Solutions Lower the Total Cost of Settlement for Banks and Their Customers |
| | 10/13/2015 | 98 | 10/13/2015 | 7837 | D+H adopts Ripple distributed ledger to reduce costs |
| | 12/16/2015 | 112 | 12/16/2015 | 8558 | Distributed Ledger Technology Offers Solutions for Trade Finance in Asia |
| | 1/12/2016 | 119 | 1/12/2016 | 8554 | Earthport Launches Distributed Ledger Hub |
| | 4/12/2016 | 141 | 4/12/2016 | 7575 | MIT Adopts Ripple Validator to Advance Consensus and Blockchain Research |
| | 4/12/2016 | 141 | 4/12/2016 | 8535 | MIT Running a Ripple Validator |
| | 4/19/2016 | 143 | 4/19/2016 | 8533 | Introducing CGI's Ripple-Enabled Intelligent Gateway |
| | 5/26/2016 | 148 | 5/26/2016 | 8528 | Santander Becomes the First U.K. Bank to Use Ripple for Cross-Border Payments |
| | 5/26/2016 | 148 | 5/26/2016 | 7833 | Santander first UK bank to do blockchain-based international payments using Ripple |
| | 6/22/2016 | 154 | 6/22/2016 | 7574 | More Financial Institutions Join Ripple's Global Network |
| | 6/22/2016 | 154 | 6/22/2016 | 8523 | Seven Leading Banks Join Ripple's Global Network |
| | 6/22/2016 | 154 | 6/22/2016 | 7823 | Banks trial Ripple blockchain to make money transfers 'like sending an iMessage' |
| | 6/22/2016 | 154 | 6/22/2016 | 7825 | Banks to use cutting-edge blockchain technology to speed up transactions |
| | 6/22/2016 | 154 | 6/23/2016 | 7827 | More Banks Are Trying Out Blockchains For Fund Transfers |
| | 6/22/2016 | 154 | 7/2/2016 | 7828 | Seven banks kick-off Ripple's blockchain network including Santander, UBS and UniCredit - '90 more in the pipeline' |
| | 6/22/2016 | 154 | 6/22/2016 | 7822 | Banks claim blockchain breakthrough in money transfer |
| | 7/18/2016 | 159 | 7/18/2016 | 8520 | Mizuho to Pilot Ripple for Cross-Border Payments |
| | 8/16/2016 | 165 | 8/16/2016 | 8514 | Multi-Signing in Ripple: A Q&A with David Schwartz |
| | 8/19/2016 | 169 | 8/19/2016 | 8513 | SBI Ripple Asia Announces Japanese Bank Consortium |
| | 9/15/2016 | 171 | 9/15/2016 | 7572 | Ripple Adds Several New Banks to Global Network |
| | 9/15/2016 | 171 | 9/15/2016 | 8511 | Several Globl Banks Join Ripple's Growing Network |
| | 9/28/2016 | 177 | 9/28/2016 | 8506 | Sibos Day 2: Standard Chartered and CGI Share News |
| | 9/28/2016 | 177 | 9/28/2016 | 8505 | Live from Sibos: Bankers Talk Ripple |
| | 10/20/2016 | 185 | 10/20/2016 | 7570 | R3 Trials Interbank Cross-Border Payments With Ripple's Digital Asset XRP |
| | 10/20/2016 | 185 | 10/20/2016 | 8497 | Ripple and R3 Team Up with 12 Banks to trial XRP for Cross-Border Payments |
| | 10/20/2016 | 185 | 10/20/2016 | 7806 | U S. start-up R3, banks test Ripple's cross-border payments technology |
| | 10/20/2016 | 185 | 10/20/2016 | 7807 | Ripple and R3 Achieve Breakthrough in Cross-Border Bank Payments |
| | 11/16/2016 | 191 | 11/16/2016 | 8492 | Ripple Announces An Upgrade to RippleCharts |
| | 12/12/2016 | 197 | 12/12/2016 | 8486 | FlashFX Uses Ripple and XRP |
| | 1/9/2017 | 199 | 1/9/2017 | 7801 | Axis Bank becomes third lender to offer block chain service |
| | 2/15/2017 | 209 | 2/15/2017 | 8477 | BitGo Builds Enterprise Wallet for XRP |
| | 2/28/2017 | 212 | 2/28/2017 | 8474 | Ripple Consensus Ledger Can Sustain 1000 Transactions per Second |
| | 3/2/2017 | 213 | 3/1/2017 | 8473 | Forty Seven Japanese Banks Move Towards Commercial Phase Using Ripple |
| | 3/2/2017 | 213 | 3/1/2017 | 7797 | Ripple takes money transfers to the cloud |
| | 3/7/2017 | 214 | 3/7/2017 | 8472 | Ripple Can Help Banks Evaluate Their Cross-Border Payment Costs |
| | 3/17/2017 | 216 | 3/17/2017 | 8470 | Ripple Selected to Participate in the Bank of England FinTech Accelerator |
| | 3/31/2017 | 219 | 3/31/2017 | 8468 | New Features Increase XRP Ledger Transaction Throughput to Same Level as Visa |
| | 4/26/2017 | 222 | 4/26/2017 | 7568 | Ten More Financial Institutions Join Ripple's Global Payments Network |
| | 4/26/2017 | 222 | 4/26/2017 | 8465 | Ten New Customers Join Ripple's Global Payment Network |
| | 5/11/2017 | 224 | 5/11/2017 | 8464 | How We Are Further Decentralizing the XRP Ledger to Bolster Robustness for Enterprise Use |
| | 6/29/2017 | 229 | 6/29/2017 | 7566 | SCB, Ripple Launch First Blockchain-Powered Payment Service Between Japan and Thailand |
| | 6/29/2017 | 229 | 6/29/2017 | 8461 | It's Now Faster and Easier to Send Money Between Japan and Thailand |
| | 7/10/2017 | 230 | 7/10/2017 | 8459 | Sumitomo Mitsui Banking Corporation and Japan Post Bank Join SBI Ripple Asia's Bank Consortium |
| | 7/17/2017 | 232 | 7/17/2017 | 8458 | XRP Ledger Decentralizes Further With Expansion to 55 Validator Nodes |
| | 9/11/2017 | 241 | 9/11/2017 | 8450 | SBI Ripple Asia partners with DAYLI Financial Group to bring Ripple to South Korea |
| | 10/10/2017 | 244 | 10/10/2017 | 7565 | Ripple's Blockchain Network Is Now More Than 100 Strong |
| | 10/10/2017 | 244 | 10/10/2017 | 8447 | RippleNet Grows to More Than 100 Financial Institutions |
| | 11/16/2017 | 252 | 11/16/2017 | 7564 | American Express Introduces Blockchain-enabled, Cross-border Payments |
| | 11/16/2017 | 252 | 11/16/2017 | 8438 | American Express Joins RippleNet - Giving Visibility and Speed to Global Commercial Payments |
| | 11/22/2017 | 255 | 11/22/2017 | 8436 | Ripple-powered Instant Payment Services Now Live with Axis Bank, RAKBANK, and Standard Chartered |

**APPENDIX C**

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Customer & Product | 11/22/2017 | 255 | 11/22/2017 | 7790 | Standard Chartered, Axis Launch Payments Service With Ripple Tech |
| | 12/5/2017 | 258 | 12/5/2017 | 8434 | Japan Bank Consortium Moves to Become Production-ready |
| | 12/12/2017 | 261 | 12/14/2017 | 8431 | Top Korean Banks Work with Japan Banks Consortium to Modernize Cross-border Payments |
| | 1/11/2018 | 284 | 1/11/2018 | 7562 | Ripple and MoneyGram Partner to Modernize Payments |
| | 1/11/2018 | 284 | 1/11/2018 | 8422 | MoneyGram to Use XRP for Faster International Payments |
| | 1/11/2018 | 284 | 1/11/2018 | 7768 | MoneyGram shares jump on partnership with bitcoin rival Ripple |
| | 1/11/2018 | 284 | 1/11/2018 | 7769 | MoneyGram Signs Deal to Work With Currency Startup Ripple |
| | 1/11/2018 | 284 | 1/11/2018 | 7770 | Ripple surges after news of deal with MoneyGram |
| | 1/11/2018 | 284 | 1/14/2018 | 7767 | MoneyGram teams up with cryptocurrency Ripple on 'payment flow' project |
| | 1/24/2018 | 290 | 1/24/2018 | 8420 | More Global Payment Providers, IDT and MercuryFX, Sign Up to Use XRP |
| | 1/24/2018 | 290 | 1/24/2018 | 7763 | Ripple Adds New Partners in Push to Make Case for XRP |
| | 1/29/2018 | 292 | 1/29/2018 | 7767 | MoneyGram CEO Plans Waves With Ripple |
| | 2/7/2018 | 296 | 2/7/2018 | 7561 | Ripple Partners with LianLian International to Power Instant Payments to China |
| | 2/7/2018 | 296 | 2/7/2018 | 8418 | LianLian International Joins RippleNet to Provide Faster Payments into China |
| | 2/7/2018 | 296 | 2/7/2018 | 7758 | Ripple Blockchain Network Adds China Payments Provider |
| | 2/8/2018 | 297 | 2/10/2018 | 7560 | UAE Exchange Partners with Ripple for Instant Cross-Border Payments |
| | 2/8/2018 | 297 | 2/11/2018 | 7757 | Ripple Signs International Payment Deal with Foreign Exchange Giant UAE Exchange |
| | 2/8/2018 | 297 | 2/12/2018 | 7755 | UAE Remittance Firm Partners With DLT Startup Ripple |
| | 2/8/2018 | 297 | 2/12/2018 | 7756 | UAE Exchange Partners With Ripple |
| | 2/13/2018 | 299 | 2/13/2018 | 7752 | Western Union Says It's Testing Transactions With Ripple |
| | 2/13/2018 | 299 | 2/14/2018 | 7751 | Western Union says it's testing transactions using Ripple technology |
| | 2/13/2018 | 299 | 2/14/2018 | 7753 | Western Union Is Testing Ripple and XRP for Money Transfers |
| | 2/14/2018 | 300 | 2/14/2018 | 7559 | Ripple and Saudi Arabian Monetary Authority (SAMA) Offer Pilot Program for Saudi Banks |
| | 2/14/2018 | 300 | 2/14/2018 | 8417 | Ripple and Saudi Arabian Monetary Authority (SAMA) Offer Pilot Program for Saudi Banks |
| | 2/14/2018 | 300 | 2/14/2018 | 7754 | Saudi Central Bank to Test Ripple Payments Tech |
| | 2/14/2018 | 300 | 2/15/2018 | 7749 | Saudi Arabia's central bank signs blockchain deal with Ripple |
| | 2/21/2018 | 302 | 2/21/2018 | 7558 | Ripple Extends its Reach into Emerging Markets With Five New Customers |
| | 2/21/2018 | 302 | 2/21/2018 | 8416 | RippleNet Strengthens Emerging Markets Access into India, Brazil and China |
| | 2/21/2018 | 302 | 2/21/2018 | 7745 | Ripple Adds 5 New Clients Across 4 Countries |
| | 2/21/2018 | 302 | 2/21/2018 | 7746 | Ripple Adds Top Latin America Bank to Its Cash-Transfer Network |
| | 2/21/2018 | 303 | 2/21/2018 | 7747 | Ripple Papers Pledge New Start for $40 Billion XRP |
| | 3/1/2018 | 305 | 3/1/2018 | 7557 | FLEETCOR & Ripple Team Up to Modernize Payments Using Blockchain |
| | 3/1/2018 | 305 | 3/1/2018 | 8414 | Cambridge to Use XRP for Faster Global Payments |
| | 3/1/2018 | 305 | 3/1/2018 | 7744 | Payment Provider Fleetcor to Pilot Ripple's XRP Cryptocurrency |
| | 3/6/2018 | 308 | 3/6/2018 | 8413 | Ripple Powered Mobile App to Provide On-Demand Domestic Payments in Japan |
| | 3/6/2018 | 308 | 3/7/2018 | 7739 | Japanese Banks to Harness Ripple DLT for Consumer Payments App |
| | 3/6/2018 | 308 | 3/7/2018 | 7741 | Ripple Develops Blockchain Payments App With 61 Japanese Banks |
| | 3/6/2018 | 308 | 3/7/2018 | 7742 | Ripple develops blockchain-powered payment app with 61 banks to speed up transactions in Japan |
| | 3/24/2018 | 314 | 3/24/2018 | 7734 | Santander is set to launch an international money transfer app with Ripple |
| | 4/12/2018 | 319 | 4/12/2018 | 8408 | Santander Launches First Mobile App for Global Payments Using Ripple's xCurrent |
| | 4/12/2018 | 319 | 4/12/2018 | 7721 | Blockchain dreams do come true: A big Spanish bank's customers can now use it to transfer money |
| | 4/12/2018 | 319 | 4/12/2018 | 7723 | Santander launches a blockchain-based foreign exchange service that uses Ripple's technology |
| | 4/12/2018 | 319 | 4/12/2018 | 7722 | Santander launches blockchain-based foreign exchange service |
| | 4/26/2018 | 324 | 4/26/2018 | 7554 | Ripple Grows Its Global Payments Network With Five New xVia Customers |
| | 4/26/2018 | 324 | 4/26/2018 | 8404 | xVia Opens New Doors in Emerging Markets |
| | 5/7/2018 | 327 | 5/7/2018 | 8403 | Korea's Coinone Transfer Joins RippleNet |
| | 5/7/2018 | 327 | 5/9/2018 | 7717 | Crypto Exchange Coinone Taps Ripple for New Remittance Service |
| | 5/14/2018 | 329 | 5/14/2018 | 8400 | Mitsubishi Corporation, Krungsri and Standard Chartered Pilot Payments from Thailand to Singapore on RippleNet |
| | 5/26/2018 | 335 | 5/31/2018 | 7709 | Money Transfer Firms Join Ripple's Payment Network |
| | 6/27/2018 | 344 | 6/27/2018 | 8394 | Ripple Improves Access to India with Kotah Mahindra Bank |
| | 9/5/2018 | 358 | 9/5/2018 | 7692 | TransferGo Opens Payments Corridor to India Using Ripple Tech |
| | 9/13/2018 | 361 | 9/13/2018 | 8384 | National Commercial Bank of Saudi Arabia Joins RippleNet |

**APPENDIX C**

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Customer & Product | 9/19/2018 | 362 | 9/19/2018 | 7548 | PNC Treasury Management Joins RippleNet |
| | 9/19/2018 | 362 | 9/19/2018 | 8382 | PNC Bank Embraces Blockchain and Join RippleNet |
| | 9/19/2018 | 363 | 9/19/2018 | 8383 | RippleNet Now Reaches 40 Countries Improving Remittances and SME Payments |
| | 9/19/2018 | 362 | 9/19/2018 | 7690 | Blockchain startup Ripple signs up PNC as a customer for its payment tech |
| | 9/28/2018 | 365 | 9/28/2018 | 8380 | Siam Commercial Bank Drives Pioneers RippleNet's "Multi-hop" Feature |
| | 10/1/2018 | 367 | 10/1/2018 | 7546 | Ripple Highlights Record Year, xRapid Now Commercially Available |
| | 10/1/2018 | 367 | 10/1/2018 | 8378 | Ripple Highlights Record Year, xRapid Now Commercially Available |
| | 10/1/2018 | 367 | 10/1/2018 | 7684 | Ripple says 3 clients are putting xRapid into full commercial use |
| | 10/1/2018 | 367 | 10/1/2018 | 7685 | Ripple is Real, as Global Money Transfers Fueled by XRP Go Live Today |
| | 10/1/2018 | 367 | 10/1/2018 | 7686 | Startup Ripple signs up payments firms for crypto-based platform |
| | 10/1/2018 | 367 | 10/1/2018 | 7687 | Ripple Debuts XRP-Based Cryptocurrency Product for International Payments |
| | 10/1/2018 | 367 | 10/1/2018 | 7688 | Ripple's cryptocurrency product goes live for the first time with three financial firms |
| | 11/14/2018 | 384 | 11/14/2018 | 7545 | CIMB Group Joins RippleNet to Power Instant Payments Across ASEAN |
| | 11/14/2018 | 384 | 11/14/2018 | 8362 | CIMB Group Joins RippleNet to Power Instant Payments Across ASEAN |
| | 12/13/2018 | 389 | 12/13/2018 | 7682 | Finablr's UAE Exchange, Ripple to begin blockchain payments by first quarter |
| | 1/8/2019 | 392 | 1/8/2019 | 8355 | RippleNet Surpasses 200 Customers Worldwide |
| | 1/8/2019 | 394 | 1/8/2019 | 7680 | Could Ripple's XRP replace correspondent banks? This bank says yes |
| | 1/8/2019 | 392 | 1/9/2019 | 7544 | RippleNet Reaches Milestone, Surpasses 200 Customers |
| | 10/9/2019 | 431 | 10/9/2019 | 7537 | Ripple to Bring Blockchain Technology to Finastra's Banking Customers |
| | 10/9/2019 | 431 | 10/9/2019 | 8338 | Ripple to Bring Blockchain Technology to Finastra's Banking Customers |
| | 10/9/2019 | 431 | 10/16/2019 | 7658 | Finastra taps Ripple for real-time payments across borders |
| | 11/6/2019 | 441 | 11/6/2019 | 7535 | Ripple Announces More Than 300 Customers, RippleNet Growth |
| | 11/6/2019 | 441 | 11/6/2019 | 8332 | RippleNet Growth: Announcing More Than 300 Customers |
| | 11/6/2019 | 441 | 11/6/2019 | 7654 | Ripple Surpasses 300 Customers As Swell 2019 Kicks Off In Singapore |
| | 12/10/2019 | 445 | 12/10/2019 | 7651 | Xpring Releases New XRP Tools, XRPL 1.4.0 Released |
| | 1/21/2020 | 450 | 1/21/2020 | 8328 | How Blockchain and Crypto Meet Growing SME Demand |
| | 2/4/2020 | 453 | 2/4/2020 | 8325 | Enabling Faster Cross-Border Payments Between the U.S. and Mexico |
| | 2/25/2020 | 457 | 2/25/2020 | 7534 | Ripple on Full-Scale to Tap into South Korean Market |
| | 2/25/2020 | 457 | 2/25/2020 | 8322 | Sentbe, Hanpass, WireBarley and More Leverage RippleNet to Improve Remittances in Korea |
| | 2/26/2020 | 458 | 2/26/2020 | 7533 | Azimo and Ripple Partner to Deliver Faster, Cheaper Payments to the Philippines |
| | 2/26/2020 | 458 | 2/26/2020 | 8321 | Azimo Uses On-Demand Liquidity for Faster International Payments Into the Philippines |
| | 2/26/2020 | 458 | 2/26/2020 | 7645 | Ripple claims a big win in the elusive quest to use cryptocurrency in banking |
| | 3/19/2020 | 460 | 3/18/2020 | 7532 | DeeMoney Partners with Ripple to Power Faster and Cheaper Cross-Border Money Transfers |
| | 4/27/2020 | 467 | 4/27/2020 | 7531 | SCB Partners with Ripple Extending SCB Global Payment Strategy |
| | 6/15/2020 | 480 | 6/15/2020 | 7530 | RippleNet Cloud Reaches New Milestone, Signs First Bank Customer |
| | 6/15/2020 | 480 | 6/15/2020 | 8308 | Banco Rendimento Runs on RippleNet Cloud |
| | 10/6/2020 | 498 | 10/6/2020 | 7528 | Lemonway Joins RippleNet to Power Instant, Cost-Effective Euro-to-Euro Payments |
| | 10/6/2020 | 498 | 10/6/2020 | 8299 | Lemonway Leverages RippleNet To Unlock Faster Euro-To-Euro Payments |
| Litigation | 5/5/2015 | 66 | 5/6/2015 | 7862 | What Ripple's Fincen Fine Means for the Digital Currency Industry |
| | 9/10/2018 | 360 | 9/10/2018 | 7549 | Ripple and R3 Reach Settlement |
| | 4/21/2020 | 466 | 4/21/2020 | 8316 | Enough Is Enough: It's Time to Protect the Community |
| | 4/21/2020 | 466 | 4/21/2020 | 7640 | Ripple sues YouTube over cryptocurrency scams |
| | 4/21/2020 | 466 | 4/21/2020 | 7641 | Covid Scammers Are Taking Advantage of Big Tech Platforms, Says Ripple CEO |
| Market Commentary & Company Overview | 6/13/2014 | 3 | 6/13/2014 | 7934 | Cryptocurrency News Round-Up: Bitcoin Auction, Dogecoin Hacked & Ripple Swells |
| | 7/9/2014 | 6 | 7/9/2014 | 7932 | 30 Innovators to Watch: Key Executives Shaping the Industry in 2014 |
| | 7/14/2014 | 5 | 7/14/2014 | 7931 | Cross Border Remittance Ripe for Startups as Bank Abandon Business |
| | 7/22/2014 | 8 | 7/22/2014 | 7929 | Bitcoin for the Underbanked |
| | 7/29/2014 | 10 | 7/29/2014 | 7928 | BankThink Bank Payment Systems Still Operate Like CompuServe and AOL |
| | 9/27/2014 | 14 | 9/27/2014 | 7922 | The Internet's Missing Link |
| | 10/22/2014 | 16 | 10/22/2014 | 7917 | Apple's Mobile Buzz Impacts Bitcoin, but Regs Still Unclear |

6

**APPENDIX C**

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Market Commentary & Company Overview | 10/28/2014 | 18 | 10/28/2014 | 7915 | When We Don't Own Who We Are |
| | 11/3/2014 | 19 | 11/3/2014 | 7913 | Money20/20 Day 1: Regulators, Finance Giants Forecast Bitcoin's Future |
| | 11/3/2014 | 20 | 11/3/2014 | 7914 | Ripple Labs CEO looks to revolutionise online payments |
| | 11/20/2014 | 23 | 11/20/2014 | 7910 | Why banks fear Bitcoin |
| | 11/24/2014 | 24 | 11/24/2014 | 7909 | Susan Athey On How Digital Currency Could Transform Our Lives |
| | 12/2/2014 | 25 | 12/2/2014 | 7908 | MasterCard Seeks 'Level Playing Field' for Bitcoin Regulation |
| | 12/10/2014 | 27 | 12/10/2014 | 7902 | Bitcoin for Rockstars |
| | 12/21/2014 | 29 | 12/21/2014 | 7900 | Why Bitcoin's Erratic Price Doesn't Matter |
| | 12/29/2014 | 31 | 12/29/2014 | 7898 | Rethink Identity So Personal Data Can Stay Personal |
| | 1/6/2015 | 32 | 1/6/2015 | 7896 | Block Chain 2.0: The Renaissance of Money |
| | 1/8/2015 | 33 | 1/8/2015 | 7895 | The magic of mining |
| | 1/13/2015 | 34 | 1/13/2015 | 7894 | There's a blockchain for that! |
| | 1/14/2015 | 35 | 1/14/2015 | 7893 | Did we solve a payments problem that no longer exists? |
| | 1/18/2015 | 36 | 1/18/2015 | 7892 | Federal Reserve Bank VP: We're a Protocol Just Like Bitcoin |
| | 1/21/2015 | 38 | 1/21/2015 | 7887 | Bill Gates on Mobile Banking, Connecting the World and AI |
| | 1/21/2015 | 38 | 1/22/2015 | 7884 | Bill Gates: Bitcoin Alone Won't Solve Global Payments Challenges |
| | 1/22/2015 | 39 | 1/22/2015 | 7885 | 5 ways digital currencies will change the world |
| | 1/26/2015 | 40 | 1/26/2015 | 7883 | The Fed Has a Vision for Faster Payments; Does It Have the Will? |
| | 1/29/2015 | 41 | 1/29/2015 | 7882 | Fed's Payments Leaders Show Interest in Cryptocurrency, Privacy Tech |
| | 2/11/2015 | 44 | 2/11/2015 | 7880 | The Fed's Unexpectedly Bold Payments Idea |
| | 2/16/2015 | 46 | 2/16/2015 | 7879 | Policy Experts Talk Transparency in Bitcoin at Foreign Affairs Event |
| | 2/23/2015 | 47 | 2/23/2015 | 7876 | Digital-Only German Bank to Enter U.S. Market, Court Millennials |
| | 2/25/2015 | 48 | 2/25/2015 | 7878 | Heads and Tails: How Can Cryptocurrencies Enable Legal Cross-Border Money Transfers? |
| | 3/3/2015 | 49 | 3/3/2015 | 7874 | Welcome to the Internet of Value |
| | 3/3/2015 | 50 | 3/3/2015 | 7875 | Cryptocurrency Technology Set to Shake Up Correspondent Banking |
| | 3/11/2015 | 52 | 3/11/2015 | 7873 | Goldman Sachs Report Says Bitcoin Could Shape 'Future of Finance' |
| | 3/15/2015 | 53 | 3/15/2015 | 7872 | Coolest Brands 2015: Ripple Labs |
| | 4/7/2015 | 57 | 4/7/2015 | 7870 | Banks Can Cherry-Pick the Best Bits from Bitcoin: Report |
| | 4/8/2015 | 58 | 4/8/2015 | 7868 | What's missing from Facebook's digital payments plan |
| | 4/15/2015 | 59 | 4/15/2015 | 8586 | Ripple Labs and Aite Group Host Webinar on Global Payments |
| | 5/1/2015 | 64 | 5/1/2015 | 8582 | CGAP: Why an Open Payments Infrastructure Matters for Financial Inclusion |
| | 5/1/2015 | 64 | 5/1/2015 | 7859 | The 'Ripple' Effect: Why an Open Payments Infrastructure Matters |
| | 5/7/2015 | 67 | 5/7/2015 | 7860 | The next big thing |
| | 5/13/2015 | 68 | 5/13/2015 | 7858 | EBAday: banks still best placed for payments |
| | 5/14/2015 | 70 | 5/14/2015 | 8581 | European Banking Association Emphasizes Promise of Distributed Ledgers |
| | 5/14/2015 | 69 | 5/14/2015 | 7857 | Blockchain manoeuvres: applying Bitcoin's technology to banking |
| | 5/19/2015 | 72 | 5/20/2015 | 8579 | NACHA Banks Approve Same-Day Settlement in U S. |
| | 5/29/2015 | 73 | 5/28/2015 | 8578 | McKinsey: Why Banks Should Invest in Payments Infrastructure |
| | 6/2/2015 | 75 | 6/2/2015 | 8577 | Gates Foundation: Lessons Learned About Payments Systems |
| | 6/4/2015 | 76 | 6/4/2015 | 8576 | Daily Fintech: Real-time Payments is a Game-changer |
| | 6/16/2015 | 79 | 6/16/2015 | 8574 | Santander: Distributed Ledger Tech Could Save Banks $20 Billion a Year |
| | 6/19/2015 | 80 | 6/19/2015 | 7849 | The Sea Change Ripple Labs Sees For FinTech |
| | 6/19/2015 | 81 | 6/19/2015 | 7851 | RBS pledges to boost resilience spend after latest IT failure |
| | 7/2/2015 | 82 | 7/2/2015 | 8573 | World Economic Forum Report: The Rise of Non-Traditional Payment Systems |
| | 7/6/2015 | 83 | 7/6/2015 | 7850 | Ravi Menon: A smart financial centre |
| | 7/13/2015 | 84 | 7/13/2015 | 7848 | FinTech: Will Blockchain Enable Better Banking? |
| | 7/20/2015 | 85 | 7/20/2015 | 8572 | McKinsey: New Partnership Models in Transaction Banking |
| | 7/23/2015 | 86 | 7/23/2015 | 7847 | BankThink Ripple's Overlooked Path to Decentralization |
| | 8/1/2015 | 88 | 8/1/2015 | 7844 | Ripple Labs: Opening Access to Finance |
| | 8/3/2015 | 89 | 8/3/2015 | 7845 | Ripple's Chris Larsen adds up savings for banks using distributed ledgers |
| | 8/5/2015 | 90 | 8/5/2015 | 7842 | 49 Technology Pioneers to watch in 2015 |
| | 8/7/2015 | 91 | 8/7/2015 | 7843 | Ripple Labs: smoothing the path to better payments |

**APPENDIX C**

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Market Commentary & Company Overview | 8/13/2015 | 92 | 8/13/2015 | 7841 | Ripple well-placed for global adoption |
| | 8/27/2015 | 93 | 8/27/2015 | 7840 | Internet of Value: New Protocol Could Usher in Real-time Payments |
| | 9/3/2015 | 95 | 9/3/2015 | 7839 | Why we need a common standard for moving e-money |
| | 9/22/2015 | 96 | 9/22/2015 | 8570 | WEF Report: Distributed Financial Technology Goes Mainstream by 2027 |
| | 10/26/2015 | 100 | 10/26/2015 | 8569 | BIS Describes Peak Correspondent Banking |
| | 10/29/2015 | 101 | 10/29/2015 | 8568 | Needham Report: Welcome to the Internet of Value |
| | 10/30/2015 | 102 | 10/30/2015 | 8567 | McKinsey: The Powerful Forces Reshaping the Payments Landscape |
| | 11/2/2015 | 103 | 11/2/2015 | 8566 | Money 20/20: How Banks Can Leverage Distributed Financial Technology |
| | 11/5/2015 | 104 | 11/5/2015 | 8565 | Blockchain Investment By Financial Institutions in One Chart |
| | 11/10/2015 | 105 | 11/10/2015 | 8564 | Correspondent Banking's Steady Decline |
| | 11/12/2015 | 106 | 11/12/2015 | 8562 | What the Blockchain Means for Banks |
| | 11/12/2015 | 107 | 11/12/2015 | 8563 | Financial Inclusion Can Generate $380 Billion in Revenues for Banks |
| | 11/19/2015 | 108 | 11/19/2015 | 8561 | Why Banks Are Abandoning Traditional Cross-Border Paymnets in One Chart |
| | 12/3/2015 | 109 | 12/3/2015 | 8560 | Accenture Report: APAC Fintech Investments Signal Major Opportunity in Payments |
| | 12/11/2015 | 111 | 12/11/2015 | 8559 | Capgemini: Blockchain Tech Can Transform Global Financial Network |
| | 12/17/2015 | 113 | 12/17/2015 | 7829 | Ripple chief Chris Larsen: Sorting out payments will aid innovation in securities settlements |
| | 1/4/2016 | 115 | 1/4/2016 | 8556 | Every Business is a Payments Business |
| | 1/6/2016 | 116 | 1/6/2016 | 8555 | Wired: A Global Standard for Payments |
| | 1/6/2016 | 117 | 1/6/2016 | 7836 | The Plan to Unite Bitcoin With All Other Online Currencies |
| | 1/12/2016 | 118 | 1/12/2016 | 7835 | Blockchains Poised To Be The Hot Tech For Moving Money In 2016 |
| | 1/14/2016 | 120 | 1/14/2016 | 8553 | Mike Hearn: Bitcoin Has Failed |
| | 1/20/2016 | 122 | 1/20/2016 | 8551 | IMF at Davos: Distributed Ledger Technology is Extremely Beneficial |
| | 1/20/2016 | 123 | 1/20/2016 | 8552 | Vermont Realizes They Don't Need the Blockchain |
| | 1/22/2016 | 124 | 1/22/2016 | 8550 | Chris Larsen at Davos: The Merging of the Web, the Physical Web and the Value Web |
| | 1/25/2016 | 125 | 1/25/2016 | 8549 | New DTCC White Paper Gets Real About Blockchain Hype |
| | 1/27/2016 | 126 | 1/26/2016 | 8548 | Highlights from the World Economic Forum 2016 |
| | 1/28/2016 | 128 | 1/28/2016 | 8547 | Bank of England: How Our Modern Payment System Began at a Bar |
| | 2/2/2016 | 129 | 2/2/2016 | 8544 | Fed Releases Faster Payments Progress Report |
| | 2/12/2016 | 131 | 2/12/2016 | 8543 | The Block Chain Conference 2016: Highlights |
| | 2/16/2016 | 132 | 2/16/2016 | 8542 | Accenture on Ethics: Banks Could Boost Earnings by $500 Million a Year |
| | 2/23/2016 | 134 | 2/23/2016 | 8540 | Ripple and XRP Can Cut Banks' Global Settlement Costs Up to 60 Percent |
| | 3/11/2016 | 136 | 3/11/2016 | 8538 | White & Case: the Blockchain Revolution in Financial Services |
| | 4/7/2016 | 139 | 4/7/2016 | 7834 | Ripple Aims to Put Every Transaction on One Ledger |
| | 5/6/2016 | 145 | 5/6/2016 | 8531 | Highlights from Consensus 2016 |
| | 5/10/2016 | 146 | 5/10/2016 | 8530 | ECB Weighs in on Distributed Ledger Tech |
| | 5/23/2016 | 147 | 5/23/2016 | 8529 | Interledger: Beyond Blockchain |
| | 6/2/2016 | 149 | 6/2/2016 | 7832 | Meet the Real Bank of Mom and Dad |
| | 6/14/2016 | 151 | 6/14/2016 | 8526 | Japan Explores the Future of Blockchain |
| | 6/16/2016 | 152 | 6/16/2016 | 8525 | Goldman Sachs: Blockchain Billions |
| | 6/27/2016 | 156 | 6/27/2016 | 7821 | These are the 5 Hottest Companies in Fintech |
| | 7/11/2016 | 157 | 7/11/2016 | 8522 | Citi Reseach: Blockchain Tech Could Remake Payments Infrastructure |
| | 7/20/2016 | 160 | 7/20/2016 | 8519 | Bain: Distributed Ledger Tech Will Make Winners and Losers in Banking |
| | 8/8/2016 | 162 | 8/8/2016 | 8517 | Credit Suisse: Solving the Problems of Cross-Border Payments |
| | 8/9/2016 | 163 | 8/9/2016 | 8516 | SEPA in the Age of Real-Time Payments |
| | 8/15/2016 | 164 | 8/15/2016 | 8515 | WEF: Distributed Ledgers Are the Foundation of New Financial Infrastructure |
| | 8/18/2016 | 166 | 8/18/2016 | 7818 | Man Who Introduced Millions to Bitcoin Says Blockchain Is a Bust |
| | 8/19/2016 | 167 | 8/19/2016 | 7816 | Google and Apple like Ripple's Interledger Protocol for interoperability - and because it's not Visa |
| | 8/19/2016 | 168 | 8/19/2016 | 7817 | Overseas remittances' costs to reduce with new system |
| | 9/15/2016 | 172 | 9/15/2016 | 7814 | It Might Take Longer Than You Think For The Future Of Banking To Arrive |
| | 9/21/2016 | 173 | 9/21/2016 | 8510 | Chris Larsen on the Internet of Value |
| | 10/5/2016 | 178 | 10/5/2016 | 8504 | Three Key Takeaways from the Capgemini World Payments Report |
| | 10/6/2016 | 179 | 10/6/2016 | 8503 | Clearing Away the Debris With Distributed Ledger Technology |

**APPENDIX C**

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|----------|-----------|----------|---------------|-------------|----------|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Market Commentary & Company Overview | 10/7/2016 | 180 | 10/7/2016 | 8502 | Ovum Report: Corporate Treasurers Need More From Banks |
| | 10/14/2016 | 182 | 10/14/2016 | 8500 | McKinsey Report: By 2020, Payments Will Generate $400 Billion More Per Year |
| | 10/18/2016 | 184 | 10/18/2016 | 8498 | Bank of England: Scaling Real-Time Gross Settlement |
| | 11/10/2016 | 188 | 11/10/2016 | 8494 | Keep Calm and Blockchain On |
| | 11/14/2016 | 190 | 11/14/2016 | 8493 | BNY Mellon: Reinventing Payments |
| | 11/14/2016 | 189 | 11/14/2016 | 7802 | Where Finance and Technology Come Together |
| | 11/22/2016 | 192 | 11/22/2016 | 8491 | KPMG: Future Bright for Next-Generation Payment Solutions |
| | 11/28/2016 | 193 | 11/28/2016 | 8490 | Santander and Reisebank Both Recognized for Innovation |
| | 12/6/2016 | 195 | 12/6/2016 | 8488 | Fed Distributed Ledger Tech Report Singles Out Interledger |
| | 12/7/2016 | 196 | 12/7/2016 | 8487 | McKinsey: Corporates Need Faster Payments, Too |
| | 12/14/2016 | 198 | 12/14/2016 | 8485 | Key Strengths of Distributed Ledger Tech from the Hong Kong Monetary Authority |
| | 1/9/2017 | 200 | 1/9/2017 | 8484 | Three Forces Shaping Payments: BCG Global Report |
| | 1/12/2017 | 202 | 1/12/2017 | 8482 | SWIFT GPI Part 3: the Empire Strikes Back |
| | 1/13/2017 | 203 | 1/13/2017 | 8481 | XRPに関する６つの送信 (English translation follows) |
| | 1/27/2017 | 205 | 1/27/2017 | 7799 | Will Tech Titans Enter Payment Industry? |
| | 2/6/2017 | 207 | 2/6/2017 | 8478 | BAFT Europe Bank to Bank Highlights |
| | 2/15/2017 | 208 | 2/15/2017 | 7798 | Why Blockchain and Asia are A Perfect Match |
| | 3/9/2017 | 215 | 3/9/2017 | 8471 | Discussing Trends in Global Payments at the GCC Financial Forum |
| | 3/20/2017 | 217 | 3/20/2017 | 7796 | Sending Money Overseas to Get Faster Once Banks Pick a Winner |
| | 5/4/2017 | 223 | 5/4/2017 | 7795 | Financial technology is proving less of a battleground than feared |
| | 6/14/2017 | 228 | 6/14/2017 | 7792 | Inside Ripple's plan to make money move as fast as information |
| | 7/31/2017 | 235 | 7/31/2017 | 8455 | Ripple's Product Suite is Growing |
| | 10/6/2017 | 243 | 10/6/2017 | 8448 | 10 Things You Need to Know About XRP |
| | 10/17/2017 | 247 | 10/17/2017 | 8443 | Swell Day 1: A former Fed Chair Speaks, The Practical Applications of Digital Assets, Blockchain and More |
| | 10/18/2017 | 248 | 10/18/2017 | 8442 | Swell Day 2: Words of Wisdom from the Inventor of the Web and Industry Leaders Discuss Which Blockchain Should Rule Them All |
| | 10/26/2017 | 250 | 10/26/2017 | 8440 | Top 3 Takeaways From Swell |
| | 11/13/2017 | 251 | 11/13/2017 | 8439 | Ripple Hosts World's Central Banks to Explore Next Generation of Payments |
| | 11/17/2017 | 253 | 11/17/2017 | 7787 | Ripple boss predicts central bank adoption of blockchain |
| | 11/17/2017 | 253 | 11/17/2017 | 7791 | Why the CEO behind one of the largest cryptocurrencies left AOL and Yahoo for blockchain |
| | 12/5/2017 | 257 | 12/5/2017 | 7788 | What will next year bring for cryptocurrencies? Ask our banking editor and Daniel Aranda, managing director for Europe at Ripple. |
| | 12/7/2017 | 260 | 12/7/2017 | 8433 | Internet of Value Depends on Interoperability, Not Blockchain Alone |
| | 12/21/2017 | 267 | 12/21/2017 | 8427 | Happy 5th Anniversary, XRP Ledger! |
| | 12/22/2017 | 265 | 12/21/2017 | 7785 | Bitcoin Is So 2017 as Ripple Soars at Year End: Chart |
| | 12/26/2017 | 269 | 12/26/2017 | 7784 | The Death of the ICO (And 4 Other 2018 Predictions) |
| | 12/28/2017 | 270 | 12/28/2017 | 8424 | The Most Popular Ripple Insights Posts of 2017 |
| | 12/28/2017 | 271 | 12/28/2017 | 7783 | What is ripple, and what is XRP? |
| | 12/29/2017 | 273 | 12/29/2017 | 7781 | What the heck is Ripple? A brief look at the hottest cryptocurrency of the moment. |
| | 12/29/2017 | 272 | 12/29/2017 | 7780 | Ripple cryptocurrency surges as Japanese groups agree to use it |
| | 12/30/2017 | 274 | 12/30/2017 | 7782 | Digital currency ripple soars nearly 56 percent, becomes second-largest cryptocurrency by market cap |
| | 12/31/2017 | 275 | 12/31/2017 | 7779 | Ripple: cryptocurrency enjoys end-of-year surge – but will it endure? |
| | 1/1/2018 | 276 | 1/1/2018 | 7777 | Here are the top 10 cryptoassets of 2017 (and bitcoin's 1,000% rise doesn't even make the list) |
| | 1/2/2018 | 277 | 1/2/2018 | 7776 | These 3 Cryptos Have A Bigger Market Cap Than Exxon |
| | 1/3/2018 | 278 | 1/3/2018 | 7775 | Bitcoin May be King, but Ripple Dark Horse in Crypto Race |
| | 1/4/2018 | 279 | 1/4/2018 | 7774 | Cryptocurrency boom: Why everyone is talking about ripple |
| | 1/5/2018 | 280 | 1/5/2018 | 7773 | Ripple Steals Bitcoin's Thunder, Surges 1,135% in a Month |
| | 1/9/2018 | 281 | 1/9/2018 | 8423 | Who Really Cares About Real-time Payments? |
| | 1/10/2018 | 283 | 1/10/2018 | 7772 | Ripple, the Company behind Cryptocurrency XRP, is betting big on Asia |
| | 1/10/2018 | 282 | 1/10/2018 | 7771 | Ripple's XRP is the Hot New Cryptocurrency - Here's How You Buy It |
| | 1/11/2018 | 285 | 1/11/2018 | 7778 | Looking To Start A Blockchain Business? Ripple Founder Chris Larsen Has One Piece Of Advice |
| | 1/16/2018 | 286 | 1/16/2018 | 7765 | Ripple is sitting on close to $80 billion and could cash out hundreds of millions per month — but it isn't |
| | 1/18/2018 | 288 | 1/18/2018 | 8421 | Top 9 Frequently Asked Questions About Ripple and XRP |
| | 1/20/2018 | 289 | 1/20/2018 | 7764 | Ripple Founder Chris Larsen Talks About The Many Use Cases For Blockchain |

**APPENDIX C**

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Market Commentary & Company Overview | 1/26/2018 | 291 | 1/26/2018 | 7762 | Ripple Drops More Than 30% In A Week As Hype Fades |
| | 2/13/2018 | 298 | 2/13/2018 | 7750 | Ripple CEO Favors More Regulation of the Crypto Market |
| | 2/16/2018 | 301 | 2/16/2018 | 7748 | Is it Ripple or Bitcoin Bringing Life To Cryptos? |
| | 3/4/2018 | 307 | 3/4/2018 | 7743 | How XRP Fits Into Ripple's Payments Products Explained |
| | 3/7/2018 | 309 | 3/7/2018 | 7737 | Ripple CEO Brad Garlinghouse on Fast Money |
| | 3/7/2018 | 309 | 3/7/2018 | 7738 | Ripple CEO tells cryptocurrency industry to 'work with the regulators' |
| | 3/7/2018 | 310 | 3/7/2018 | 7740 | Data Sheet—How Ripple Wants to Enhance, Not Kill, the Global Payments System |
| | 4/25/2018 | 322 | 4/25/2018 | 8405 | Ask Me Anything with Brad and Cory |
| | 4/27/2018 | 325 | 4/27/2018 | 7719 | 7 Facts You Might Not Know About Ripple |
| | 5/4/2018 | 326 | 5/4/2018 | 7718 | The battle for the remittances market |
| | 5/30/2018 | 334 | 5/30/2018 | 7710 | Bitcoin's influence over cryptocurrency prices could end soon, says Ripple CEO |
| | 5/30/2018 | 334 | 5/30/2018 | 7711 | Momentum for Ripple continues to build: Ripple CEO |
| | 6/4/2018 | 337 | 6/4/2018 | 7703 | Brad Garlinghouse explains the difference between Ripple and XRP |
| | 6/5/2018 | 340 | 6/5/2018 | 8396 | Ripple CEO at Money20/20 Europe: Blockchain Hype Outpaces Reality |
| | 6/5/2018 | 338 | 6/5/2018 | 7704 | Bitcoin is not the 'panacea' people thought it would be, Ripple CEO says |
| | 6/5/2018 | 339 | 6/5/2018 | 7705 | Ripple and Swift slug it out over cross-border payments |
| | 6/7/2018 | 341 | 6/7/2018 | 8395 | American Express and Ripple at Money20/20 Europe: Changing the Cross-Border Payments Experience for SMEs |
| | 6/18/2018 | 342 | 6/18/2018 | 7702 | Everything you need to know about the blockchain |
| | 7/13/2018 | 347 | 7/13/2018 | 8391 | Ask Me Anything with David Schwartz and Asheesh Birla |
| | 7/26/2018 | 349 | 7/26/2018 | 7698 | Bitcoin is slow when you talk about moving money: Cory Johnson |
| | 8/15/2018 | 352 | 8/15/2018 | 7696 | Ripple 'definitely' wants to target China with its blockchain-based payments tech, exec says |
| | 8/16/2018 | 354 | 8/16/2018 | 7695 | Ripple's CTO invented a distributed computer system 20 years before blockchain – ask him about it |
| | 8/22/2018 | 355 | 8/22/2018 | 8386 | Ask Me Anything with Brad and Cory |
| | 8/29/2018 | 356 | 8/29/2018 | 7693 | Ripple's Chris Larsen: The Richest Person In Cryptocurrency |
| | 9/5/2018 | 357 | 9/5/2018 | 7691 | Ripple's Trillion-Dollar Man |
| | 10/1/2018 | 369 | 10/1/2018 | 8377 | CEO Brad Garlinghouse Talks Internet of Value and Customer Traction at Swell 2018 |
| | 10/2/2018 | 371 | 10/2/2018 | 8374 | Swell 2018: Report Finds Tipping Point for Mass Adoption of Blockchain Is Near |
| | 10/2/2018 | 372 | 10/2/2018 | 8375 | Global Regulatory Policies Took Center Stage On Day One of Swell 2018 |
| | 10/11/2018 | 374 | 10/11/2018 | 8371 | Crypto Regulation Around the World |
| | 10/23/2018 | 377 | 10/23/2018 | 8368 | David Schwartz Makes the Case for Blockchain in Payments at Money20/20 USA |
| | 10/24/2018 | 378 | 10/24/2018 | 8367 | Chris Larsen Reflects on Disruption, Regulation and the Internet of Value at Money20/20 |
| | 10/29/2018 | 380 | 10/29/2018 | 8365 | The Ripple Drop - Episode 6 |
| | 11/7/2018 | 381 | 11/7/2018 | 8364 | The 800 Pound Gorilla: Digital Asset Adoption |
| | 11/12/2018 | 382 | 11/12/2018 | 8363 | Blockchain and Digital Asset Use in ASEAN: CEO Brad Garlinghouse in Convo with IMF's Ross Leckow at Singapore Fintech Festival |
| | 11/13/2018 | 383 | 11/13/2018 | 7683 | Ripple Is Aiming to Overtake Swift Banking Network, CEO Says |
| | 11/30/2018 | 387 | 11/30/2018 | 8359 | The Ripple Drop - Episode 7 |
| | 12/26/2018 | 391 | 12/26/2018 | 8356 | The Ripple Drop - Episode 8 |
| | 1/8/2019 | 393 | 1/8/2019 | 7681 | Ripple wants a piece of the global payment system while it fights a cryptocurrency 'holy war' |
| | 1/17/2019 | 395 | 1/17/2019 | 8354 | A Global Look at the Future of Blockchain and Fintech Innovation |
| | 1/30/2019 | 399 | 1/30/2019 | 7678 | Ripple CEO: Decentralized payment systems are likely to win |
| | 1/31/2019 | 400 | 1/31/2019 | 8352 | The Ripple Drop - Episode 9 |
| | 2/8/2019 | 404 | 2/8/2019 | 8350 | What's on the Regulatory Horizon for Digital Assets in the E.U.? |
| | 2/28/2019 | 405 | 2/28/2019 | 8349 | The Ripple Drop - Episode 10 |
| | 3/26/2019 | 408 | 3/26/2019 | 8347 | Southeast Asia's Perfect Payments Storm |
| | 3/28/2019 | 409 | 3/28/2019 | 8346 | The Ripple Drop: Episode 11 |
| | 5/20/2019 | 415 | 5/20/2019 | 7670 | Ripple CEO Brad Garlinghouse explains why big banks should get into cryptocurrencies |
| | 5/30/2019 | 416 | 5/30/2019 | 7669 | Ripple courting banks, paytech and big fintech to beat Swift to emerging markets |
| | 7/29/2019 | 419 | 7/29/2019 | 7667 | Ripple's Senior VP on the U. S. Senate Cryptocurrency Hearing |
| | 8/7/2019 | 421 | 8/7/2019 | 7666 | The current state of crypto regulation is hurting US companies |
| | 10/7/2019 | 430 | 10/7/2019 | 7662 | Ripple CEO Not Bullish on Facebook's Ability to Launch Libra Cryptocurrency |
| | 10/8/2019 | 434 | 10/14/2019 | 7661 | Brad Garlinghouse, CEO of Ripple: One on One with the Man Running Ripple and XRP |
| | 10/10/2019 | 432 | 10/10/2019 | 7660 | Altcoins: Ahead of Libra, XRP cryptocurrency gains toehold in commerce |

10

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Market Commentary & Company Overview | 10/20/2019 | 437 | 10/20/2019 | 7657 | XRP Is Up 30% On September As Bitcoin Flatlines—Ripple Sees It Going Even Higher |
| | 10/23/2019 | 439 | 10/23/2019 | 7656 | Ripple CEO: Facebook has a 'trust deficit' |
| | 11/5/2019 | 440 | 11/5/2019 | 8333 | Blockchain in Payments Report 2019: Flywheel Set in Motion |
| | 11/6/2019 | 442 | 11/6/2019 | 7655 | Ripple CEO Expects Volatility in Cryptocurrencies to Continue |
| | 12/10/2019 | 446 | 12/10/2019 | 7652 | Selling Blockchain To Enterprises: How Ripple And Others Make Money |
| | 1/5/2020 | 449 | 1/5/2020 | 7649 | Cross-border transactions key to connecting a fragmented region | Opinion |
| | 3/27/2020 | 463 | 3/27/2020 | 7643 | "XRP is Not Centralized": Ripple SVP Addresses Crypto Community Criticism |
| | 5/7/2020 | 472 | 5/7/2020 | 7638 | The financial world's nervous system is being rewired |
| | 5/16/2020 | 474 | 5/16/2020 | 7632 | Navigating payments: emerging markets, COVID-19 and M&As |
| | 6/18/2020 | 483 | 6/18/2020 | 8307 | Policy Framework for Digital Assets in India |
| | 6/20/2020 | 484 | 6/20/2020 | 7633 | Ripple suggests a regulatory framework to keep India from banning cryptocurrencies — yet again |
| | 7/28/2020 | 485 | 7/28/2020 | 7630 | The Ripple Story: CTO David Schwartz on the Founding, Ledger & XRP |
| | 7/30/2020 | 487 | 7/30/2020 | 8305 | How the U.S. Can Pave the Way for Global Digital Asset Regulation - And Why It Should |
| | 8/21/2020 | 491 | 8/21/2020 | 7626 | The tech cold war is here — and the US isn't winning |
| | 9/11/2020 | 493 | 9/11/2020 | 7624 | Your Next Bank Will Be a Tech Giant |
| | 10/1/2020 | 496 | 10/1/2020 | 7622 | Blockchain Management Styles At 3 Systemically Important Financial Institutions Show A Diversity Of Strategies |
| | 10/5/2020 | 497 | 10/5/2020 | 8300 | Ripple's Mission in Action |
| | 10/14/2020 | 501 | 10/14/2020 | 7619 | 'China is well ahead' of every country on global financial infrastructure: Ripple CEO |
| | 10/15/2020 | 502 | 10/15/2020 | 8296 | Blockchain in Payments Report 2020: From Adoption To Growth |
| | 10/21/2020 | 504 | 10/21/2020 | 7618 | Pandemic Put Tailwind Behind Crypto Markets: Ripple Labs |
| | 11/13/2020 | 510 | 11/13/2020 | 7614 | Brad Garlinghouse explains how regulatory uncertainty around XRP has affected Ripple |
| | 11/19/2020 | 511 | 11/19/2020 | 7613 | Bitcoin bulls and bears: Tech execs discuss what's in store for cryptocurrency |
| | 12/2/2020 | 512 | 12/2/2020 | 7612 | Ripple CEO on what's driving cryptocurrency |
| Markets Report | 4/18/2017 | 221 | 4/18/2017 | 8466 | Q1 2017 XRP Markets Report |
| | 7/20/2017 | 233 | 7/20/2017 | 8457 | Q2 2017 XRP Markets Report |
| | 10/19/2017 | 249 | 10/19/2017 | 8441 | Q3 2017 XRP Markets Report |
| | 4/25/2018 | 323 | 4/25/2018 | 8406 | Q1 2018 XRP Markets Report |
| | 7/24/2018 | 348 | 7/24/2018 | 8390 | Q2 2018 XRP Markets Report |
| | 10/25/2018 | 379 | 10/25/2018 | 8366 | Q3 2018 XRP Markets Report |
| | 1/24/2019 | 397 | 1/24/2019 | 8353 | Q4 2018 XRP Markets Report |
| | 4/24/2019 | 413 | 4/24/2019 | 8345 | Q1 2019 XRP Markets Report |
| | 10/18/2019 | 436 | 10/18/2019 | 8335 | Q3 2019 XRP Markets Report |
| | 1/22/2020 | 451 | 1/22/2020 | 8327 | Q4 2019 XRP Markets Report |
| | 4/30/2020 | 470 | 4/30/2020 | 8314 | Q1 2020 XRP Markets Report |
| | 8/3/2020 | 489 | 8/3/2020 | 8304 | Q2 2020 XRP Markets Report |
| | 11/5/2020 | 509 | 11/5/2020 | 8294 | Q3 2020 XRP Markets Report |
| Milestone | 5/18/2015 | 71 | 5/18/2015 | 7585 | Ripple Labs Closes $28 Million Series A Funding Round |
| | 5/18/2015 | 71 | 5/18/2015 | 8580 | Ripple Labs Raises $28 Million From IDG Capital Partners, CME Group, Seagate, and Others |
| | 5/18/2015 | 71 | 5/19/2015 | 7855 | Ripple Labs Closes $28 Million in Funding |
| | 5/18/2015 | 71 | 5/19/2015 | 7856 | BitBeat: NYSE Launches Bitcoin Index, Ripples Gets $28 Million |
| | 10/6/2015 | 99 | 10/6/2015 | 7580 | Ripple Adds Santander InnoVentures Fund as Series A Investor |
| | 10/6/2015 | 99 | 10/6/2015 | 7838 | Ripple Gets $4M From Santander Arm, Inks Partnership With Accenture |
| | 10/6/2015 | 99 | 10/22/2015 | 7831 | Santander plans to become 'Ripple evangelist' |
| | 1/29/2016 | 127 | 1/28/2016 | 7578 | Ripple Strikes Multi-National Deal with SBI Holdings to Meet Growing Demand for Ripple Solutions Across Asia |
| | 1/29/2016 | 127 | 1/28/2016 | 8546 | Ripple's Deal With Japanese Multinational Opens Door for Rapid Asian Expansion |
| | 6/13/2016 | 150 | 6/13/2016 | 8527 | Ripple Receives New York's First BitLicense for an Institutional Use Case of Digital Assets |
| | 6/13/2016 | 150 | 6/13/2016 | 7824 | Ripple Wins BitLicense from New York Regulator |
| | 9/15/2016 | 170 | 9/15/2016 | 7573 | Ripple Raises $55 Million in Series B Funding |
| | 9/15/2016 | 170 | 9/15/2016 | 8512 | Ripple Raises $55 Million in Series B Funding |
| | 9/15/2016 | 170 | 9/15/2016 | 7809 | Fintech Firm Ripple Gets $55 Million In Funding |

**APPENDIX C**

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Milestone | 9/15/2016 | 170 | 9/15/2016 | 7810 | Blockchain payments startup Ripple raises $55 million |
| | 9/15/2016 | 170 | 9/15/2016 | 7811 | Ripple Just Raised $55 Million and Signed on These Major Bank Partners |
| | 9/15/2016 | 170 | 9/15/2016 | 7812 | StanChart invests in blockchain startup Ripple |
| | 9/15/2016 | 170 | 9/15/2016 | 7813 | Google-backed blockchain start-up Ripple raises $55 million from big banks |
| | 9/15/2016 | 170 | 9/15/2016 | 7815 | Ripple Raises $55 Million, Adds Seven More Banks to Its Network |
| | 5/16/2017 | 225 | 5/16/2017 | 8463 | Ripple to Place 55 Billion XRP in Escrow to Ensure Certainty of Total XRP Supply |
| | 5/26/2017 | 227 | 5/26/2017 | 7793 | Bitcoin rival Ripple is suddenly sitting on billions of dollars worth of cryptocurrency |
| | 12/8/2017 | | 12/8/2017 | 8432 | Ripple Escrows 55 Billion XRP for Supply Predictability |
| | 12/20/2019 | 448 | 12/20/2019 | 8329 | Ripple Caps Record Year With $200 Million Series C Funding |
| | 12/20/2019 | 448 | 12/20/2019 | 7650 | Ripple Raises $200 Million as Part of Bid for XRP Adoption |
| Miscellaneous | 11/17/2014 | 22 | 11/17/2014 | 7911 | RBS embraces crypto-currencies in hackathon challenge |
| | 11/28/2017 | 256 | 11/28/2017 | 8435 | TechCrunch Founder Michael Arrington Launches $100M Crypto Fund with XRP |
| | 11/28/2017 | 256 | 11/28/2017 | 7789 | Michael Arrington Has a New $100 Million Hedge Fund That Will Be Valued in Ripple's XRP |
| | 6/27/2018 | 343 | 6/27/2018 | 7701 | Coinbase CEO Launches Crypto Charity Fund, Aims to Raise $1 Billion |
| | 10/6/2020 | 499 | 10/6/2020 | 7621 | Ripple threatens to leave U.S. over crypto regulation |
| | 10/23/2020 | 506 | 10/23/2020 | 7617 | $10 billion crypto firm Ripple considers relocating to London over U.S. regulation |
| Office & Staff | 1/20/2015 | 37 | 1/20/2015 | 7591 | Former Chief White House Advisor Gene Sperling Joins Ripple Labs Board of Directors |
| | 1/20/2015 | 37 | 1/20/2015 | 7890 | Ripple Labs Names Former Obama Advisor to Board of Directors |
| | 1/20/2015 | 37 | 1/20/2015 | 7891 | Ripple Labs appoints ex-White House advisor Gene Sperling to board of directors |
| | 1/20/2015 | 37 | 1/21/2015 | 7888 | Transition: Sperling Joins Ripple Labs Board |
| | 1/20/2015 | 37 | 1/20/2015 | 7889 | Bitcoin company Coinbase lands $75m investment from NYSE and BBVA |
| | 3/18/2015 | 54 | 3/18/2015 | 7588 | Ripple Labs Names Former State Department Official Anja Manuel as Advisor |
| | 4/6/2015 | 56 | 4/6/2015 | 7587 | Ripple Labs Expands to Asia Pacific to Serve Regional Demand for Ripple's Real-Time Settlement Protocol |
| | 4/6/2015 | 56 | 4/8/2015 | 7869 | Asia-Pacific's Heating Up for U.S. Payment Expansion Plays |
| | 4/16/2015 | 60 | 4/16/2015 | 7586 | Brad Garlinghouse Joins Ripple Labs as Company's First Chief Operating Officer |
| | 4/16/2015 | 60 | 4/16/2015 | 7866 | Ripple Labs Hires Brad Garlinghouse As Its COO |
| | 4/16/2015 | 60 | 4/16/2015 | 7867 | Garlinghouse, Former Yahoo Executive, Joins Startup Ripple Labs |
| | 6/1/2015 | 74 | 6/1/2015 | 7584 | Ripple Labs names Donald Donahue as Advisor |
| | 6/1/2015 | 74 | 6/1/2015 | 7854 | Ripple Labs names former DTCC boss Donahue as an advisor |
| | 7/29/2015 | 87 | 7/29/2015 | 7583 | Ripple Labs Names Michael S. Barr as Advisor |
| | 7/29/2015 | 87 | 7/29/2015 | 7846 | Ripple Labs names Michael Barr as advisor |
| | 8/31/2015 | 94 | 8/31/2015 | 7581 | Bret Allenbach Joins Ripple Labs as Chief Financial Officer |
| | 3/21/2016 | 138 | 3/21/2016 | 7577 | Ripple Continues Global Growth With New London Office to Serve European Bank Demand |
| | 4/11/2016 | 140 | 4/11/2016 | 7576 | HSBC Executive and SWIFT Board Member Joins Ripple to Support Continued Global Growth |
| | 4/11/2016 | 140 | 4/11/2016 | 8536 | HSBC Executive and SWIFT Board Member Joins Ripple |
| | 6/20/2016 | 153 | 6/20/2016 | 8524 | Ripple Continues Global Growth with New Luxembourg Office to Support Protocol Neutrality |
| | 11/1/2016 | 187 | 11/1/2016 | 7569 | Amid High Growth, Ripple's Chris Larsen Appoints Brad Garlinghouse Chief Executive Officer |
| | 11/1/2016 | 187 | 11/1/2016 | 8495 | A New Chapter for Ripple |
| | 11/1/2016 | 187 | 11/1/2016 | 7804 | Bitcoin-Technology Pioneer Chris Larsen to Step Down as Ripple CEO |
| | 11/1/2016 | 187 | 11/1/2016 | 7805 | Brad Garlinghouse takes over as CEO of payments startup Ripple |
| | 11/30/2016 | 194 | 11/30/2016 | 8489 | CME Group Executives Miguel Vias Joins Ripple |
| | 2/23/2017 | 211 | 2/23/2017 | 8475 | Ripple Welcomes Ken Kurson to its Board of Directors |
| | 4/12/2017 | 220 | 4/12/2017 | 8467 | Ripple Hires Former Business Director at SWIFT gpi Marjan Delatinne |
| | 8/25/2017 | 238 | 8/25/2017 | 8453 | Former State Department Official Anja Manuel Joins Ripple's Board of Directors |
| | 9/5/2017 | 240 | 9/5/2017 | 8451 | Ripple Launches New Mumbai Office to Serve India's Digital Economy |
| | 9/25/2017 | 242 | 9/25/2017 | 8449 | Ripple Supports Singapore's Fintech Hub Aspirations With New Office |
| | 11/21/2017 | 254 | 11/21/2017 | 7563 | Ripple Appoints Former New York State Superintendent of Financial Services Benjamin Lawsky to Its Board and Ron Will as CFO |
| | 11/21/2017 | 254 | 11/21/2017 | 8437 | Ripple Welcomes New Board Member Benjamin Lawsky |
| | 12/19/2017 | 264 | 12/19/2017 | 8429 | Zoe Cruz Joins Ripple's Board of Directors |
| | 3/8/2018 | 311 | 3/8/2018 | 7736 | Ripple hires Bloomberg TV's Cory Johnson as chief market strategist |

12

**APPENDIX C**

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Office & Staff | 3/17/2018 | 312 | 3/17/2018 | 7735 | Ripple's new chief market strategist: Crypto regulation will 'separate the wheat from the chaff' |
| | 7/11/2018 | 346 | 7/11/2018 | 8392 | Ripple Welcomes Kahina Van Dyke as Senior Vice President in Business and Corporate Development |
| | 7/11/2018 | 346 | 7/11/2018 | 8393 | Two Big Changes to Our Leadership Team |
| | 7/11/2018 | 346 | 7/11/2018 | 7699 | Ripple Hires Facebook Payments Exec and Names New CTO |
| | 1/30/2019 | 398 | 1/30/2019 | 7543 | Stuart Alderoty Joins Ripple as General Counsel |
| | 1/30/2019 | 398 | 1/30/2019 | 7677 | Ripple Hires General Counsel from Lending Giant CIT Group |
| | 4/8/2019 | 411 | 4/8/2019 | 7673 | Ripple aims to make a splash in Asia with expansion of Singapore office |
| | 4/25/2019 | 414 | 4/25/2019 | 7541 | Yoshitaka Kitao Joins Ripple Board of Directors |
| | 6/11/2019 | 417 | 6/11/2019 | 7540 | Provider of Solutions for Global Payments from Silicon Valley Officially Launches Operations in Brazil |
| | 10/22/2019 | 438 | 10/22/2019 | 7536 | Craig Phillips Joins Ripple Board of Directors |
| | 10/22/2019 | 438 | 10/22/2019 | 8334 | Ripple Expands Global Regulatory Team in D.C. and Joins the Blockchain Association |
| | 3/18/2020 | 461 | 3/18/2020 | 7644 | Ripple Taps Senior Exec for Regional Expansion |
| | 12/15/2020 | 513 | 12/14/2020 | 8293 | Ripple Adds Sandie O'Connor To Board of Directors |
| | 12/15/2020 | 513 | 12/15/2020 | 7527 | Ripple Adds Sandie O'Connor to Board of Directors |
| | 12/15/2020 | 513 | 12/15/2020 | 7611 | Ripple Board Lands JPMorgan Veteran and Regulatory Expert Sandie O'Connor |
| Other Initiatives | 2/10/2015 | 43 | 2/10/2015 | 8588 | Ripple Labs joins the Center for Financial Services Innovation |
| | 2/12/2015 | 45 | 2/12/2015 | 7589 | Ripple Labs Joins W3C Web Payment Interest Group to Help Set Standards for the Value Web |
| | 3/4/2015 | 51 | 3/4/2015 | 8587 | Ripple Labs Joins International Payments Framework Association |
| | 6/15/2015 | 78 | 6/15/2015 | 8575 | Ripple Labs Elected to Fed Steering Committee for Faster Payments |
| | 6/15/2015 | 78 | 6/19/2015 | 7852 | Ripple Labs' Ryan Zagone Joins Fed's Faster Payment Task Force |
| | 1/30/2018 | 294 | 1/30/2018 | 7759 | SBI Ripple Asia Forms Consortium to Bring DLT to Securities |
| | 3/28/2018 | 316 | 3/28/2018 | 7733 | Ripple Joins Hyperledger Blockchain Consortium |
| | 6/4/2018 | 336 | 6/4/2018 | 7552 | Ripple Announces $50M University Blockchain Research Initiative |
| | 6/4/2018 | 336 | 6/4/2018 | 8397 | Ripple Introduces the University Blockchain Research Initiative |
| | 6/4/2018 | 336 | 6/4/2018 | 7706 | Ripple Pumps $50 Million Into Academic Research on Blockchain |
| | 6/4/2018 | 336 | 6/4/2018 | 7707 | Why Classes on Cryptocurrency, Blockchain, and Bitcoin Are About to Boom at Colleges |
| | 6/4/2018 | 336 | 6/4/2018 | 7708 | Crypto start-up Ripple donates $50 million to top universities to boost blockchain adoption |
| | 1/23/2019 | 396 | 1/23/2019 | 7679 | Ripple Partners With Chinese University for Blockchain Research Program |
| | 2/7/2019 | 403 | 2/7/2019 | 8351 | University Blockchain Research Initiative Expands Global Footprint with 11 New Partners |
| | 2/7/2019 | 403 | 2/8/2019 | 7542 | Ripple Announces New University Blockchain Research Initiative Partners, Expands to China and Singapore |
| | 7/30/2019 | 420 | 7/30/2019 | 7538 | Ripple Expands University Blockchain Research Initiative Program to Japan, Supports 33 University Partners Across 14 Countries |
| | 6/10/2020 | 479 | 6/10/2020 | 8309 | ISO 20022: Shaping the Future of Cross-Border Payments |
| | 6/18/2020 | 482 | 6/18/2020 | 8306 | Why Ripple Supports PayString |
| | 6/18/2020 | 482 | 6/18/2020 | 7634 | Ripple launches PayID allowing users to send digital payments across different platforms |
| | 8/26/2020 | 492 | 8/26/2020 | 8303 | UBRI Expands To New Global Markets With More Than 35 University Partners |
| | 9/30/2020 | 495 | 9/30/2020 | 7529 | Ripple Leads Sustainability Agenda to Achieve Carbon Neutrality By 2030 |
| | 9/30/2020 | 495 | 9/30/2020 | 8301 | Leading the Way on Global Crypto and FinTech Sustainability |
| | 9/30/2020 | 495 | 9/30/2020 | 7623 | Energy Web Is Starting With Ripple in Its Bid to Make Crypto Provably Green |
| | 11/2/2020 | 508 | 11/2/2020 | 7615 | Cryptocurrency's carbon footprint is massive and not sustainable |
| Ripple Commercialization Initiatives | 9/23/2016 | 174 | 9/23/2016 | 7571 | Major Banks Launch Global Payments Steering Group |
| | 9/23/2016 | 174 | 9/23/2016 | 8509 | Announcing Ripple's Global Payments Steering Group |
| | 3/30/2017 | 218 | 3/30/2017 | 8469 | MUFG Joins Ripple's Global Payments Steering Group |
| | 10/13/2017 | 245 | 10/13/2017 | 8446 | Ripple Rolls Out $300M RippleNet Accelerator Program to Grow Volume and XRP Utility |
| | 12/19/2017 | 263 | 12/19/2017 | 8428 | Exploring Innovation in Payment System Infrastructures |
| | 12/19/2017 | 263 | 12/21/2017 | 7786 | Ripple Ramps Up Focus On Blockchain Infrastructure |
| | 5/14/2018 | 330 | 5/14/2018 | 8401 | Welcome to Xpring |
| | 5/14/2018 | 330 | 5/14/2018 | 7714 | Ripple is going after startups to build an ecosystem around the XRP cryptocurrency |
| | 5/14/2018 | 330 | 5/24/2018 | 7712 | Ripple's Xpring Isn't Quite a Venture Fund—It's More |
| | 10/2/2019 | 428 | 10/2/2019 | 8340 | Announcing the Next Chapter of Xpring, Ripple's Developer Platform |
| | 10/2/2019 | 428 | 10/2/2019 | 7663 | Ripple's Xpring Releases Technology To Bring XRP To The Internet |

**APPENDIX C**

| Category | Event Date | Event ID | Document Date | Document ID | Headline |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| Ripple Commercialization Initiatives | 10/8/2020 | 500 | 10/8/2020 | 8298 | Fund Instant Cross-Border Payments With a Line of Credit From RippleNet |
| | 10/8/2020 | 500 | 10/8/2020 | 7620 | Ripple Enters Lending With XRP Credit Lines to Fund Global Payments |
| Trading Platforms | 2/29/2016 | 135 | 2/29/2016 | 8539 | Ripple Partners with Crypto Facilities for XRP Derivatives |
| | 10/9/2016 | 181 | 10/10/2016 | 8501 | Ripple Announces XRP Futures Trading on Crypto Facilities |
| | 10/27/2016 | 186 | 10/27/2016 | 8496 | Coincheck Lists XRP on Its Digital Asset Exchange |
| | 1/10/2017 | 201 | 1/10/2017 | 8483 | Bitstamp Now Trading XRP with 0% Fees |
| | 1/10/2017 | 201 | 1/10/2017 | 7800 | Bitstamp adds Ripple currency XRP to trading platform |
| | 2/16/2017 | 210 | 2/16/2017 | 8476 | XRP/BTC Now Available on Bitstamp |
| | 5/18/2017 | 226 | 5/18/2017 | 7567 | XRP Liquidity to Increase With Listings on Six New Exchanges |
| | 5/18/2017 | 226 | 5/18/2017 | 8462 | XRP Liquidity to Deepen with Listings on Six New Exchanges |
| | 8/31/2017 | 239 | 8/31/2017 | 8452 | It's Never Been Easier to Access and Store XRP |
| | 12/21/2017 | 266 | 12/21/2017 | 8426 | XRP Now Available on 50 Exchanges Worldwide |
| | 1/30/2018 | 295 | 1/30/2018 | 8419 | SBI Virtual Currencies to Exclusively List XRP at Launch |
| | 3/28/2018 | 317 | 3/28/2018 | 7731 | Ripple's XRP now available from US-based crypto bank Uphold |
| | 3/28/2018 | 317 | 3/29/2018 | 8410 | XRP Ecosystem Grows with New Listing on Uphold |
| | 8/16/2018 | 353 | 8/16/2018 | 7550 | xRapid Brings on Three New Exchange Partners |
| | 8/16/2018 | 353 | 8/16/2018 | 8387 | xRapid Brings on Three New Exchange Partners |
| | 8/16/2018 | 353 | 8/16/2018 | 7694 | Ripple Endorses 'Preferred' Crypto Exchanges for XRP Payments |
| | 2/12/2020 | 455 | 2/12/2020 | 8323 | BRD Supports XRP and Launches Enterprise Expansion |

Notes:

[1]: Assigned news classification.

[2]: Identification number assigned to event.

[3]: Date assigned to event in UTC time.

[4]: Identification number assigned to document.

[5]: Document date of publication expressed in local time.

[6]: Headline of document.

14

APPENDIX D

## ADDITIONAL DETAILS OF THE ANALYTICAL METHODOLOGY

1. In this Appendix I provide additional details on certain aspects of the analytical methodology. I begin with a detailed primer on event studies in general, and then proceed to discuss my method for dating the events identified in my news sources.

### A.   THE EVENT STUDY METHODOLOGY

2. An event study is conducted by first specifying a model of *expected* price movements and then testing the extent to which *actual* price movements differ from those expectations. The key question an event study answers is whether the differences between actual and expected price movements are sufficiently large that, from a statistical standpoint, such differences are unlikely to be explained by randomness. In this context, "randomness" refers to the tendency for *actual* outcomes (in this case, the actual price movement) to deviate from the *expected* outcomes in ways which appear random in nature. Below is a simple example to illustrate these ideas.

3. Suppose that Company X flips a coin 100 times each day, and the stock return of Company X is equal to the percentage of times the coin comes up Heads. Suppose that we know that the coin is fair, meaning there is a 50/50 chance of getting Heads. This means we expect to record 50 Heads out of 100 flips. However, in practice, we will not always record 50. Some days we will record a few more, and some days a few less. The *actual* outcomes will often differ from the *expected* outcome in any particular case (though, by definition, not "on average").

4. Figure 1 below presents some simulated data of this process: 100 random flips each day for 120 days, each flip having a 50% chance of generating a "Head." In this set of simulated data, the average number of Heads per day is 49.95. However, only 10 out of the 120 days resulted in an outcome of exactly 50 Heads. Statisticians have a well-developed understanding of this problem and use what are called "confidence intervals" to describe the likelihoods of different outcomes. Figure 1 plots the expected number of Heads (50) and the statistical 95% confidence interval (indicated by the dotted lines). The "95% confidence interval" means that there is only a 5% chance (based on pure randomness) of observing an outcome which is outside the interval. Figure 1 shows that 95% of the time the number of Heads will range between 40 and 60, and only 5% of the time will it be less than 40 or more than 60, *if the coin is fair*. In other words, "random variation" can account for approximately 95 percent of outcomes ranging from 40 to 60 Heads from Company X flipping a fair coin 100 times.

**APPENDIX D**

**FIGURE 1: DISTRIBUTION OF REPORTED HEADS WITH 95% CONFIDENCE INTERVAL**
(Expected Value = 50, 100 Tosses)



5. Now suppose that tomorrow, Company X will purchase a new coin which might (or might not) be a fair coin. If tomorrow we record 42, or 58, or 47, or indeed any number of Heads between 40 and 60, we would not regard such an outcome as unusual for flipping a fair coin. In other words, we could not reject the hypothesis that Company X was still using a fair coin in order to generate returns.

6. But what if instead we record 65 Heads? That represents a deviation of 15 away from our expectation of 50 and is well outside the "95% confidence interval." Statistically we can say that the likelihood of observing an *actual* outcome which is 15 or more away from our expected outcome is less than 0.5% (i.e., this would occur approximately once in 300 days).[1] While such an outcome is not impossible from a fair coin, we can say that it is highly unlikely. Instead, it is more likely that the weight of the coin has changed. Suppose further that we find news reports indicating that Company X was hoping to purchase a heavier coin designed to produce more Heads. This qualitative information, combined with our statistical observation, suggests that the outcome of 65 Heads was most likely caused by a new coin that is not a fair coin. This is the basic logic applied in an event study methodology.

---

[1]   The cumulative probability of observing 65 or more Heads or 35 or fewer Heads across 100 tosses of a fair coin is 0.35%, which is approximately equal to $1/300 = 0.33\%$.

7. Returning to the matter at hand, I specify several models of expected XRP price movements and then test the extent to which actual price movements differ from those expectations. A well-accepted method for performing such a statistical analysis is to estimate a regression model over some period of time (an "estimation window") to quantify the typical relationship between the market price of the relevant instrument on the one hand and explanatory factors (often other market prices) on the other.

8. I consider several regression models using data from the prior 180 trading days (roughly six months) up to four days prior to the date of interest.[2] In each model, I regress the XRP return on a set of explanatory factors. As an example, one of the models (Model 7) I consider may be written as ("**Equation 1**"):

$$XRP_t = \alpha + \beta_1 BTC_t + \beta_2 ETH_t + \beta_3 XLM_t + \varepsilon_t$$

9. Here, $XRP_t$ is the XRP return on date $t$, $BTC_t$, $ETH_t$, $XLM_t$ are the return on Bitcoin, Ether, and Lumens on date $t$, respectively, $\alpha$ is the average difference, and $\varepsilon_t$ is the random factor on date $t$.[3]

10. In the framework above, the estimation window (i.e., the 180-day window used to estimate the regression) will change with different dates of interest. This is typically referred to as a "rolling estimation window" (since the estimation window is "rolled forward" for each subsequent date of interest and the length of the estimation window remains the same). By using a rolling estimation window, I allow for the relationship between the XRP prices and the explanatory factors, as well as the volatility of the random factor, $\varepsilon_t$, to change over time. Use of a rolling model to account for changing volatility and evolving relationships among factors is well accepted in practice and peer-reviewed literature.[4]

11. I then use the model to estimate the expected XRP return on each date, and measure the corresponding unexpected or abnormal return, i.e., the difference between the actual XRP return and the expected XRP return predicted by the model. The estimates from the regression model are also used to form a measure of the "statistical significance" of that abnormal return.

12. For example, the return on XRP on May 17, 2018 (a day selected at random) is -6.8%. My analysis examines whether this return is statistically significantly different from expectations where "expectations" are based on the model I described above. Applying the model yields an expected (or "predicted") return of -5.7% for XRP for May 17, 2018.[5] The excess or abnormal return is then calculated as the difference between the actual return and the predicted return, which equates to -1.1%.

---

[2] A. Craig MacKinlay, "Event Studies in Economics and Finance," Journal of Economic Literature Vol. 35, 1997, pp. 13-39 at p. 15: "For example, in an event study using daily data and the market model, the market model parameters could be estimated over the 120 days prior to the event." For traditional securities, 120 trading days corresponds to about six calendar months, or about 180 trading days for a digital token such as XRP which trades every day.

[3] Following standard practice, I calculate the return to any instrument on date $t$ as the difference in log prices of dates $t$ and $t − 1$.

[4] Phillip A. Braun, Daniel B. Nelson, & Alain M. Sunier, "Good News, Bad News, Volatility, and Betas," *The Journal of Finance* Vol. 50 (5), 1995, pp. 1575-1603 at pp. 1575, 1597.

[5] The returns on BTC, ETH, and XLM on the same day are -3.3%, -5.0%, and -6.5% respectively. The predicted return is found as follows: -5.7% = -0.14 * -3.34% (Coefficient on BTC *times* BTC return) + 0.56 * -4.99% (Coefficient on ETH *times* ETH return) + 0.49 * -6.54% (Coefficient on XLM *times* XLM return) - 0.15% (constant term from regression).

**APPENDIX D**

13. To test whether an abnormal return value of -1.1% falls within a statistically defined confidence interval, or whether it is statistically unusual, I need a measure of the statistical variation of the abnormal return. The test for whether randomness alone can account for an abnormal return of -1.1%, or whether some other factor not currently controlled for in the regression likely contributed to such a return, is often based on what is known as the "t-statistic." The t-statistic is the value of the abnormal return divided by its standard deviation and represents the number of standard deviations between the actual return and the predicted return. Under fairly general conditions, one would expect that 95% of the time, a value drawn at random would fall within +/-1.96 standard deviations of its expected value, or that 95% of the time, the value would be less than +1.6649 standard deviations of its expected value.[6] Values further away become statistically unlikely if the underlying model of the data remains valid. Returning to the coin-flipping example, it's similar to saying that an outcome of 65 Heads is unlikely *if Company X is continuing to flip a fair coin*. Instead, it becomes more likely that some other factor, outside the model is, is driving the abnormal return that day (e.g., Company X has purchased a new coin that is not a fair coin).

14. In this example of the XRP return on May 17, 2018, an abnormal return of -1.1% is within the range of "typical" values; its t-statistic is just -0.13. In other words, there is no statistical evidence to suggest that anything beyond the usual random variation is affecting XRP returns on May 17, 2018.

15. The regression methodology I apply in this matter thus provides a scientific basis to test whether the actual XRP returns will fall within a reasonable distance of the predicted return unless there is some non-random explanation. Such a non-random explanation could be the influence of company-specific news revealed to the market on the event day.

## B.   IDENTIFYING THE DATE OF THE NEWS

16. The universe of documents comprised of Ripple Press Releases, Insight Articles, and Newsroom Articles identifies a set of events. To incorporate an event into my event study, it is necessary to assign a Coordinated Universal Time ("UTC") date to that event since my data on digital token prices are measured in UTC-defined days.

17. For example, for a Ripple press release dated January 1 PT, it is possible that its UTC date is January 2. To account for time zone differences, I may review the published time indicated in the html code of the web page presenting the document if my statistical conclusions would be sensitive to such a difference.

18. It is also possible that a party other than Ripple, or a party other than the source Ripple linked to in its Newsroom, reported the news of the event earlier than my source would indicate. In some cases I conduct a broader search including Factiva, LexisNexis, and internet searches to determine if the event was reported earlier through some other news channel. I also consider the time stamps on related Tweets issued by the official Ripple account. I date an event by the earliest day I am aware of that the information was released to the market.

---

[6]   This is the case when data are distributed according the Gaussian or "Normal" distribution. The cutoff point of 1.96 is known as the "critical value" for a "two-sided" test. The critical value of the t-test may be adjusted from 1.96 if there is reason to believe the abnormal returns are not Normally distributed, or if a different level of significance is sought, or if a one-sided test is appropriate. The critical value of 1.6449 corresponds to the 5% one-sided test.

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements: Milestone Events

| Model Number | One-Sided 5% | | Two-Sided 5% | |
| :---: | :---: | :---: | :---: | :---: |
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 0.00*** | 0.00*** | 0.01*** | 5.70* |
| 2 | 0.01*** | 0.04*** | 0.82*** | 4.52** |
| 3 | 0.02*** | 0.06*** | 0.01*** | 0.05*** |
| 4 | 0.19*** | 0.42*** | 0.07*** | 0.04*** |
| 5 | 0.02*** | 0.06*** | 0.01*** | 0.16*** |
| 6 | 0.26*** | 0.74*** | 0.12*** | 0.08*** |
| 7 | 0.01*** | 0.05*** | 0.00*** | 0.00*** |
| 8 | 0.21*** | 0.77*** | 0.10*** | 0.06*** |
| 9 | 0.02*** | 0.00*** | 0.01*** | 0.69*** |
| 10 | 0.23*** | 0.06*** | 0.05*** | 0.51*** |
| 11 | 0.00*** | 0.00*** | 0.00*** | 0.60*** |
| 12 | 0.22*** | 0.55*** | 0.82*** | 0.64*** |
| 13 | 0.02*** | 0.05*** | 0.01*** | 0.07*** |
| 14 | 0.24*** | 0.60*** | 0.08*** | 0.06*** |
| 15 | 0.02*** | 0.06*** | 0.01*** | 0.19*** |
| 16 | 0.38*** | 0.91*** | 2.57** | 2.57** |
| 17 | 0.02*** | 0.05*** | 0.00*** | 0.00*** |
| 18 | 0.32*** | 1.00** | 0.12*** | 2.57** |
| 19 | 0.02*** | 0.00*** | 0.00*** | 0.00*** |
| 20 | 0.02*** | 0.07*** | 0.08*** | 0.07*** |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

\* Indicates significance at the 10% level

\*\* Indicates significance at the 5% level

\*\*\* Indicates significance at the 1% level

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements: Milestone Events Excluding Escrow Events

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 0.07*** | 0.14*** | 0.46*** | 3.26** |
| 2 | 0.05*** | 0.11*** | 0.32*** | 2.57** |
| 3 | 1.12** | 1.96** | 0.55*** | 0.27*** |
| 4 | 0.78*** | 1.40** | 0.36*** | 0.23*** |
| 5 | 1.99** | 3.13** | 1.21** | 0.89*** |
| 6 | 1.26** | 2.55** | 0.74*** | 0.57*** |
| 7 | 1.48** | 3.09** | 0.83*** | 0.66*** |
| 8 | 1.10** | 2.62** | 0.64*** | 0.47*** |
| 9 | 1.14** | 0.20*** | 0.46*** | 3.71** |
| 10 | 0.89*** | 0.16*** | 0.30*** | 3.04** |
| 11 | 0.08*** | 0.16*** | 0.40*** | 0.23*** |
| 12 | 0.05*** | 0.14*** | 0.32*** | 0.25*** |
| 13 | 1.06** | 1.84** | 0.49*** | 0.35*** |
| 14 | 0.92*** | 1.81** | 0.40*** | 0.31*** |
| 15 | 1.90** | 3.13** | 1.11** | 1.01** |
| 16 | 1.62** | 2.93** | 0.83*** | 0.83*** |
| 17 | 1.68** | 2.89** | 0.74*** | 0.85*** |
| 18 | 1.45** | 3.13** | 0.76*** | 0.83*** |
| 19 | 1.06** | 0.18*** | 0.41*** | 0.33*** |
| 20 | 0.07*** | 0.20*** | 0.39*** | 0.36*** |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

* Indicates significance at the 10% level

** Indicates significance at the 5% level

*** Indicates significance at the 1% level

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements: New Trading Platform Listings

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 0.13*** | 0.26*** | 0.32*** | 0.17*** |
| 2 | 0.60*** | 1.32** | 0.16*** | 0.09*** |
| 3 | 0.14*** | 0.40*** | 0.47*** | 0.19*** |
| 4 | 0.58*** | 1.39** | 0.21*** | 0.14*** |
| 5 | 0.14*** | 0.38*** | 3.35** | 2.30** |
| 6 | 0.51*** | 1.70** | 1.82** | 1.31** |
| 7 | 0.67*** | 0.37*** | 2.02** | 1.58** |
| 8 | 0.40*** | 1.79** | 1.47** | 0.97*** |
| 9 | 1.00** | 0.40*** | 0.30*** | 0.18*** |
| 10 | 0.65*** | 1.83** | 0.14*** | 0.11*** |
| 11 | 0.15*** | 0.34*** | 0.28*** | 0.18*** |
| 12 | 0.09*** | 0.26*** | 0.01*** | 0.01*** |
| 13 | 0.13*** | 0.35*** | 0.39*** | 0.32*** |
| 14 | 0.09*** | 0.31*** | 0.02*** | 0.02*** |
| 15 | 1.00** | 0.38*** | 3.00** | 2.68** |
| 16 | 0.09*** | 0.33*** | 0.23*** | 0.23*** |
| 17 | 0.84*** | 2.10** | 0.20*** | 0.26*** |
| 18 | 0.07*** | 0.38*** | 0.02*** | 0.02*** |
| 19 | 0.12*** | 0.33*** | 0.30*** | 0.22*** |
| 20 | 0.12*** | 0.37*** | 0.02*** | 0.02*** |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

* Indicates significance at the 10% level

** Indicates significance at the 5% level

*** Indicates significance at the 1% level

3

**APPENDIX E**

## Significance of Correlation Between XRP Price Increases and Announcements: New Trading Platform Listings Indicating Ripple Action

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 0.07*** | 0.12*** | 0.39*** | 0.24*** |
| 2 | 0.65*** | 1.21** | 0.23*** | 0.15*** |
| 3 | 0.07*** | 0.18*** | 0.54*** | 0.27*** |
| 4 | 0.63*** | 1.27** | 0.29*** | 0.20*** |
| 5 | 0.07*** | 0.17*** | 5.71* | 4.39** |
| 6 | 0.57*** | 1.49** | 3.75** | 2.98** |
| 7 | 0.71*** | 0.17*** | 4.02** | 3.39** |
| 8 | 0.48*** | 1.55** | 3.22** | 2.43** |
| 9 | 0.97*** | 0.18*** | 0.38*** | 0.26*** |
| 10 | 0.69*** | 1.58** | 0.21*** | 0.17*** |
| 11 | 0.07*** | 0.15*** | 0.36*** | 0.25*** |
| 12 | 0.05*** | 0.12*** | 0.01*** | 0.01*** |
| 13 | 0.07*** | 0.16*** | 0.46*** | 0.39*** |
| 14 | 0.05*** | 0.14*** | 0.02*** | 0.01*** |
| 15 | 0.97*** | 0.17*** | 5.29* | 4.88** |
| 16 | 0.05*** | 0.15*** | 0.31*** | 0.31*** |
| 17 | 0.84*** | 1.77** | 0.28*** | 0.33*** |
| 18 | 0.04*** | 0.17*** | 0.01*** | 0.01*** |
| 19 | 0.06*** | 0.15*** | 0.38*** | 0.30*** |
| 20 | 0.06*** | 0.17*** | 0.02*** | 0.01*** |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

\* Indicates significance at the 10% level

\** Indicates significance at the 5% level

\*** Indicates significance at the 1% level

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements: Customers & Product Developments (Select)

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 1.77** | 1.19** | 8.26* | 3.04** |
| 2 | 0.31*** | 0.35*** | 5.14* | 0.61*** |
| 3 | 2.52** | 0.17*** | 3.14** | 9.64* |
| 4 | 3.13** | 1.28** | 0.57*** | 3.61** |
| 5 | 0.50*** | 0.85*** | 0.24*** | 0.05*** |
| 6 | 0.07*** | 0.11*** | 0.01*** | 0.01*** |
| 7 | 0.15*** | 0.28*** | 0.25*** | 0.34*** |
| 8 | 0.06*** | 0.48*** | 0.02*** | 0.10*** |
| 9 | 1.28** | 0.09*** | 2.05** | 2.02** |
| 10 | 1.59** | 0.17*** | 0.41*** | 1.45** |
| 11 | 0.83*** | 0.71*** | 7.27* | 1.45** |
| 12 | 0.15*** | 0.07*** | 2.20** | 1.38** |
| 13 | 2.20** | 1.98** | 2.60** | 2.61** |
| 14 | 3.94** | 0.96*** | 0.76*** | 5.14* |
| 15 | 0.40*** | 0.35*** | 0.17*** | 0.07*** |
| 16 | 0.20*** | 0.09*** | 0.01*** | 0.03*** |
| 17 | 1.96** | 0.23*** | 0.21*** | 0.06*** |
| 18 | 0.48*** | 0.37*** | 0.05*** | 0.04*** |
| 19 | 2.12** | 0.99*** | 1.89** | 6.81* |
| 20 | 0.83*** | 0.61*** | 0.63*** | 3.20** |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

\* Indicates significance at the 10% level

\*\* Indicates significance at the 5% level

\*\*\* Indicates significance at the 1% level

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements: Customer & Product Developments (All)

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 3.43** | 2.56** | 12.39 | 4.88** |
| 2 | 0.70*** | 0.34*** | 7.97* | 1.11** |
| 3 | 4.75** | 0.49*** | 5.41* | 13.84 |
| 4 | 5.60* | 2.74** | 1.13** | 5.73* |
| 5 | 1.09** | 1.90** | 0.51*** | 0.12*** |
| 6 | 0.17*** | 0.30*** | 0.02*** | 0.02*** |
| 7 | 0.34*** | 0.71*** | 0.51*** | 0.65*** |
| 8 | 0.14*** | 0.42*** | 0.06*** | 0.20*** |
| 9 | 2.64** | 0.29*** | 3.64** | 3.44** |
| 10 | 3.09** | 0.49*** | 0.84*** | 2.53** |
| 11 | 1.77** | 1.66** | 11.02 | 2.53** |
| 12 | 0.37*** | 0.21*** | 3.74** | 2.41** |
| 13 | 4.19** | 4.09** | 4.55** | 4.39** |
| 14 | 6.92* | 2.17** | 1.50** | 7.97* |
| 15 | 0.89*** | 0.86*** | 0.37*** | 0.16*** |
| 16 | 0.47*** | 0.25*** | 0.03*** | 0.08*** |
| 17 | 3.61** | 0.58*** | 0.44*** | 0.13*** |
| 18 | 1.00** | 0.35*** | 0.12*** | 0.10*** |
| 19 | 4.05** | 2.25** | 3.37** | 10.36 |
| 20 | 1.77** | 1.50** | 1.25** | 5.31* |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

* Indicates significance at the 10% level

** Indicates significance at the 5% level

*** Indicates significance at the 1% level

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements: Ripple Commercialization Initiatives

| Model Number | One-Sided 5% | | Two-Sided 5% | |
| :---: | :---: | :---: | :---: | :---: |
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 1.68** | 2.74** | 0.60*** | 0.43*** |
| 2 | 8.45* | 12.84 | 4.20** | 3.37** |
| 3 | 1.91** | 3.41** | 1.02** | 0.43*** |
| 4 | 9.46* | 13.82 | 6.06* | 4.09** |
| 5 | 2.07** | 3.47** | 1.10** | 0.66*** |
| 6 | 8.59* | 14.99 | 5.81* | 4.20** |
| 7 | 1.34** | 3.36** | 6.44* | 5.21* |
| 8 | 8.17* | 15.83 | 32.34 | 27.79 |
| 9 | 1.83** | 3.52** | 0.70*** | 5.57* |
| 10 | 10.05 | 15.83 | 31.65 | 29.92 |
| 11 | 1.87** | 3.41** | 0.56*** | 0.43*** |
| 12 | 1.31** | 2.69** | 4.42** | 4.64** |
| 13 | 1.87** | 3.09** | 0.91*** | 0.60*** |
| 14 | 1.57** | 3.04** | 0.75*** | 0.53*** |
| 15 | 1.91** | 3.41** | 0.96*** | 0.72*** |
| 16 | 10.80 | 17.39 | 6.06* | 5.69* |
| 17 | 1.57** | 3.09** | 6.06* | 6.44* |
| 18 | 10.05 | 18.27 | 35.01 | 34.68 |
| 19 | 1.72** | 3.14** | 0.70*** | 0.54*** |
| 20 | 1.75** | 3.41** | 0.66*** | 0.56*** |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

* Indicates significance at the 10% level

** Indicates significance at the 5% level

*** Indicates significance at the 1% level

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements: Other Initiatives

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 70.83 | 77.24 | 58.49 | 100.00 |
| 2 | 67.16 | 75.26 | 54.40 | 100.00 |
| 3 | 71.90 | 78.58 | 100.00 | 100.00 |
| 4 | 68.58 | 75.08 | 59.39 | 100.00 |
| 5 | 100.00 | 100.00 | 100.00 | 100.00 |
| 6 | 100.00 | 100.00 | 100.00 | 100.00 |
| 7 | 100.00 | 100.00 | 100.00 | 100.00 |
| 8 | 100.00 | 100.00 | 100.00 | 100.00 |
| 9 | 72.93 | 79.69 | 100.00 | 100.00 |
| 10 | 70.17 | 78.58 | 100.00 | 100.00 |
| 11 | 71.90 | 79.22 | 57.27 | 100.00 |
| 12 | 30.53 | 77.75 | 54.40 | 100.00 |
| 13 | 71.69 | 43.32 | 100.00 | 100.00 |
| 14 | 32.88 | 43.56 | 100.00 | 100.00 |
| 15 | 100.00 | 100.00 | 100.00 | 100.00 |
| 16 | 100.00 | 100.00 | 100.00 | 100.00 |
| 17 | 100.00 | 100.00 | 100.00 | 100.00 |
| 18 | 100.00 | 67.94 | 100.00 | 100.00 |
| 19 | 100.00 | 79.22 | 100.00 | 100.00 |
| 20 | 100.00 | 19.23 | 100.00 | 100.00 |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

* Indicates significance at the 10% level

** Indicates significance at the 5% level

*** Indicates significance at the 1% level

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements: New Office & Staff

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 22.32 | 55.90 | 53.58 | 42.25 |
| 2 | 64.76 | 76.14 | 79.80 | 72.28 |
| 3 | 71.89 | 80.49 | 87.07 | 78.35 |
| 4 | 90.25 | 93.74 | 83.82 | 100.00 |
| 5 | 58.86 | 68.44 | 80.22 | 73.47 |
| 6 | 79.96 | 88.40 | 100.00 | 100.00 |
| 7 | 51.48 | 67.86 | 39.09 | 69.51 |
| 8 | 79.44 | 89.43 | 70.64 | 100.00 |
| 9 | 73.55 | 82.68 | 56.77 | 80.88 |
| 10 | 91.54 | 95.52 | 82.89 | 100.00 |
| 11 | 24.03 | 59.98 | 51.93 | 45.43 |
| 12 | 39.25 | 55.90 | 79.52 | 77.44 |
| 13 | 71.61 | 80.49 | 86.32 | 81.15 |
| 14 | 69.55 | 80.28 | 85.33 | 79.80 |
| 15 | 57.12 | 69.05 | 79.20 | 38.68 |
| 16 | 83.51 | 90.76 | 100.00 | 71.39 |
| 17 | 54.18 | 66.70 | 38.25 | 37.37 |
| 18 | 82.86 | 91.70 | 73.82 | 72.81 |
| 19 | 71.89 | 82.11 | 55.59 | 81.41 |
| 20 | 72.17 | 83.79 | 54.79 | 82.41 |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

* Indicates significance at the 10% level

** Indicates significance at the 5% level

*** Indicates significance at the 1% level

9

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements:
### Acquisitions & Investments, Customer & Product Developments,
### Milestone Events, Trading Platform Listings, and Ripple Commercialization Initiatives

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 2 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 3 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 4 | 0.01*** | 0.00*** | 0.00*** | 0.00*** |
| 5 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 6 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 7 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 8 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 9 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 10 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 11 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 12 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 13 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 14 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 15 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 16 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 17 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 18 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 19 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 20 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

* Indicates significance at the 10% level

** Indicates significance at the 5% level

*** Indicates significance at the 1% level

**APPENDIX E**

**Significance of Correlation Between XRP Price Decreases and Announcements:
Acquisitions & Investments, Customer & Product Developments,
Milestone Events, Trading Platform Listings, and Ripple Commercialization Initiatives**

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 56.73 | 58.84 | 42.28 | 15.37 |
| 2 | 25.74 | 44.21 | 33.66 | 19.76 |
| 3 | 67.77 | 52.71 | 66.48 | 28.49 |
| 4 | 50.55 | 74.10 | 54.46 | 36.66 |
| 5 | 44.85 | 36.62 | 51.64 | 9.99* |
| 6 | 30.48 | 47.50 | 24.83 | 23.91 |
| 7 | 71.18 | 73.54 | 56.77 | 61.68 |
| 8 | 70.09 | 90.93 | 39.48 | 78.41 |
| 9 | 32.37 | 90.39 | 58.83 | 79.61 |
| 10 | 67.14 | 93.67 | 73.01 | 88.64 |
| 11 | 39.81 | 65.32 | 38.68 | 17.50 |
| 12 | 21.18 | 32.73 | 11.97 | 23.36 |
| 13 | 42.06 | 49.34 | 59.03 | 29.15 |
| 14 | 33.86 | 73.23 | 49.36 | 40.84 |
| 15 | 34.23 | 20.88 | 42.01 | 56.11 |
| 16 | 43.36 | 47.58 | 13.93 | 25.46 |
| 17 | 75.90 | 74.16 | 94.10 | 67.75 |
| 18 | 95.63 | 85.96 | 76.31 | 73.56 |
| 19 | 24.54 | 78.79 | 79.33 | 50.61 |
| 20 | 67.77 | 92.82 | 89.17 | 66.49 |

Notes:

Tables report p-values of the hypothesis that significant XRP price decreases are independent of the indicated announcements

\* Indicates significance at the 10% level

\*\* Indicates significance at the 5% level

\*\*\* Indicates significance at the 1% level

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements
### Measured 3 Days Early:
### Acquisitions & Investments, Customer & Product Developments,
### Milestone Events, Trading Platform Listings, and Ripple Commercialization Initiatives

| Model Number | One-Sided 5% | | Two-Sided 5% | |
| --- | --- | --- | --- | --- |
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 70.51 | 77.44 | 54.48 | 38.30 |
| 2 | 39.21 | 61.43 | 45.26 | 34.43 |
| 3 | 86.47 | 94.30 | 72.75 | 58.53 |
| 4 | 58.52 | 70.66 | 61.80 | 68.60 |
| 5 | 58.31 | 58.31 | 40.38 | 26.78 |
| 6 | 58.31 | 58.31 | 40.38 | 19.92 |
| 7 | 58.31 | 63.38 | 46.77 | 26.78 |
| 8 | 58.31 | 38.09 | 46.77 | 26.78 |
| 9 | 78.98 | 90.13 | 76.59 | 58.53 |
| 10 | 60.66 | 82.41 | 70.57 | 53.77 |
| 11 | 68.52 | 82.19 | 63.92 | 55.79 |
| 12 | 58.03 | 63.06 | 45.26 | 42.78 |
| 13 | 82.61 | 93.72 | 82.21 | 77.60 |
| 14 | 74.25 | 92.02 | 59.42 | 58.53 |
| 15 | 58.59 | 43.49 | 40.62 | 33.89 |
| 16 | 58.59 | 63.66 | 40.62 | 33.89 |
| 17 | 58.59 | 68.25 | 53.04 | 33.89 |
| 18 | 58.59 | 72.38 | 47.03 | 40.62 |
| 19 | 86.47 | 85.26 | 83.72 | 75.09 |
| 20 | 83.98 | 84.97 | 72.75 | 66.26 |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

\* Indicates significance at the 10% level

\*\* Indicates significance at the 5% level

\*\*\* Indicates significance at the 1% level

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements
### (90 Day Estimation Window):
### Acquisitions & Investments, Customer & Product Developments,
### Milestone Events, Trading Platform Listings, and Ripple Commercialization Initiatives

| Model Number | One-Sided 5% | | Two-Sided 5% | |
| :---: | :---: | :---: | :---: | :---: |
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 2 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 3 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 4 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 5 | 0.00*** | 0.01*** | 0.00*** | 0.00*** |
| 6 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 7 | 0.00*** | 0.00*** | 0.00*** | 0.03*** |
| 8 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 9 | 0.00*** | 0.00*** | 0.00*** | 0.01*** |
| 10 | 0.00*** | 0.00*** | 0.00*** | 0.01*** |
| 11 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 12 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 13 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 14 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 15 | 0.01*** | 0.01*** | 0.01*** | 0.01*** |
| 16 | 0.01*** | 0.02*** | 0.00*** | 0.00*** |
| 17 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 18 | 0.00*** | 0.00*** | 0.01*** | 0.00*** |
| 19 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 20 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

* Indicates significance at the 10% level

** Indicates significance at the 5% level

*** Indicates significance at the 1% level

13

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements
### (360 Day Estimation Window):
### Acquisitions & Investments, Customer & Product Developments,
### Milestone Events, Trading Platform Listings, and Ripple Commercialization Initiatives

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 2 | 0.00*** | 0.00*** | 0.01*** | 0.01*** |
| 3 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 4 | 0.00*** | 0.00*** | 0.00*** | 0.01*** |
| 5 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 6 | 0.00*** | 0.00*** | 0.00*** | 0.02*** |
| 7 | 0.00*** | 0.00*** | 0.00*** | 0.01*** |
| 8 | 0.01*** | 0.00*** | 0.00*** | 0.02*** |
| 9 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 10 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 11 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 12 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 13 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 14 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 15 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 16 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 17 | 0.00*** | 0.00*** | 0.01*** | 0.00*** |
| 18 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 19 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 20 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

\* Indicates significance at the 10% level

\*\* Indicates significance at the 5% level

\*\*\* Indicates significance at the 1% level

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements
### (1 Day Event Window):
### Acquisitions & Investments, Customer & Product Developments,
### Milestone Events, Trading Platform Listings, and Ripple Commercialization Initiatives

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 0.00*** | 0.00*** | 0.00*** | 0.02*** |
| 2 | 0.00*** | 0.00*** | 0.01*** | 0.01*** |
| 3 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 4 | 0.00*** | 0.01*** | 0.00*** | 0.00*** |
| 5 | 0.00*** | 0.01*** | 0.00*** | 0.00*** |
| 6 | 0.00*** | 0.01*** | 0.00*** | 0.00*** |
| 7 | 0.00*** | 0.01*** | 0.01*** | 0.01*** |
| 8 | 0.00*** | 0.01*** | 0.00*** | 0.00*** |
| 9 | 0.01*** | 0.00*** | 0.00*** | 0.01*** |
| 10 | 0.01*** | 0.02*** | 0.01*** | 0.03*** |
| 11 | 0.00*** | 0.00*** | 0.00*** | 0.01*** |
| 12 | 0.00*** | 0.00*** | 0.01*** | 0.00*** |
| 13 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 14 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 15 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 16 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 17 | 0.00*** | 0.01*** | 0.01*** | 0.00*** |
| 18 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 19 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 20 | 0.00*** | 0.00*** | 0.00*** | 0.01*** |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

* Indicates significance at the 10% level

** Indicates significance at the 5% level

*** Indicates significance at the 1% level

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Announcements
### (7 Day Event Window):
### Acquisitions & Investments, Customer & Product Developments,
### Milestone Events, Trading Platform Listings, and Ripple Commercialization Initiatives

| Model Number | One-Sided 5% | | Two-Sided 5% | |
| --- | --- | --- | --- | --- |
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 0.04*** | 0.01*** | 0.10*** | 0.18*** |
| 2 | 0.01*** | 0.00*** | 0.13*** | 0.01*** |
| 3 | 0.00*** | 0.00*** | 0.00*** | 0.03*** |
| 4 | 0.04*** | 0.00*** | 0.01*** | 0.01*** |
| 5 | 0.00*** | 0.01*** | 0.00*** | 0.00*** |
| 6 | 0.00*** | 0.01*** | 0.00*** | 0.00*** |
| 7 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 8 | 0.00*** | 0.02*** | 0.00*** | 0.01*** |
| 9 | 0.02*** | 0.00*** | 0.01*** | 0.05*** |
| 10 | 0.09*** | 0.01*** | 0.04*** | 0.05*** |
| 11 | 0.01*** | 0.01*** | 0.08*** | 0.04*** |
| 12 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 13 | 0.00*** | 0.00*** | 0.00*** | 0.01*** |
| 14 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 15 | 0.01*** | 0.02*** | 0.00*** | 0.00*** |
| 16 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 17 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 18 | 0.00*** | 0.01*** | 0.00*** | 0.00*** |
| 19 | 0.02*** | 0.03*** | 0.02*** | 0.00*** |
| 20 | 0.01*** | 0.00*** | 0.00*** | 0.00*** |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

* Indicates significance at the 10% level

** Indicates significance at the 5% level

*** Indicates significance at the 1% level

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and Random Exclusion of Events From:
### Acquisitions & Investments, Customer & Product Developments,
### Milestone Events, Trading Platform Listings, and Ripple Commercialization Initiatives

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 0.00*** | 0.00*** | 0.00*** | 0.01*** |
| 2 | 0.00*** | 0.00*** | 0.01*** | 0.00*** |
| 3 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 4 | 0.01*** | 0.00*** | 0.00*** | 0.00*** |
| 5 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 6 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 7 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 8 | 0.00*** | 0.01*** | 0.00*** | 0.00*** |
| 9 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 10 | 0.00*** | 0.00*** | 0.00*** | 0.01*** |
| 11 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 12 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 13 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 14 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 15 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 16 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 17 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 18 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 19 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 20 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

* Indicates significance at the 10% level

** Indicates significance at the 5% level

*** Indicates significance at the 1% level

17

**APPENDIX E**

### Significance of Correlation Between XRP Price Increases and
### Random Inclusion of Events To:
### Acquisitions & Investments, Customer & Product Developments,
### Milestone Events, Trading Platform Listings, and Ripple Commercialization Initiatives

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 0.00*** | 0.00*** | 0.02*** | 0.04*** |
| 2 | 0.00*** | 0.00*** | 0.04*** | 0.01*** |
| 3 | 0.00*** | 0.00*** | 0.00*** | 0.01*** |
| 4 | 0.03*** | 0.01*** | 0.00*** | 0.01*** |
| 5 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 6 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 7 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 8 | 0.00*** | 0.02*** | 0.00*** | 0.00*** |
| 9 | 0.01*** | 0.00*** | 0.00*** | 0.01*** |
| 10 | 0.03*** | 0.01*** | 0.01*** | 0.02*** |
| 11 | 0.00*** | 0.00*** | 0.01*** | 0.01*** |
| 12 | 0.00*** | 0.00*** | 0.01*** | 0.00*** |
| 13 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 14 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 15 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 16 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 17 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 18 | 0.00*** | 0.02*** | 0.00*** | 0.00*** |
| 19 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |
| 20 | 0.00*** | 0.00*** | 0.00*** | 0.00*** |

Notes:

Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements

\* Indicates significance at the 10% level

\*\* Indicates significance at the 5% level

\*\*\* Indicates significance at the 1% level

**Significance of Correlation Between XRP Price Increases and Announcements:**
**Acquisitions & Investments**

| Model Number | One-Sided 5% | | Two-Sided 5% | |
|:---:|:---:|:---:|:---:|:---:|
| | Parametric | Nonparametric | Parametric | Nonparametric |
| 1 | 100.00 | 15.66 | 100.00 | 100.00 |
| 2 | 11.70 | 3.17** | 32.32 | 27.80 |
| 3 | 50.44 | 20.22 | 41.18 | 26.45 |
| 4 | 50.44 | 3.91** | 40.62 | 31.05 |
| 5 | 52.31 | 58.78 | 100.00 | 34.79 |
| 6 | 48.00 | 59.58 | 100.00 | 33.57 |
| 7 | 100.00 | 59.18 | 100.00 | 100.00 |
| 8 | 100.00 | 60.76 | 100.00 | 100.00 |
| 9 | 54.12 | 61.90 | 100.00 | 35.40 |
| 10 | 52.77 | 61.14 | 100.00 | 36.00 |
| 11 | 100.00 | 19.56 | 100.00 | 100.00 |
| 12 | 12.28 | 4.14** | 32.32 | 32.32 |
| 13 | 48.99 | 18.57 | 100.00 | 32.95 |
| 14 | 13.79 | 5.00** | 41.73 | 34.79 |
| 15 | 47.50 | 59.18 | 100.00 | 36.00 |
| 16 | 49.48 | 61.90 | 38.92 | 36.59 |
| 17 | 52.31 | 59.98 | 100.00 | 100.00 |
| 18 | 52.31 | 63.02 | 100.00 | 100.00 |
| 19 | 51.38 | 57.55 | 100.00 | 33.57 |
| 20 | 51.85 | 5.52* | 40.62 | 36.59 |

Notes:
Tables report p-values of the hypothesis that significant XRP price increases are independent of the indicated announcements
* Indicates significance at the 10% level
** Indicates significance at the 5% level
*** Indicates significance at the 1% level

**APPENDIX E**

### Significance of Generalized Rank Test Applied to Milestones, Trading Platform Listings, Customer & Product Announcements, Acquisitions & Investments, and Ripple Commercialization Initiatives

| Model Number | Minimum T-Statistic | Maximum T-Statistic |
| --- | --- | --- |
| 1 | 3.06*** | 3.25*** |
| 2 | 2.48** | 2.82*** |
| 3 | 4.04*** | 4.24*** |
| 4 | 3.47*** | 3.89*** |
| 5 | 3.74*** | 3.99*** |
| 6 | 3.17*** | 3.28*** |
| 7 | 3.28*** | 3.81*** |
| 8 | 2.75*** | 3.48*** |
| 9 | 3.83*** | 4.35*** |
| 10 | 3.33*** | 4.12*** |
| 11 | 3.08*** | 3.30*** |
| 12 | 2.41** | 2.76*** |
| 13 | 4.15*** | 4.43*** |
| 14 | 3.45*** | 3.85*** |
| 15 | 3.80*** | 3.90*** |
| 16 | 3.01*** | 3.43*** |
| 17 | 3.33*** | 3.97*** |
| 18 | 2.87*** | 4.03*** |
| 19 | 3.74*** | 4.44*** |
| 20 | 3.01*** | 4.02*** |

Notes:
* Indicates significance at the 10% level
** Indicates significance at the 5% level
*** Indicates significance at the 1% level

**APPENDIX F**

## INFORMATIONAL EFFICIENCY OF XRP PRICES

1.  In this Appendix I provide additional discussion on the informational efficiency of XRP prices during the period from February 1, 2014 to December 31, 2020.  In the literature of economics and finance, in an informationally efficient market, prices "fully incorporate the expectations and information of all market participants."[1]  There are three forms of efficiency:[2]

    a.  Weak Form Efficiency: Prices reflect past prices;

    b.  Semi-Strong Form Efficiency: Prices reflect all public information; and

    c.  Strong Form Efficiency: Prices reflect all private information.

2.  This taxonomy represents an order.  Since "all private information" includes "all public information" which includes "past prices," if a market is not weak-form efficient, then it cannot be semi-strong and hence cannot be strong.

3.  A key implication of weak form efficiency is that returns must be unpredictable based on past returns alone, meaning that intertemporal correlation of an asset's returns—called "autocorrelation"—must be zero.[3]  Finding a counter example, that is, establishing that an asset's return at $t$ is correlated with its returns at $t - s$, effectively establishes that the market for that asset is not weak form efficient, which establishes that it is not semi-strong or strong.

4.  As discussed in my report, academic researchers have found that the digital token markets, including the XRP market, are generally less informationally efficient than the stock market, though there is evidence that efficiency is increasing over time.[4]

---

[1]  See, e.g., John Y. Campbell, Andrew W. Lo, and A. Craig MacKinlay, "*The Econometrics of Financial Markets*," 2nd Edition, p. 20 ("In an informationally efficient market…price changes must be unforecastable if they are properly anticipated, i.e., if they fully incorporate the expectations and information of all market participants.").

[2]  See, e.g., John Y. Campbell, Andrew W. Lo, and A. Craig MacKinlay, "*The Econometrics of Financial Markets*," 2nd Edition, p. 22 ("The classic taxonomy of information sets, due to Roberts (1967), distinguishes among Weak-form Efficiency: The information set includes only the history of prices or returns themselves. Semistrong-Form Efficiency: The information set includes all information known to all market participants (*publicly available* information). Strong-Form Efficiency: The information set includes all information known to any market participant (*private* information).").

[3]  See, e.g., Zvi Bodie, Alex Kane, and Alan J. Marcus, "*Investments*," 9th Edition, 2010, p. 358 ("Weak-Form Tests: Patterns in Stock Returns … Early tests of efficient markets were tests of the weak form. Could speculators find trends in past prices that would enable them to earn abnormal profits? ... One way of discerning trends in stock prices is by measuring the *serial correlation* of stock market returns. Serial correlation refers to the tendency for stock returns to be related to past returns. Positive serial correlation means that positive returns tend to follow positive returns (a momentum type of property). Negative serial correlation means that positive returns tend to be followed by negative returns (a reversal or 'correction' property).").

[4]  See, e.g, Andrew Urquhart, "The Inefficiency of Bitcoin," *Economics Letters* Vol. 148, 2016, p. 5 ("…we do show that Bitcoin may becoming more efficient with some of the tests for market efficiency suggesting that Bitcoin returns are random in the second subsample. … Since it is a relatively new investment asset and still in its infancy, it is similar to an emerging market and therefore the inefficiency finding is not surprising.

5.   I examined the autocorrelation of XRP returns and my findings are consistent with this literature.  Figure 1 below plots the autocorrelation of XRP returns from February 1, 2014 to December 31, 2020.  Specifically, I examine the correlation between XRP's daily returns and its previous day's returns over a 180-day rolling window, a measure of "first-order autocorrelation."

6.   Figure 1 shows that XRP returns exhibit both positive and negative autocorrelation between February 1, 2014 and December 31, 2020 (the blue line).  Days where the autocorrelation is statistically significantly different from 0 are identified by orange dots.  For both positive and negative autocorrelation, there are periods where such autocorrelation is statistically significant.  During these periods, I can reject the hypothesis that XRP prices are even weak form efficient.

---

Consistent with this argument is that Bitcoin will become more efficient over time as more investors analyse and trade Bitcoin."); Aurelio F. Bariviera, "The Inefficiency of Bitcoin Revisited: A Dynamic Approach," *Economics Letters* Vol. 161, 2017, Abstract ("…daily returns exhibit persistent behavior in the first half of the period under study, whereas its behavior is more informational efficient since 2014."); Aviral Kumar Tiwari, R.K. Jana, Debojyoti Das, and David Roubaud, "Informational Efficiency of Bitcoin—An Extension," *Economics Letters* Vol. 163, 2018, Abstract ("We report that the market is informational efficient as consistent to recent findings of Urquhart (2016), Nadarajah and Chu (2017) and Bariviera (2017).") and pp. 6-7 ("We observe that the market is largely efficient with some exception to the period of April-August, 2013 and August-November, 2016."); and Ahmet Sensoy, "The Inefficiency of Bitcoin Revisited: A High-Frequency Analysis with Alternative Currencies," *Finance Research Letters* Vol. 28, 2019, Abstract ("We find that BTCUSD and BTCEUR markets have become more informationally efficient at the intraday level since the beginning of 2016, and BTCUSD market is slightly more efficient than BTCEUR market in the sample period.").

**APPENDIX F**

FIGURE 1: AUTOCORRELATION OF XRP RETURNS BETWEEN FEBURARY 1, 2014 AND
DECEMBER 31, 2020



7. Not finding significant first-order autocorrelation, as holds during some periods, is not sufficient to
   establish that this market is semi-strong or strong form efficient.  However, I note that my statistical
   conclusions hold even at a one-day test window, as shown in Appendix E.  Even if one were to believe
   that this market is informationally efficient in the semi-strong sense and hence believe that prices should
   fully reflect all public information "quickly," the hypothesis that the XRP market is independent of news
   of actions of Ripple Labs can be rejected at any reasonable significance level.