1                              CONFIDENTIAL

2    12:05:38   1   Ripple to figure out what recipients of XRP through

3    12:05:43   2   XRP giveaways were doing with the XRP they received?

4    12:05:49   3       A.   Not that I recall.  And here Phil says "I

5    12:05:53   4   suspect," so Phil also didn't have data on it

6    12:05:55   5   because the network was decentralized and open, that

7    12:06:00   6   that wasn't data we collected.

8    12:06:04   7       Q.   Was Ripple curious at all about what

9    12:06:06   8   recipients of XRP in the XRP giveaways were doing

10   12:06:10   9   with the XRP they received?

11   12:06:12   10          MR. CERESNEY:  Objection.  Form.

12   12:06:13   11          THE WITNESS:  I don't -- I don't recall.

13   12:06:17   12   BY MR. SYLVESTER:

14   12:06:17   13       Q.   You don't recall one way or the other

15   12:06:18   14   whether or not Ripple was curious about that?

16   12:06:20   15       A.   Yeah.  Not one way or the other.  I -- I

17   12:06:22   16   could imagine we were.

18   12:06:27   17       Q.   Do you recall doing anything to determine

19   12:06:28   18   what XRP recipients were doing with the XRP they

20   12:06:32   19   received as part of the giveaway?

21   12:06:34   20       A.   I don't recall.

22   12:06:43   21       Q.   Did any purchaser of XRP ever convey to

23   12:06:45   22   you that he planned on investing in Ripple via

24   12:06:53   23   purchase of XRP?

25   12:06:54   24       A.   Not that I recall.

26   12:07:05   25          MR. SYLVESTER:  Let's look at Exhibit 6.

CONFIDENTIAL

| | | |
|---|---|---|
| 12:07:22 | 1 | (Whereupon, Deposition Exhibit 6 |
| 12:07:22 | 2 | was marked for identification.) |
| 12:07:23 | 3 | BY MR. SYLVESTER: |
| 12:07:23 | 4 | Q. So Exhibit 6 is another email thread. The |
| 12:07:26 | 5 | top email is from you, Ms. Long, to ▮▮▮▮▮▮ |
| 12:07:28 | 6 | dated January 2nd, 2014. |
| 12:07:32 | 7 | Who is ▮▮▮▮▮▮? |
| 12:07:33 | 8 | A. A public relations consult -- this was a |
| 12:07:38 | 9 | public relations firm, so he was the contact there. |
| 12:07:40 | 10 | Q. And what was ▮▮▮▮▮▮ role at the time |
| 12:07:43 | 11 | with respect to Ripple? |
| 12:07:44 | 12 | A. Our retained public relations consultant. |
| 12:07:47 | 13 | Q. Was there anything in particular that he |
| 12:07:49 | 14 | was tasked with doing around this time? |
| 12:07:53 | 15 | A. General public relations support. |
| 12:07:58 | 16 | Q. Okay. If you go to the very bottom email |
| 12:08:00 | 17 | on the thread, it's from an individual with an |
| 12:08:06 | 18 | @gmail.com domain email address. And on the second |
| 12:08:11 | 19 | page, it has his message. |
| 12:08:16 | 20 | MR. TENREIRO: Can we get it on the |
| 12:08:17 | 21 | screen, please? Exhibit 6. |
| 12:08:25 | 22 | PHONE PARTICIPANT: I didn't hear what |
| 12:08:25 | 23 | the -- |
| 12:08:27 | 24 | MR. TENREIRO: Exhibit 5. |
| 12:08:27 | 25 | PHONE PARTICIPANT: Your voice cut off. |

133

CONFIDENTIAL

| | | |
|---|---|---|
| 12:08:29 | 1 | Exhibit what? |
| 12:08:31 | 2 | MR. TENREIRO: 6. |
| 12:08:33 | 3 | BY MR. SYLVESTER: |
| 12:08:33 | 4 | Q. So the message at the very end from the |
| 12:08:37 | 5 | Gmail user is: |
| 12:08:39 | 6 | "Is Ripple open to investors? |
| 12:08:40 | 7 | How could one invest in company?" |
| 12:08:42 | 8 | A. Mh-hmm. |
| 12:08:43 | 9 | Q. Do you recall this email? |
| 12:08:44 | 10 | A. No. |
| 12:08:44 | 11 | Q. Okay. And then at top, your email -- so |
| 12:08:51 | 12 | ████████ forwards this message to you. |
| 12:08:54 | 13 | Do you agree? |
| 12:08:54 | 14 | A. Yes. |
| 12:08:54 | 15 | Q. Okay. And then at the top, you address |
| 12:08:58 | 16 | how to respond to the message; is that right? |
| 12:09:02 | 17 | A. Yes. |
| 12:09:03 | 18 | Q. Okay. And what you say is: |
| 12:09:05 | 19 | "For investment inquiries, |
| 12:09:07 | 20 | please point people to our updated |
| 12:09:09 | 21 | guide to getting XRP." |
| 12:09:11 | 22 | Is that right? |
| 12:09:13 | 23 | A. I see that. |
| 12:09:17 | 24 | Q. Okay. So my question is, was that the |
| 12:09:19 | 25 | sort of standard response to someone who inquired |

134

|     |          |     |                                                     |
|-----|----------|-----|-----------------------------------------------------|
| 1   |          |     | CONFIDENTIAL                                        |
| 2   | 12:09:22 | 1   | about investing in Ripple?                          |
| 3   | 12:09:26 | 2   | A.   I don't recall.  I do see here I say:           |
| 4   | 12:09:28 | 3   | "If by chance the inquirer                          |
| 5   | 12:09:31 | 4   | wants to invest in Ripple Labs, you                 |
| 6   | 12:09:33 | 5   | can let them know we are not                        |
| 7   | 12:09:36 | 6   | currently fundraising."                             |
| 8   | 12:09:37 | 7   | And I use -- for the "guide to getting              |
| 9   | 12:09:39 | 8   | XRP," there's air quotes around "investment."       |
| 10  | 12:09:43 | 9   | Q.   Right.                                          |
| 11  | 12:09:43 | 10  | The initial message is:                             |
| 12  | 12:09:46 | 11  | "How could one invest in                            |
| 13  | 12:09:47 | 12  | company?"                                           |
| 14  | 12:09:48 | 13  | A.   Yes.                                            |
| 15  | 12:09:49 | 14  | Q.   And your direction was that this person         |
| 16  | 12:09:51 | 15  | should go the guide to getting XRP; is that right?  |
| 17  | 12:09:55 | 16  | MR. CERESNEY:  Objection.  That's not what          |
| 18  | 12:09:58 | 17  | she said.                                           |
| 19  | 12:09:59 | 18  | You can answer.                                     |
| 20  | 12:10:01 | 19  | THE WITNESS:  My -- my direction is a               |
| 21  | 12:10:04 | 20  | distinction between the guide to getting XRP.  Or if |
| 22  | 12:10:07 | 21  | the inquirer wants to invest in Ripple Labs, our    |
| 23  | 12:10:10 | 22  | company can let them know we're not fundraising.    |
| 24  | 12:10:13 | 23  | BY MR. SYLVESTER:                                   |
| 25  | 12:10:13 | 24  | Q.   Generally, if it -- around this time, if        |
| 26  | 12:10:14 | 25  | Ripple received an inquiry about investing in the   |

```
 1                          CONFIDENTIAL
 2   12:10:18   1   company, would you direct that person to the guide
 3   12:10:22   2   to getting XRP?
 4   12:10:24   3        A.   I -- I don't recall that, no.
 5   12:10:26   4        Q.   You don't recall it ever happening outside
 6   12:10:28   5   of this email?
 7   12:10:29   6        A.   I -- no, I don't recall it.
 8   12:10:33   7        Q.   Why would you direct someone to buy XRP in
 9   12:10:35   8   the context of this inquiry?
10   12:10:37   9             MR. CERESNEY:  Objection.  It's not
11   12:10:38  10   directing someone to buy XRP.
12   12:10:40  11             But you can answer.
13   12:10:42  12             THE WITNESS:  I agree with that statement.
14   12:10:44  13   I -- in this email, I do not see myself directing
15   12:10:48  14   the person to buy XRP.
16   12:10:50  15   BY MR. SYLVESTER:
17   12:10:50  16        Q.   Let's use your words.
18   12:10:54  17                  "For investment inquiries,
19   12:10:55  18                  please point people to our updated
20   12:10:59  19                  guide to getting XRP."
21   12:11:01  20             So let me reask the question.
22   12:11:02  21             Why would you direct someone to the guide
23   12:11:04  22   to getting XRP if they wanted to invest in Ripple?
24   12:11:10  23        A.   Again, what I see here is a distinction
25   12:11:14  24   between a guide to getting XRP for XRP and if the
26   12:11:18  25   inquirer wants to invest in Ripple Labs, our
```

[6/17/2021] Long, Monica Dep. Tr. 6.17.2021

136

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 12:11:23 | 1 | company, that we're not currently fundraising. |
| 3 | 12:11:26 | 2 | Q.  Okay.  If -- at this time, in 2014, if |
| 4 | 12:11:29 | 3 | someone said, "How could one invest in company," did |
| 5 | 12:11:34 | 4 | you generally respond by, among other things, |
| 6 | 12:11:38 | 5 | pointing them to the guide to getting XRP? |
| 7 | 12:11:41 | 6 | MR. CERESNEY:  Objection.  Asked and |
| 8 | 12:11:41 | 7 | answered. |
| 9 | 12:11:42 | 8 | You can answer again. |
| 10 | 12:11:43 | 9 | THE WITNESS:  I don't recall that. |
| 11 | 12:11:44 | 10 | BY MR. SYLVESTER: |
| 12 | 12:11:45 | 11 | Q.  You don't recall that happening outside |
| 13 | 12:11:46 | 12 | the context of this email? |
| 14 | 12:11:48 | 13 | A.  Yeah.  No, I don't recall that.  No, I do |
| 15 | 12:11:50 | 14 | not recall that happening outside the context of |
| 16 | 12:11:52 | 15 | this email. |
| 17 | 12:11:53 | 16 | Q.  Okay.  Okay. |
| 18 | 12:12:15 | 17 | MR. CERESNEY:  Mark, we've been going for |
| 19 | 12:12:17 | 18 | about an hour and ten.  Probably a good idea to take |
| 20 | 12:12:20 | 19 | a break, and then we can talk about timing on lunch |
| 21 | 12:12:23 | 20 | when we're off the record, if that's -- |
| 22 | 12:12:24 | 21 | MR. SYLVESTER:  That's fine by me.  Let's |
| 23 | 12:12:26 | 22 | go off the record. |
| 24 | 12:12:28 | 23 | THE VIDEOGRAPHER:  This marks the end of |
| 25 | 12:12:29 | 24 | Media Number 5.  Our time now is 12:12 p.m., and |
| 26 | 12:12:32 | 25 | we're going off record. |

137

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 2 | 12:12:35 | 1 | (Whereupon, a recess was taken.) |
| 3 | 12:26:16 | 2 | THE VIDEOGRAPHER:  This marks the |
| 4 | 12:26:17 | 3 | beginning of Media Number 6.  Our time now is |
| 5 | 12:26:21 | 4 | 12:26 p.m., and we're on record. |
| 6 | 12:26:23 | 5 | BY MR. SYLVESTER: |
| 7 | 12:26:30 | 6 | Q.   Ms. Long, does Ripple have any business |
| 8 | 12:26:32 | 7 | relationships with market makers? |
| 9 | 12:26:36 | 8 | A.   Yeah, yes. |
| 10 | 12:26:37 | 9 | Q.   And can you describe the nature of those |
| 11 | 12:26:38 | 10 | relationships? |
| 12 | 12:26:41 | 11 | A.   The nature of the relationships is they -- |
| 13 | 12:26:45 | 12 | the market makers provide liquidity for -- on-demand |
| 14 | 12:26:54 | 13 | liquidity for that product. |
| 15 | 12:26:56 | 14 | Q.   When Ripple entered into relationships |
| 16 | 12:26:57 | 15 | with those market makers, did you have any role in |
| 17 | 12:27:01 | 16 | creating public messaging around that event? |
| 18 | 12:27:05 | 17 | A.   Not -- not to my recollection. |
| 19 | 12:27:11 | 18 | Q.   Did Ripple, during your tenure, make |
| 20 | 12:27:13 | 19 | public statements about the potential use of XRP by |
| 21 | 12:27:16 | 20 | banks? |
| 22 | 12:27:18 | 21 | A.   Yes. |
| 23 | 12:27:19 | 22 | Q.   And those public statements about the |
| 24 | 12:27:22 | 23 | potential use of XRP by banks, were those focused |
| 25 | 12:27:25 | 24 | within a particular time frame? |
| 26 | 12:27:30 | 25 | MR. CERESNEY:  Objection.  Do you mean was |

CONFIDENTIAL

| | | |
|---|---|---|
| 12:27:33 | 1 | there a particular time frame when they made those |
| 12:27:36 | 2 | types of statements? |
| 12:27:38 | 3 | MR. SYLVESTER:  Yes. |
| 12:27:38 | 4 | MR. CERESNEY:  Okay. |
| 12:27:42 | 5 | THE WITNESS:  I don't recall.  I don't |
| 12:27:42 | 6 | recall. |
| 12:27:43 | 7 | BY MR. SYLVESTER: |
| 12:27:43 | 8 | Q.   Let's go chronologically. |
| 12:27:46 | 9 | When you arrived at Ripple in 2013, were |
| 12:27:49 | 10 | you, shortly thereafter, engaged in making public |
| 12:27:53 | 11 | statements about the potential use of XRP by banks? |
| 12:27:56 | 12 | A.   I don't recall. |
| 12:27:57 | 13 | Q.   Did there ever come a time when Ripple |
| 12:28:00 | 14 | made fewer public statements about the potential use |
| 12:28:03 | 15 | case for XRP for banks? |
| 12:28:09 | 16 | A.   I don't -- I don't know.  I don't recall. |
| 12:28:15 | 17 | Q.   Is the -- is it fair to say that in your |
| 12:28:20 | 18 | tenure in marketing, Ripple focused its messaging |
| 12:28:25 | 19 | around the use cases -- around different use cases |
| 12:28:31 | 20 | for XRP over the years? |
| 12:28:39 | 21 | A.   The main use case that Ripple talked about |
| 12:28:45 | 22 | was the one we were pursuing with RippleNet.  So |
| 12:28:50 | 23 | that's using XRP for on-demand liquidity and |
| 12:28:56 | 24 | cross-border payments. |
| 12:28:58 | 25 | Q.   And is that specific to money translating |

139

| | | |
|---|---|---|
| 1 | | CONFIDENTIAL |
| 2 | 12:29:02 | 1 | businesses, or is that -- does that more broadly |
| 3 | 12:29:04 | 2 | encompass other financial institutions? |
| 4 | 12:29:07 | 3 | A.  It encompasses a variety of financial |
| 5 | 12:29:10 | 4 | institutions. |
| 6 | 12:29:10 | 5 | Q.  Which -- are we talking about ODL? |
| 7 | 12:29:12 | 6 | A.  Yes. |
| 8 | 12:29:13 | 7 | Q.  Okay.  Which types of companies use ODL? |
| 9 | 12:29:17 | 8 | A.  Payment companies, companies whose |
| 10 | 12:29:19 | 9 | business it is to -- to provide cross-border payment |
| 11 | 12:29:26 | 10 | services, as well as banks who also provide |
| 12 | 12:29:30 | 11 | cross-border payment services. |
| 13 | 12:29:32 | 12 | Q.  Do banks use ODL? |
| 14 | 12:29:35 | 13 | A.  There are bank -- to my recollection, |
| 15 | 12:29:37 | 14 | there are bank customers using ODL. |
| 16 | 12:29:44 | 15 | Q.  Okay.  Was there any other use of XRP, |
| 17 | 12:29:50 | 16 | apart from the use related to the ODL product, that |
| 18 | 12:29:53 | 17 | Ripple promoted? |
| 19 | 12:29:55 | 18 | MR. CERESNEY:  Objection.  Form. |
| 20 | 12:30:00 | 19 | THE WITNESS:  I would -- I would not |
| 21 | 12:30:01 | 20 | say -- I would not categorize it as "promoting." |
| 22 | 12:30:06 | 21 | Ripple communicated about -- and |
| 23 | 12:30:08 | 22 | communicated support for third-party developers |
| 24 | 12:30:13 | 23 | pursuing other use cases, like using XRP within |
| 25 | 12:30:20 | 24 | gaming economies, as an example. |
| 26 | | 25 | / / |

1                          CONFIDENTIAL

2   12:30:23  1   BY MR. SYLVESTER:

3   12:30:23  2       Q.   And are those the -- the other developers'

4   12:30:27  3   products, are those the same products we talked

5   12:30:28  4   about earlier that Ripple does not sell?

6   12:30:30  5       A.   These are products Ripple does not sell.

7   12:30:32  6       Q.   Okay.  Focusing just on the products that

8   12:30:34  7   Ripple sells, has there been -- has there been any

9   12:30:37  8   change in messaging over the years about different

10  12:30:39  9   use cases for XRP?

11  12:30:44  10      A.   There were earlier use cases for -- in

12  12:30:47  11  Ripple products built around XRP.  We've touched on

13  12:30:54  12  the Client -- the Ripple Client, which became Ripple

14  12:30:58  13  Trade, which is -- actually, those are two different

15  12:31:01  14  products.  Ripple Client is a consumer wallet.

16  12:31:02  15  Ripple Trade was a trading interface.

17  12:31:05  16           The Ripple Card.  That card where you

18  12:31:08  17  could spend XRP for -- like, via the credit card

19  12:31:13  18  network.

20  12:31:15  19      Q.   Are any of those products currently sold

21  12:31:18  20  by Ripple?

22  12:31:18  21      A.   No.

23  12:31:22  22      Q.   When did Ripple stop selling Ripple

24  12:31:25  23  Client?

25  12:31:26  24      A.   It was a free product to use, so we didn't

26  12:31:29  25  sell it.  I don't -- I don't recall the time when

[6/17/2021] Long, Monica Dep. Tr. 6.17.2021

141

CONFIDENTIAL

| | | |
|---|---|---|
| 12:31:32 | 1 | it -- when we stopped developing it and supporting |
| 12:31:38 | 2 | it. |
| 12:31:38 | 3 | Q.   And was Ripple Trade a product that Ripple |
| 12:31:40 | 4 | sold? |
| 12:31:41 | 5 | A.   It was not for sale.  It was free to use. |
| 12:31:45 | 6 | Q.   And did Ripple derive any revenues from |
| 12:31:47 | 7 | the use of Ripple Trade? |
| 12:31:51 | 8 | A.   No. |
| 12:31:52 | 9 | Q.   How about the Ripple Card?  Did Ripple |
| 12:31:55 | 10 | derive any revenues from sales of the Ripple Card? |
| 12:31:57 | 11 | A.   No. |
| 12:31:58 | 12 | Q.   Or from use of the Ripple Card? |
| 12:32:00 | 13 | A.   No. |
| 12:32:02 | 14 | Q.   What are the names of the banks that |
| 12:32:03 | 15 | transact using ODL? |
| 12:32:08 | 16 | A.   I don't recall off the top of my head. |
| 12:32:11 | 17 | Q.   When was the first bank customer of ODL, |
| 12:32:15 | 18 | approximately? |
| 12:32:21 | 19 | A.   I -- I don't recall. |
| 12:32:23 | 20 | Q.   Sitting here today, do banks use XRP for |
| 12:32:26 | 21 | cross -- cross-border payments? |
| 12:32:29 | 22 | A.   I am -- I am not sure. |
| 12:32:34 | 23 | Q.   Who are Ripple's customers, sitting here |
| 12:32:36 | 24 | today? |
| 12:32:41 | 25 | A.   Names of RippleNet customers or -- who -- |

CONFIDENTIAL

12:32:45  1   the types of customers?

12:32:47  2        Q.   Are all of Ripple's customers purchasers

12:32:50  3   of the -- end users of the ODL product?

12:32:54  4        A.   No.

12:32:54  5        Q.   Who are the additional customers?

12:32:56  6        A.   There are financial institutions who are

12:32:59  7   customers and users of RippleNet who are not using

12:33:05  8   ODL.  There are also others that do use ODL.  It's

12:33:08  9   an option for customers.

12:33:09  10       Q.   The RippleNet customers that don't use

12:33:12  11  ODL, do they transact in XRP at all?

12:33:15  12       A.   No.

12:33:19  13       Q.   Do you have a sense of how many banks have

12:33:21  14  ever used a product that necessitates transacting in

12:33:24  15  ODL?

12:33:28  16       A.   I don't -- I don't have a sense of how

12:33:29  17  many.

12:33:36  18       Q.   Today, does Ripple still make public

12:33:39  19  statements about the potential use of XRP by banks?

12:33:42  20       A.   I'm not sure.

12:33:46  21       Q.   Who would know?

12:33:52  22       A.   Likely our -- our marketing and

12:33:54  23  communications teams.

12:34:04  24       Q.   So it's fair to say that Ripple did, at

12:34:07  25  some point, communicate with the public about

143

CONFIDENTIAL

| | | |
|---|---|---|
| 12:34:11 | 1 | potential sales of software to banks; is that right? |
| 12:34:16 | 2 | MR. CERESNEY: Objection. Form. |
| 12:34:21 | 3 | THE WITNESS: Sales of -- we communicated |
| 12:34:23 | 4 | about customer adoption, so banks adopting RippleNet |
| 12:34:30 | 5 | in our products. Is that -- we didn't communicate |
| 12:34:33 | 6 | specifically about the sales, if that's a more |
| 12:34:37 | 7 | specific question. |
| 12:34:37 | 8 | BY MR. SYLVESTER: |
| 12:34:37 | 9 | Q. Will you distinguish "adoption" and "sale" |
| 12:34:40 | 10 | for me in that answer. |
| 12:34:42 | 11 | A. So, for example, we would make public |
| 12:34:45 | 12 | communications about new financial institutions |
| 12:34:52 | 13 | joining RippleNet, so adopting the technology and |
| 12:34:54 | 14 | what their use cases were. But we didn't |
| 12:34:57 | 15 | specifically talk about, you know, we sold the |
| 12:34:59 | 16 | software for this amount to this customer. |
| 12:35:02 | 17 | Q. In that -- in the case of what you just |
| 12:35:04 | 18 | said about banks adopting the RippleNet software, |
| 12:35:07 | 19 | does that mean that they purchased the RippleNet |
| 12:35:11 | 20 | software, or does it mean something different? |
| 12:35:12 | 21 | A. It means they -- yeah, they purchased. |
| 12:35:14 | 22 | They signed -- signed a formal contract. They're -- |
| 12:35:17 | 23 | yeah, they're getting billed for it. |
| 12:35:19 | 24 | Q. Okay. Do you have a sense of how much |
| 12:35:22 | 25 | money Ripple has made over the years selling the |

144

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 12:35:23 | 1 | software to banks? | |
| 12:35:24 | 2 | A.   I don't. | |
| 12:35:25 | 3 | Q.   Do you have a sense of what percentage it | |

12:35:26   4   is of Ripple's, say, annual revenue?

12:35:30   5            MR. CERESNEY:   Objection.   Asked and

12:35:31   6   answered.

12:35:32   7            THE WITNESS:   I don't.

12:35:32   8   BY MR. SYLVESTER:

12:35:32   9       Q.   When -- when a customer purchases ODL, do

12:35:45   10   they buy XRP?

12:35:47   11       A.   There -- they can.

12:35:50   12       Q.   Do they have to?

12:35:53   13       A.   They -- they don't have to, no.

12:35:54   14       Q.   Okay.   There's a way to use ODL without

12:35:57   15   transacting in XRP?

12:36:00   16            MR. CERESNEY:   Just to be clear, they buy

12:36:01   17   XRP from Ripple, or do they buy XRP -- I guess

12:36:05   18   that's the question.

12:36:06   19            THE WITNESS:   Oh, sorry.

12:36:06   20   BY MR. SYLVESTER:

12:36:07   21       Q.   At all.

12:36:07   22       A.   Sorry.   Yes, they have to transact in XRP

12:36:09   23   to use ODL.

12:36:11   24       Q.   Okay.   And do they buy that XRP from

12:36:13   25   Ripple?

[6/17/2021] Long, Monica Dep. Tr. 6.17.2021

145

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 12:36:14 | 1 | A. | In some cases. | |
| 12:36:15 | 2 | Q. | Okay.  Has that always been true? | |
| 12:36:17 | 3 | A. | No. | |
| 12:36:18 | 4 | Q. | When did it change? | |
| 12:36:20 | 5 | A. | When we introduced a new version of the | |

product called WalletSend.  I can't recall exactly
when that was.

| | | | |
|---|---|---|---|
| 12:36:28 | 8 | Q. | Was it within the past couple years? |
| 12:36:30 | 9 | A. | Yes. |
| 12:36:30 | 10 | Q. | Okay.  Prior to that, where did ODL |

customers buy their XRP?

| | | | |
|---|---|---|---|
| 12:36:38 | 12 | A. | Through cryptocurrency exchanges |

integrated with the product.

| | | | |
|---|---|---|---|
| 12:36:43 | 14 | Q. | From whom did they buy the XRP? |
| 12:36:46 | 15 | A. | I -- I don't know. |
| 12:36:47 | 16 | Q. | But not Ripple? |
| 12:36:47 | 17 | A. | Correct. |
| 12:36:50 | 18 | Q. | Okay.  And I apologize.  I think you |

explained this already, but just for my own
edification, what's the relationships between xRapid
and RippleNet?

| | | | |
|---|---|---|---|
| 12:37:08 | 22 | A. | The -- the software has gone through a |

couple name changes, branding changes.  So, you
know, originally, way back, it's called Ripple
Connect, and then it was called -- it was a suite of

1                           CONFIDENTIAL

12:37:21  1    three products: xCurrent, xRapid, xVia.  And it

12:37:25  2    was -- simplified the packaging, and we referred to

12:37:29  3    the product as "RippleNet" and specifically using

12:37:32  4    the ODL -- we call ODL -- I'm sorry, on-demand

12:37:37  5    liquidity is abbreviated as ODL.  That's the part of

12:37:40  6    the product that sends the payment through XRP.

12:37:43  7         Q.   Uh-huh.  Okay.  And I guess just broadly,

12:37:50  8    is it fair to say that throughout your tenure in

12:37:53  9    marketing, that Ripple was trying to sell this

12:37:59 10    software product to banks?

12:38:03 11              MR. CERESNEY:  Objection.  Form.

12:38:08 12    BY MR. SYLVESTER:

12:38:08 13         Q.   A software product that used -- that -- in

12:38:10 14    which the banks would then transact in XRP.

12:38:14 15         A.   I would say for the majority of my time at

12:38:17 16    Ripple, early days, you know, 2013, 2014, et cetera,

12:38:25 17    we were finding the use case product market fit.

12:38:29 18         Q.   Uh-huh.

12:38:29 19         A.   So following that, yes, that's the main

12:38:32 20    use case that we've been pursuing.  And the main

12:38:34 21    customer has been banks and other types of -- so

12:38:38 22    payment providers as another key customer category.

12:38:43 23         Q.   And do you have a sense of the other key

12:38:49 24    customers, the other payment providers, do you have

12:38:51 25    a sense of how much of Ripple's revenue comes from

[6/17/2021] Long, Monica Dep. Tr. 6.17.2021

1                              CONFIDENTIAL

2    12:38:55   1    those sources?

3    12:38:58   2         A.    I don't.

4    12:39:02   3         Q.    Would that be something that's important

5    12:39:04   4    to know in your marketing role?  I mean ...

6    12:39:12   5         A.    I had -- I had a general understanding.

7    12:39:16   6    I've transitioned out of that role, so for the past

8    12:39:22   7    nine months or so, I've been completely focused on

9    12:39:24   8    developers.

10   12:39:25   9         Q.    Sure.

11   12:39:25   10            Just focusing on the time that you were in

12   12:39:27   11   your marketing roles --

13   12:39:29   12        A.    Oh.

14   12:39:29   13        Q.    -- was it important for you to have an

15   12:39:31   14   understanding as sort of a metric of the success of

16   12:39:33   15   your marketing efforts whether or not customers were

17   12:39:36   16   actually purchasing the product?

18   12:39:40   17        A.    Our -- our key OKRs as a company were

19   12:39:46   18   around transaction volume on RippleNet.  The main

20   12:39:51   19   thing we were focused on, and so as a marketer, I

21   12:39:54   20   was really focused on that transaction volume

22   12:39:57   21   figure, was -- was building the network effect on

23   12:39:59   22   the payment network, 'cause with more -- more

24   12:40:03   23   institutions using RippleNet with more payment

25   12:40:06   24   volume flowing through, that makes -- that increases

26   12:40:10   25   the benefits to the financial institutions, their

148

1                              CONFIDENTIAL

2    12:40:15    1    customers.

3    12:40:16    2              So we were really focused on that.  In the

4    12:40:18    3    early days, actually -- you know, we offered a

5    12:40:20    4    variety of incentives to customers to spur that

6    12:40:23    5    adoption to build the network effect.  So that was

7    12:40:25    6    really our key metric, was transaction volume versus

8    12:40:28    7    the software sales.

9    12:40:29    8        Q.    In that response, what do the words

10   12:40:32    9    "transaction volume" mean?

11   12:40:34   10        A.    Number of payment transactions sent

12   12:40:36   11    through the network.

13   12:40:37   12        Q.    Okay.

14   12:40:43   13        A.    As a measure of the utility of the

15   12:40:45   14    network.

16   12:40:47   15        Q.    Okay.  And was that something that you

17   12:40:52   16    kept yourself aware of in your marketing roles?

18   12:40:57   17        A.    Yes.  We would -- yeah.

19   12:41:00   18        Q.    Was that used at all, that transaction

20   12:41:03   19    volume metric, was that used at all to evaluate your

21   12:41:05   20    performance in your marketing roles?

22   12:41:12   21        A.    I -- I don't -- I think -- I don't know.

23   12:41:17   22        Q.    Can you recall any metrics related to

24   12:41:19   23    transaction volume being part of any of your OKRs

25   12:41:24   24    over the years?

26   12:41:25   25        A.    I recall creating marketing OKRs that

CONFIDENTIAL

| | | |
|---|---|---|
| 12:41:29 | 1 | would lead to contribution to transaction volume. |
| 12:41:34 | 2 | So, for example, in -- the kind of -- top of the |
| 12:41:43 | 3 | funnel is to build the brand awareness.  And then |
| 12:41:47 | 4 | from there, marketing feeds the funnel with |
| 12:41:51 | 5 | qualified leads, which sales then picks -- then |
| 12:41:54 | 6 | it's, you know, sales' job to close those deals. |
| 12:41:57 | 7 | Then it's account management's job to |
| 12:42:00 | 8 | onboard those customers, get them live, get them |
| 12:42:04 | 9 | transacting, product and -- so there's this whole |
| 12:42:05 | 10 | chain of all the different functional roles.  We all |
| 12:42:09 | 11 | work together to hit that transaction number.  So I |
| 12:42:10 | 12 | was contributing, but my OKRs were at that front end |
| 12:42:15 | 13 | of the journey. |
| 12:42:17 | 14 | Q.   Which I understand in layman's terms means |
| 12:42:21 | 15 | sending potential customers to the sales team? |
| 12:42:23 | 16 | A.   Right. |
| 12:42:24 | 17 | Q.   And how was it that you went about |
| 12:42:27 | 18 | identifying those potential customers to send to the |
| 12:42:29 | 19 | sales team? |
| 12:42:31 | 20 | A.   The product marketing function, we |
| 12:42:35 | 21 | would -- we would analyze the financial institution |
| 12:42:41 | 22 | landscape for different types of payment providers. |
| 12:42:44 | 23 | We'd segment that landscape.  And then through |
| 12:42:48 | 24 | customer -- through interviewing those different |
| 12:42:50 | 25 | segments, we would get smarter and smarter about, |

150

CONFIDENTIAL

| | | |
|---|---|---|
| 12:42:52 | 1 | Well, who was the right target customer to create |
| 12:42:56 | 2 | that fit. |
| 12:42:56 | 3 | Then once we knew, okay, it's kind of this |
| 12:42:58 | 4 | category -- digital banks as an example -- then we |
| 12:43:01 | 5 | could identify target lists of here are the digital |
| 12:43:03 | 6 | banks in Europe, in the Middle East, in |
| 12:43:05 | 7 | Asia-Pacific, et cetera. And then those are the |
| 12:43:09 | 8 | targets to generate the qualified lead for sales. |
| 12:43:14 | 9 | Q. Okay. So it's -- was, more or less, your |
| 12:43:17 | 10 | job in marketing to survey the landscape, identify |
| 12:43:19 | 11 | the target audience, and then deliver that |
| 12:43:21 | 12 | information to sales? |
| 12:43:22 | 13 | A. Right. |
| 12:43:23 | 14 | Q. Is there any other division of Ripple that |
| 12:43:28 | 15 | you would also deliver target audience information |
| 12:43:31 | 16 | to, other than the sales department? |
| 12:43:40 | 17 | A. We would work with the business |
| 12:43:44 | 18 | development team, a bit with the XRP markets team. |
| 12:43:51 | 19 | Q. And what's the information that you would |
| 12:43:52 | 20 | convey to the XRP markets team? |
| 12:43:59 | 21 | A. They -- we would mostly support what |
| 12:44:04 | 22 | effort -- we would be in more of a supporting |
| 12:44:07 | 23 | function to them, if that makes sense. So -- yeah. |
| 12:44:12 | 24 | Sorry. We were in a supporting function to them. |
| 12:44:17 | 25 | Q. Did you ever convey information sort of |

CONFIDENTIAL

1

2  12:44:20   1   from your side, on the marketing side, to the XRP

3  12:44:22   2   markets team?

4  12:44:26   3        A.   Convey information?  I don't -- can you --

5  12:44:32   4             MR. CERESNEY:  Objection.  Form.

6  12:44:34   5             THE WITNESS:  Yeah, be more specific.

7  12:44:35   6   BY MR. SYLVESTER:

8  12:44:35   7        Q.   Sure.

9  12:44:36   8             Just -- you know, you mentioned you sort

10  12:44:37   9   of, you know, surveyed the landscape of potential

11  12:44:40  10   customers, and you, you know, delivered the

12  12:44:42  11   information that you gleaned from that survey to the

13  12:44:45  12   sales team.

14  12:44:46  13             Did you do something similar to the XRP

15  12:44:48  14   markets team?

16  12:44:48  15        A.   Not -- not that I recall.

17  12:44:50  16        Q.   What was your support function with

18  12:44:51  17   respect to the XRP markets team?

19  12:45:01  18        A.   More -- I don't -- I don't recall

20  12:45:04  19   specifically, other than -- so, you know, if they're

21  12:45:13  20   going to talk to institutional market makers, that

22  12:45:17  21   we would provide, like a -- so for the sales team,

23  12:45:21  22   we would create sales-enabled documents like pitch

24  12:45:24  23   decks.

25  12:45:24  24             And so we would provide a pitch deck like

26  12:45:27  25   that to the XRP markets team that conveyed what is

```
 1                              CONFIDENTIAL
 2   12:45:31   1   RippleNet, what is ODL, who are the customers, and
 3   12:45:34   2   then they would kind of take it from there.
 4   12:45:36   3   BY MR. SYLVESTER:
 5   12:45:36   4        Q.   What would they do with that pitch deck?
 6   12:45:39   5        A.   To go have discussions with market
 7   12:45:40   6   maker -- prospective market makers to work with.
 8   12:45:47   7        Q.   I see.  Okay.
 9   12:45:48   8             MR. SYLVESTER:  Let's take a look at
10   12:45:49   9   Exhibit 12.
11   12:45:49   10            (Whereupon, Deposition Exhibit 12
12   12:45:50   11             was marked for identification.)
13   12:46:03   12   BY MR. SYLVESTER:
14   12:46:04   13        Q.   So Exhibit 12 is another email thread.
15   12:46:06   14   The top thread is from Mr. Garlinghouse to you,
16   12:46:09   15   among others, dated 4/10/16.  Subject line is
17   12:46:14   16   "Forward: XRP."
18   12:46:24   17             Ms. Long, do you remember receiving this
19   12:46:25   18   email?
20   12:46:25   19        A.   No.
21   12:46:26   20        Q.   Is there any reason to believe that you
22   12:46:27   21   didn't receive it?
23   12:46:28   22        A.   No.
24   12:46:31   23        Q.   So in the email, at the bottom of the
25   12:46:34   24   thread, Mr. Garlinghouse says:
26   12:46:36   25                     "Given the sell-off this
```

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 12:46:38 | 1 | | weekend, I think we should halt the |
| 12:46:40 | 2 | | sales entirely tomorrow and Tuesday |
| 12:46:41 | 3 | | and instead purchase ▮ each day." |
| 12:46:46 | 4 | | Do you know, sitting here today, what |
| 12:46:49 | 5 | | Mr. Garlinghouse was referring to? |
| 12:46:54 | 6 | A. | No, not -- not -- no, I don't -- I don't |
| 12:46:57 | 7 | | know. |
| 12:46:58 | 8 | Q. | Okay. The subject line of the email is |
| 12:47:00 | 9 | | "XRP." |
| 12:47:01 | 10 | | Do you think he was referring to sales of |
| 12:47:03 | 11 | | XRP? |
| 12:47:09 | 12 | A. | Yes. |
| 12:47:10 | 13 | Q. | Okay. Mr. Larsen says, in the thread |
| 12:47:12 | 14 | | above: |
| 12:47:13 | 15 | | ▮, also hold off on |
| 12:47:14 | 16 | | Rippleworks sales." |
| 12:47:15 | 17 | | What's Rippleworks? |
| 12:47:17 | 18 | A. | Rippleworks is a foundation that |
| 12:47:23 | 19 | | Chris Larsen established. |
| 12:47:25 | 20 | Q. | Okay. Is Mr. Larsen in charge of whether |
| 12:47:27 | 21 | | or not Rippleworks buys or sells XRP? |
| 12:47:30 | 22 | A. | I don't know. |
| 12:47:33 | 23 | Q. | Okay. And then someone named |
| 12:47:35 | 24 | | ▮ responds. |
| 12:47:37 | 25 | | Who is ▮ |

154

1                          CONFIDENTIAL
2    12:47:40   1       A.   He was the CFO at the time.
3    12:47:40   2       Q.   Okay.  And he says:
4    12:47:41   3              "Okay.  I will provide that
5    12:47:42   4          direction to GSR."
6    12:47:44   5          Who is GSR?
7    12:47:46   6       A.   A market maker.
8    12:47:47   7       Q.   A market maker in XRP?
9    12:47:53   8       A.   GSR is -- I believe they're a market maker
10   12:47:58   9    in a variety of currencies.  They make markets in
11   12:48:01   10   XRP.
12   12:48:04   11      Q.   Okay.  And he responds:
13   12:48:06   12             "I'll provide that direction
14   12:48:07   13         to GSR."
15   12:48:10   14         My question is just why did
16   12:48:16   15   Mr. Garlinghouse forward you this email?
17   12:48:18   16         MR. CERESNEY:  Objection.  Form.
18   12:48:21   17         THE WITNESS:  I have no idea.
19   12:48:22   18   BY MR. SYLVESTER:
20   12:48:22   19      Q.   Did you ever speak to Mr. Garlinghouse
21   12:48:24   20   about any of the topics covered in this email?
22   12:48:27   21      A.   I don't recall.
23   12:48:30   22      Q.   Did you ever speak with Mr. Garlinghouse
24   12:48:32   23   about any potential decision by Ripple to buy or
25   12:48:41   24   sell XRP?
26   12:48:54   25      A.   I don't recall any specific conversations.

155

CONFIDENTIAL

|  | |  |
|---|---|---|
| 12:48:57 | 1 | My main awareness of sales was through the XRP |
| 12:49:04 | 2 | markets reports I reviewed, which Brad also |
| 12:49:07 | 3 | reviewed.  So maybe in that context. |
| 12:49:12 | 4 | Q.   Do you recall an occasion in which you |
| 12:49:13 | 5 | talked to Mr. Garlinghouse about Ripple's decision |
| 12:49:15 | 6 | to buy or sell XRP? |
| 12:49:17 | 7 | A.   No. |
| 12:49:25 | 8 | Q.   Did you have an understanding at the time |
| 12:49:26 | 9 | of this email, which is April 2016, why Ripple might |
| 12:49:30 | 10 | have decided to halt its sales of XRP? |
| 12:49:35 | 11 | A.   No. |
| 12:49:36 | 12 | Q.   Do you have such an understanding now? |
| 12:49:39 | 13 | A.   No. |
| 12:49:42 | 14 | Q.   Did Ripple ever communicate to the market |
| 12:49:44 | 15 | that it stopped selling XRP? |
| 12:49:47 | 16 | A.   Yes. |
| 12:49:48 | 17 | Q.   When did that happen? |
| 12:49:49 | 18 | A.   In the markets report. |
| 12:49:51 | 19 | Q.   Prior to the -- we're talking about the |
| 12:49:54 | 20 | XRP markets report? |
| 12:49:56 | 21 | A.   Sorry.  Yes. |
| 12:49:56 | 22 | Q.   Prior to publication of the XRP markets |
| 12:49:59 | 23 | reports, did Ripple ever communicate to the public |
| 12:50:02 | 24 | whether it was buying or selling XRP? |
| 12:50:04 | 25 | MR. CERESNEY:  Objection.  Form. |

CONFIDENTIAL

| | | |
|---|---|---|
| 12:50:07 | 1 | THE WITNESS: I don't recall. |
| 12:50:10 | 2 | BY MR. SYLVESTER: |
| 12:50:10 | 3 | Q. Is that something you would have known at |
| 12:50:12 | 4 | the time? |
| 12:50:15 | 5 | MR. CERESNEY: Objection. Form. |
| 12:50:23 | 6 | THE WITNESS: I would -- I would think so. |
| 12:50:25 | 7 | I just don't recall. I don't -- I don't know. |
| 12:50:27 | 8 | BY MR. SYLVESTER: |
| 12:50:27 | 9 | Q. Prior to the publication of the XRP market |
| 12:50:30 | 10 | reports, if Ripple wanted to make such a statement |
| 12:50:32 | 11 | publicly, is that something that Ripple's executives |
| 12:50:38 | 12 | would have looped you in on? |
| 12:50:44 | 13 | MR. CERESNEY: Objection. Form. |
| 12:50:45 | 14 | THE WITNESS: I would -- I would think so. |
| 12:50:52 | 15 | MR. SYLVESTER: Okay. Let's move to |
| 12:50:54 | 16 | Exhibit 13, please. |
| 12:50:55 | 17 | (Whereupon, Deposition Exhibit 13 |
| 12:50:56 | 18 | was marked for identification.) |
| 12:51:09 | 19 | MR. SYLVESTER: Thank you. |
| 12:51:17 | 20 | Q. Okay. Exhibit 13 is another email thread. |
| 12:51:19 | 21 | The top email is an April 11th, 2016, email from you |
| 12:51:22 | 22 | to Mr. Garlinghouse. The subject line is "Re: XRP |
| 12:51:26 | 23 | price weakness." |
| 12:51:29 | 24 | This is another thread in which you and |
| 12:51:33 | 25 | Mr. Garlinghouse and ████████ and ████████ |

157

| | | |
|---|---|---|
| 1 | | CONFIDENTIAL |
| 2 | 12:51:37 | 1 and Chris Larsen exchange emails. |
| 3 | 12:51:41 | 2           Do you recall sending this email, |
| 4 | 12:51:43 | 3 Ms. Long? |
| 5 | 12:51:44 | 4      A.   I don't. |
| 6 | 12:51:52 | 5      Q.   Okay.  In the middle of the page, page 1, |
| 7 | 12:51:56 | 6 Mr. Garlinghouse says: |
| 8 | 12:51:58 | 7               "Just looping you in. |
| 9 | 12:51:59 | 8               Patrick's assertion is that there |
| 10 | 12:52:02 | 9               are tweets from the ecosystem |
| 11 | 12:52:04 | 10              asking questions about our |
| 12 | 12:52:05 | 11              commitment to XRP and we are not |
| 13 | 12:52:07 | 12              responding." |
| 14 | 12:52:07 | 13          Do you understand what "tweets from the |
| 15 | 12:52:11 | 14 ecosystem" means in this context? |
| 16 | 12:52:14 | 15     A.   Before I answer, I would just like to read |
| 17 | 12:52:16 | 16 the email thread. |
| 18 | 12:52:17 | 17     Q.   Sure.  Go ahead. |
| 19 | 12:52:19 | 18     A.   Okay.  Can you please repeat the question. |
| 20 | 12:54:22 | 19     Q.   Sure. |
| 21 | 12:54:22 | 20          What did Mr. Garlinghouse mean, if you |
| 22 | 12:54:24 | 21 know, by "tweets from the ecosystem"? |
| 23 | 12:54:28 | 22     A.   I -- my understanding -- well, I can't |
| 24 | 12:54:33 | 23 speak for Brad, so I don't -- I don't know exactly |
| 25 | 12:54:36 | 24 what he meant.  My understanding or interpretation |
| 26 | 12:54:39 | 25 is that there were tweets about XRP asking |

158

1                              CONFIDENTIAL

2    12:54:49   1   questions.  Yeah, there were tweets -- sorry --

3    12:54:52   2   asking questions about XRP.

4    12:54:55   3        Q.   Okay.  What's the "ecosystem" mean there,

5    12:54:59   4   if you know?  "Tweets from the ecosystem."

6    12:55:02   5             MR. CERESNEY:  Objection.  Form.

7    12:55:03   6             THE WITNESS:  I couldn't -- I couldn't say

8    12:55:05   7   what he meant there.

9    12:55:07   8   BY MR. SYLVESTER:

10   12:55:07   9        Q.   Okay.  And the tweets, according to

11   12:55:09  10   Mr. Garlinghouse, are "about our commitment to XRP."

12   12:55:14  11        A.   Mh-hmm.

13   12:55:15  12        Q.   And he wants to loop you in.

14   12:55:17  13             Was it -- was it part of your job to

15   12:55:19  14   respond to tweets questioning Ripple's commitment to

16   12:55:23  15   XRP?

17   12:55:25  16        A.   Not -- that was not a -- a main part of my

18   12:55:29  17   job, to my --

19   12:55:32  18        Q.   Whether or not it was a main part, was it

20   12:55:35  19   part of it?

21   12:55:35  20        A.   Not that I recall.

22   12:55:39  21        Q.   Do you have an understanding of why

23   12:55:40  22   Mr. Garlinghouse wanted to loop you in to this

24   12:55:43  23   issue, then?

25   12:55:51  24        A.   My -- again, while I can't speak for what

26   12:55:59  25   Brad's intent was here, you know, as his

159

CONFIDENTIAL

```
12:56:05   1   communications lead, since he's asking questions
12:56:08   2   about tweets, my assumption is that's why he emailed
12:56:12   3   me.
12:56:16   4        Q.   Okay.  Were there other occasions in which
12:56:20   5   Mr. Garlinghouse would notify you of tweets that
12:56:22   6   he'd seen?
12:56:23   7        A.   Yes.
12:56:23   8        Q.   And, in general, what were the topics of
12:56:25   9   those tweets that he would bring to your attention?
12:56:28  10        A.   Everything related to Ripple, our company
12:56:32  11   or products, customers.  Even more broadly, the
12:56:37  12   industry.  Things that we could comment on.
12:56:42  13        Q.   Other occasions about XRP?
12:56:46  14        A.   Yes, I believe so.  I can't recall
12:56:47  15   specifically.
12:56:50  16        Q.   Okay.  So let's move to your response,
12:56:53  17   which is:
12:56:53  18             "Thanks.  From what I've seen,
12:56:55  19             there was exactly one tweet last
12:56:57  20             weekend, and      responded right
12:56:59  21             away."
12:57:00  22             Who is
12:57:01  23        A.        was a social marketer on my
12:57:04  24   team at the time.
12:57:04  25        Q.   Okay.  And what does "she responded right
```

160

1                               CONFIDENTIAL

2   12:57:07   1   away" mean?

3   12:57:09   2        A.   I don't know.  I -- presumably that she

4   12:57:12   3   responded -- whatever the tweet was, she messaged

5   12:57:17   4   back.  I don't know what the context was here,

6   12:57:19   5   though.

7   12:57:22   6        Q.   Okay.  What are sort of the range of

8   12:57:24   7   possible responses at Ripple to a negative tweet?

9   12:57:27   8             MR. CERESNEY:  Objection.  Form.

10  12:57:30   9             THE WITNESS:  It would depend on the

11  12:57:31   10  topic.

12  12:57:33   11  BY MR. SYLVESTER:

13  12:57:33   12       Q.   Did you have a typical response for a

14  12:57:38   13  tweet that questioned Ripple's commitment to XRP?

15  12:57:42   14       A.   No, not to my recollection.

16  12:57:46   15       Q.   Okay.  The third paragraph of your email

17  12:57:50   16  says:

18  12:57:51   17            "I understand the problem

19  12:57:53   18            we're solving is price pressure."

20  12:57:56   19            Who is the "we" in that sentence?

21  12:58:08   20       A.   I -- I don't -- I don't recall this email,

22  12:58:12   21  writing this email or this email thread.  My

23  12:58:17   22  interpretation is "we" refers to the people on the

24  12:58:23   23  email thread.

25  12:58:25   24       Q.   Okay.  Including yourself?

26  12:58:27   25       A.   Correct.

CONFIDENTIAL

1

2    12:58:30    1        Q.    Okay.  Who do you understand the words

3    12:58:32    2    "price pressure" to mean?

4    12:58:44    3        A.    In          email, he says downward price --

5    12:58:48    4    "downward pressure on the price of XRP."  So I think

6    12:58:54    5    I'm referring back to          note.

7    12:58:58    6        Q.    Okay.  So it's a fair interpretation that

8    12:59:00    7    you're saying, "I understand the problem we, the

9    12:59:02    8    people on this email thread, are trying to solve is

10   12:59:05    9    downward price pressure on XRP"?

11   12:59:08    10            MR. CERESNEY:  Objection.  Form.

12   12:59:12    11            THE WITNESS:  I see -- I see on the page

13   12:59:14    12   here -- yeah.  The sentence says:

14   12:59:16    13                "I understand the problem

15   12:59:16    14            we're solving is price pressure."

16   12:59:19    15   BY MR. SYLVESTER:

17   12:59:19    16        Q.    Price pressure -- downward price pressure

18   12:59:21    17   on XRP?  I'm just threading together your answers.

19   12:59:26    18        A.    Right.  Right.  Right.  Yes.

20   12:59:28    19        Q.    Okay.  Why was that a problem that you and

21   12:59:33    20   Mr. Garlinghouse, at a minimum, wanted to solve?

22   12:59:35    21            MR. CERESNEY:  Objection.  Form.

23   12:59:43    22            THE WITNESS:  So just looking at the

24   12:59:45    23   thread and the words here, I think it's -- well,

25   12:59:55    24   beyond what we just said, downward price pressure,

26   12:59:58    25   I -- I don't know because I am missing the broader

CONFIDENTIAL

1

2  01:00:02  1  context here.  I don't recall this situation.

3  01:00:06  2  BY MR. SYLVESTER:

4  01:00:06  3      Q.  Why was downward price pressure on XRP a

5  01:00:09  4  concern of Ripple's?

6  01:00:13  5              MR. CERESNEY:  Objection.  Form.

7  01:00:16  6              THE WITNESS:  I would not say that it was

8  01:00:17  7  a common concern or a main concern that we

9  01:00:24  8  addressed.

10  01:00:26  9              Something I might conclude here is that it

11  01:00:30  10  had to do with volumes.  So for XRP to be useful for

12  01:00:38  11  payments or other use cases, there needs to be deep

13  01:00:41  12  liquidity for XRP in the order books against

14  01:00:44  13  different payers that ties to volumes.

15  01:00:47  14              So if the volumes got too thin, I see that

16  01:00:50  15  the analysis is coming up through the XRP markets

17  01:00:53  16  team,          so maybe -- maybe that's where it was

18  01:00:59  17  coming from.

19  01:01:01  18  BY MR. SYLVESTER:

20  01:01:01  19      Q.  Other than volume, is there any other

21  01:01:03  20  reason why Ripple might be concerned with downward

22  01:01:06  21  price pressure on XRP?

23  01:01:09  22      A.  Not that I recall.

24  01:01:18  23      Q.  The second bullet under your response

25  01:01:21  24  says:

26  01:01:21  25              "Banks have told us XRP is

163

CONFIDENTIAL

| | | |
|---|---|---|
| 01:01:24 | 1 | toxic to partnering with us." |
| 01:01:25 | 2 | What banks said that? |
| 01:01:29 | 3 | A.   So I see that this thread is from April of |
| 01:01:32 | 4 | 2016.  Very early in our go-to-market with banks, |
| 01:01:40 | 5 | where we had a product and we were offering that to |
| 01:01:43 | 6 | banks, the cryptocurrency market -- or the |
| 01:01:50 | 7 | cryptocurrency, yeah, market, industry, whatever you |
| 01:01:53 | 8 | want to call it, it was very early days. |
| 01:01:55 | 9 | Banks had a lot -- as, you know, very |
| 01:01:59 | 10 | trusted financial institutions, they were concerned |
| 01:02:03 | 11 | with how the technology worked.  They were concerned |
| 01:02:06 | 12 | with, you know, staying compliant, that kind of |
| 01:02:09 | 13 | thing. |
| 01:02:10 | 14 | So in 2016, they weren't ready to use XRP |
| 01:02:14 | 15 | in the -- in the flow like we do today with ODL. |
| 01:02:21 | 16 | Q.   What banks told you that XRP was toxic to |
| 01:02:26 | 17 | partnering with them? |
| 01:02:27 | 18 | A.   I don't -- I don't recall specifically. |
| 01:02:29 | 19 | Around that time, the types of banks we were talking |
| 01:02:31 | 20 | to were the top 50 global banks.  Very large banks. |
| 01:02:36 | 21 | Q.   And you were hearing from them some |
| 01:02:38 | 22 | version of XRP is toxic to partnering with Ripple? |
| 01:02:46 | 23 | A.   I -- I would say, you know, here in my |
| 01:02:49 | 24 | email, I say, "XRP is toxic to partnering with us." |
| 01:02:54 | 25 | I can't say that that is exactly what they were |

164

| | | |
|---|---|---|
| 01:02:57 | 1 | saying. |
| 01:02:57 | 2 | My recollection is that they were giving |
| 01:02:59 | 3 | us feedback that they were not willing to use XRP in |
| 01:03:04 | 4 | the payment flow at that time.  It was too early. |
| 01:03:07 | 5 | They needed kind of -- they were interested in the |
| 01:03:10 | 6 | value proposition.  I remember that.  That that was |
| 01:03:13 | 7 | really what resonated with them. |
| 01:03:17 | 8 | Q.  Okay.  In that phrase that we've repeated |
| 01:03:20 | 9 | now a few times, "banks have told us XRP is toxic to |
| 01:03:24 | 10 | partnering with us," "us" is Ripple; is that right? |
| 01:03:28 | 11 | A.  Yes. |
| 01:03:30 | 12 | Q.  You mentioned -- moving back for a moment |
| 01:03:32 | 13 | to "the problem we're solving is price pressure," is |
| 01:03:36 | 14 | there something in this document that suggests to |
| 01:03:39 | 15 | you that the issue that Ripple was concerned about |
| 01:03:45 | 16 | was volume and not price? |
| 01:03:49 | 17 | MR. CERESNEY:  Objection.  Form. |
| 01:04:31 | 18 | THE WITNESS:  While I don't see a mention |
| 01:04:34 | 19 | of volume in the email thread, I just recall that |
| 01:04:39 | 20 | contextually, talking about price pressure, that it |
| 01:04:44 | 21 | was tied to volume.  So, again, I don't recall this |
| 01:04:49 | 22 | certain situation.  I'm extrapolating based on just |
| 01:04:54 | 23 | broader context at the time. |
| 01:04:55 | 24 | BY MR. SYLVESTER: |
| 01:04:55 | 25 | Q.  Is there some reason that you would use |

165

CONFIDENTIAL

| | | |
|---|---|---|
| 01:04:57 | 1 | the words "price pressure" when you meant to refer |
| 01:05:00 | 2 | to volume? |
| 01:05:02 | 3 | A.   I think I was just pulling from Bret's |
| 01:05:06 | 4 | original note, echoing back what he had said. |
| 01:05:12 | 5 | Q.   I see. |
| 01:05:30 | 6 | One other thing that you said was that -- |
| 01:05:31 | 7 | looking at the word "we" and "I understand the |
| 01:05:36 | 8 | problem we're solving is price pressure," referred |
| 01:05:40 | 9 | to the participants on the email thread. |
| 01:05:42 | 10 | What -- what was your role, if any, in |
| 01:05:45 | 11 | solving this problem with price pressure? |
| 01:05:49 | 12 | MR. CERESNEY:  Objection.  Form. |
| 01:05:57 | 13 | THE WITNESS:  I don't know that I had a |
| 01:05:59 | 14 | designated role.  Brad's note doesn't ask me to do |
| 01:06:03 | 15 | anything.  It just says "looping you in." |
| 01:06:11 | 16 | BY MR. SYLVESTER: |
| 01:06:11 | 17 | Q.   Just to make sure I understand your |
| 01:06:14 | 18 | answer, is it your testimony that you did not have a |
| 01:06:16 | 19 | role? |
| 01:06:17 | 20 | A.   I don't know.  I don't know what my role |
| 01:06:19 | 21 | would have been. |
| 01:06:20 | 22 | Q.   If there were concerns within Ripple about |
| 01:06:22 | 23 | the falling price of XRP, were those concerns |
| 01:06:25 | 24 | conveyed to you? |
| 01:06:32 | 25 | MR. CERESNEY:  Objection.  Form. |

166

CONFIDENTIAL

| | | |
|---|---|---|
| 01:06:33 | 1 | THE WITNESS:  It's not something I recall |
| 01:06:36 | 2 | that -- yeah, that there was concerns about falling |
| 01:06:41 | 3 | price and that it was something that I needed to -- |
| 01:06:45 | 4 | to handle.  I mean, I see this email thread.  I -- I |
| 01:06:50 | 5 | have said, you know, I see that I received it and |
| 01:06:52 | 6 | that I responded.  I just don't recall this. |
| 01:06:55 | 7 | BY MR. SYLVESTER: |
| 01:06:55 | 8 | Q.   Right. |
| 01:06:55 | 9 | So there -- it's fair to say that sitting |
| 01:06:58 | 10 | here today, you cannot remember another occasion |
| 01:07:02 | 11 | when you said something along the lines of "the |
| 01:07:04 | 12 | problem we're solving is price pressure"? |
| 01:07:08 | 13 | A.   I can't recall. |
| 01:07:09 | 14 | MR. SYLVESTER:  Okay.  Let's move on to |
| 01:07:17 | 15 | Exhibit 14. |
| 01:07:24 | 16 | (Whereupon, Deposition Exhibit 14 |
| 01:07:25 | 17 | was marked for identification.) |
| 01:07:26 | 18 | MR. CERESNEY:  I think we'll do this |
| 01:07:27 | 19 | exhibit and then break for lunch. |
| 01:07:29 | 20 | MR. SYLVESTER:  One moment.  I have one |
| 01:07:33 | 21 | short one after this that go together, so let's do |
| 01:07:36 | 22 | that. |
| 01:07:37 | 23 | MR. CERESNEY:  Okay. |
| 01:07:37 | 24 | BY MR. SYLVESTER: |
| 01:07:41 | 25 | Q.   Okay.  So Exhibit 14 is another email |

|    |          |    | CONFIDENTIAL |
|----|----------|----|--------------|
| 1  |          |    |              |
| 2  | 01:07:46 | 1  | thread.  The top email is from you, Ms. Long, to |
| 3  | 01:07:48 | 2  | Patrick Griffin, Mr. Garlinghouse, and          |
| 4  | 01:07:55 | 3  | This is dated April 11th, 2016.  And the re line is: |
| 5  | 01:07:59 | 4  | "XRP market participant |
| 6  | 01:08:01 | 5  | feedback and suggested response." |
| 7  | 01:08:05 | 6  | So it looks like you were already taking a |
| 8  | 01:08:07 | 7  | moment to look at the document.  Please go ahead and |
| 9  | 01:08:11 | 8  | do that, and then I'll ask you a question. |
| 10 | 01:08:13 | 9  | A.   Thank you. |
| 11 | 01:09:46 | 10 | Okay. |
| 12 | 01:09:47 | 11 | Q.   All right.  Great. |
| 13 | 01:09:48 | 12 | So let's start at the bottom of the email, |
| 14 | 01:09:50 | 13 | email. |
| 15 | 01:09:53 | 14 | What was          role at Ripple? |
| 16 | 01:09:56 | 15 | A.   Business development. |
| 17 | 01:09:57 | 16 | Q.   Okay.  And he writes: |
| 18 | 01:09:59 | 17 | "After going through feedback |
| 19 | 01:10:00 | 18 | from XRP market participants on |
| 20 | 01:10:02 | 19 | forums and from partners this week, |
| 21 | 01:10:04 | 20 | I distilled the reaction into key |
| 22 | 01:10:07 | 21 | takeaways and provided examples |
| 23 | 01:10:09 | 22 | here." |
| 24 | 01:10:10 | 23 | Then he lists a number of bullet points. |
| 25 | 01:10:13 | 24 | Let's just start with "going through feedback from |
| 26 | 01:10:13 | 25 | XRP market participants on forums and from |

CONFIDENTIAL

| | | |
|---|---|---|
| 01:10:17 | 1 | partners." |
| 01:10:18 | 2 | Was that a task that you asked him to do? |
| 01:10:20 | 3 | A.  Not to my recollection. |
| 01:10:21 | 4 | Q.  Was that -- was that exercise, going |
| 01:10:24 | 5 | through feedback from XRP market participants on |
| 01:10:27 | 6 | forums, something that Ripple typically did? |
| 01:10:30 | 7 | A.  Not to my recollection, no. |
| 01:10:37 | 8 | Q.  Do you have an understanding of what XRP |
| 01:10:39 | 9 | market participants on forums -- are we talking |
| 01:10:42 | 10 | about XRP Chat, or is that something else? |
| 01:10:52 | 11 | A.  I'm unsure. ████ references XRP Chat in |
| 01:10:55 | 12 | the bullet points. |
| 01:10:57 | 13 | Q.  So XRP participant -- sorry. |
| 01:11:00 | 14 | "XRP market participants on forums" |
| 01:11:03 | 15 | includes, at minimum, XRP Chat, but it also could be |
| 01:11:07 | 16 | other things? |
| 01:11:08 | 17 | A.  Mh-hmm. |
| 01:11:09 | 18 | Q.  Okay. |
| 01:11:09 | 19 | A.  Sorry.  Yes. |
| 01:11:10 | 20 | Q.  Do you remember this email? |
| 01:11:11 | 21 | A.  No. |
| 01:11:12 | 22 | Q.  Okay.  So one of the things that |
| 01:11:17 | 23 | ████ suggests is: |
| 01:11:19 | 24 | "Come out with proactive XRP |
| 01:11:22 | 25 | communication," including in a |

169

CONFIDENTIAL

| | | |
|---|---|---|
| 01:11:23 | 1 | subbullet, 'Video recording from |
| 01:11:25 | 2 | Chris reasserting commitment to |
| 01:11:27 | 3 | XRP.'" |
| 01:11:28 | 4 | Is that reference to "Chris" to |
| 01:11:30 | 5 | Mr. Larsen? |
| 01:11:30 | 6 | A.   I -- I believe so, yes. |
| 01:11:32 | 7 | Q.   Do you have an understanding of why |
| 01:11:34 | 8 | ▮▮▮▮▮▮ thought Ripple needed to reassert its |
| 01:11:37 | 9 | commitment to XRP? |
| 01:11:38 | 10 | A.   No. |
| 01:11:39 | 11 | Q.   Was Ripple's assertion of its commitment |
| 01:11:41 | 12 | to XRP something that was ever discussed at Ripple? |
| 01:11:45 | 13 | A.   I'm sorry.  Can you repeat that? |
| 01:11:47 | 14 | Q.   Sure. |
| 01:11:47 | 15 | Was Ripple's assertion of its commitment |
| 01:11:49 | 16 | to XRP something that was ever discussed at Ripple? |
| 01:11:53 | 17 | MR. CERESNEY:  Objection.  Form. |
| 01:11:54 | 18 | THE WITNESS:  I -- not -- not that I can |
| 01:12:02 | 19 | recall. |
| 01:12:03 | 20 | BY MR. SYLVESTER: |
| 01:12:03 | 21 | Q.   Let me reask it. |
| 01:12:05 | 22 | Was -- were Ripple's public statements |
| 01:12:07 | 23 | regarding Ripple's own commitment to XRP, was that |
| 01:12:09 | 24 | something that was a topic for the marketing |
| 01:12:16 | 25 | department? |

170

CONFIDENTIAL

01:12:18  1    A.   No, not that I recall.  Certainly Ripple's

01:12:24  2  use of XRP as part of the product.  So, yeah, here

01:12:30  3  I'm not sure what's meant by "commitment."

01:12:36  4    Q.   Okay.  Generally, is that -- does that

01:12:37  5  concept of Ripple's commitment to XRP, is that a

01:12:45  6  theme or a topic that makes sense to you?

01:12:47  7    A.   No.

01:12:54  8    Q.   Was that -- was there -- to use the word

01:12:57  9  "FUD," was there ever any FUD about questioning

01:13:00  10  Ripple's commitment to XRP?

01:13:06  11    A.   Looking at this email thread, it seems so.

01:13:14  12    Q.   Okay.  Was Ripple committed to XRP's

01:13:17  13  success?

01:13:18  14    A.   Ripple's committed to using XRP in its

01:13:26  15  product.  You know, the -- even beyond RippleNet, we

01:13:35  16  supported and were happy to see, you know, other

01:13:37  17  developers making use of the technology and the

01:13:40  18  currency.  So in that fashion ...

01:13:45  19    Q.   In that fashion, yes?

01:13:46  20    A.   Yes.

01:13:50  21    Q.   Okay.  Other than this email, can you

01:13:52  22  remember any other time where there was a discussion

01:13:54  23  of FUD regarding Ripple's commitment to XRP?

01:14:00  24    A.   No.

01:14:01  25    Q.   Going to the top of the email from you,

1                              CONFIDENTIAL
2    01:14:03    1   you say:
3    01:14:04    2                   "Thanks for pulling this
4    01:14:05    3             together.  I added what ▮ has
5    01:14:07    4             been tracking and responding to on
6    01:14:09    5             the front lines."
7    01:14:10    6             This is the same ▮ we talked about
8    01:14:12    7   before?
9    01:14:12    8        A.   Yes.
10   01:14:14    9        Q.   What are the front lines in this context?
11   01:14:17   10        A.   Social media.
12   01:14:21   11        Q.   I see.  Okay.
13   01:14:25   12             Going back to our FUD conversation, was
14   01:14:28   13   it, in your view, FUD to suggest that Ripple was not
15   01:14:31   14   committed to XRP?
16   01:14:46   15        A.   FUD -- can you please clarify -- can you
17   01:14:54   16   please clarify the question?  FUD where maybe is my
18   01:15:01   17   follow-up question.
19   01:15:02   18        Q.   Sure.
20   01:15:02   19             I guess -- well, let's take this specific
21   01:15:05   20   example.
22   01:15:05   21             According to ▮ and your
23   01:15:07   22   testimony, I think, there is current FUD in the
24   01:15:10   23   marketplace as of the time of this email about
25   01:15:12   24   Ripple's commitment to XRP.
26   01:15:15   25        A.   Mh-hmm.

172

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 01:15:15 | 1 | Q. | So I guess, is the -- is the FUD portion |
| 01:15:19 | 2 | of it the suggestion that Ripple wasn't committed to |
| 01:15:21 | 3 | XRP? |
| 01:15:23 | 4 | A. | I see. |
| 01:15:25 | 5 | | I'm not sure, because ▮▮▮▮▮ bullet -- |
| 01:15:28 | 6 | sub bullet point doesn't specify what the FUD is. |
| 01:15:32 | 7 | He just says "respond to FUD on forums." |
| 01:15:36 | 8 | Q. | In general, do you think it's inaccurate |
| 01:15:39 | 9 | to say that Ripple was not committed to XRP? |
| 01:15:44 | 10 | A. | I -- I think it depends on how you're |
| 01:15:47 | 11 | defining "commitment." |
| 01:15:50 | 12 | Q. | Okay. Are you aware of any concerns of |
| 01:15:53 | 13 | the outside world about Ripple's commitment to XRP? |
| 01:15:58 | 14 | A. | So this email -- in the context of this |
| 01:16:03 | 15 | email, I see that it was a concern. I don't recall, |
| 01:16:07 | 16 | outside of the email, that it was a -- something |
| 01:16:09 | 17 | that came up. |
| 01:16:13 | 18 | Q. | And from the -- from your marketing |
| 01:16:15 | 19 | perspective, you never undertook any efforts to |
| 01:16:19 | 20 | convey to the public Ripple's commitment to XRP; is |
| 01:16:23 | 21 | that right? |
| 01:16:24 | 22 | A. | We did not take efforts to convey a |
| 01:16:27 | 23 | commitment really beyond product use, you know, |
| 01:16:36 | 24 | supporting the developer community, those types of |
| 01:16:39 | 25 | things. |

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 01:16:24 | 1 | Q. | Okay. Another of [redacted] |
| 01:16:45 | 2 | suggestions, his last left-justified bullet at the |
| 01:16:49 | 3 | end is: |
| 01:16:50 | 4 | "Become a net buyer via GSR |
| 01:16:53 | 5 | for at least the next few days to |
| 01:16:54 | 6 | support the market." |
| 01:16:55 | 7 | Do you understand that to mean a net buyer |
| 01:16:57 | 8 | of XRP? |
| 01:17:01 | 9 | A. Yes. |
| 01:17:02 | 10 | Q. Okay. Do you know if that happened? |
| 01:17:04 | 11 | A. I don't. |
| 01:17:04 | 12 | Q. Did Ripple ever buy XRP to support the XRP |
| 01:17:07 | 13 | market? |
| 01:17:08 | 14 | A. I -- I don't know. |
| 01:17:13 | 15 | Q. Was there ever any time that Ripple |
| 01:17:17 | 16 | communicated that it was buying XRP to support the |
| 01:17:20 | 17 | market? |
| 01:17:22 | 18 | A. I -- I recall communicating that Ripple |
| 01:17:28 | 19 | was buying XRP in the XRP markets report as part of |
| 01:17:34 | 20 | the -- the ODL product flow, which was much later |
| 01:17:40 | 21 | than this. |
| 01:17:41 | 22 | Q. Okay. So separate from the ODL product |
| 01:17:44 | 23 | flow, did Ripple ever tell the market it was buying |
| 01:17:47 | 24 | XRP to support the market? |
| 01:17:49 | 25 | A. Not that I recall. |

174

1                          CONFIDENTIAL

01:17:51  1        Q.   Okay.  And you said you don't know whether

01:17:54  2   or not it happened?

01:17:55  3        A.   Right.  I don't know.

01:17:59  4        Q.   Okay.  One of the things that you say in

01:18:02  5   your top email, "The net of it is," and then you

01:18:05  6   list a number of bullet points.  The third one is:

01:18:08  7                  "community is watching our

01:18:09  8             sell behavior."

01:18:11  9        That's a reference to Ripple's sales of

01:18:15  10  XRP?

01:18:16  11       A.   That's my understanding of that sentence.

01:18:21  12       Q.   Okay.  Who's the community?

01:18:22  13            MR. CERESNEY:  Objection.

01:18:26  14            You can answer.

01:18:30  15            THE WITNESS:  I think -- I think I'm

01:18:32  16  referring to the -- the chat forums, based on the

01:18:39  17  first bullet point.  So it says:

01:18:43  18                  "Tweets, Reddit, XRP chat

01:18:45  19             forum."

01:18:46  20            So I think I'm categorizing that group as

01:18:51  21  "the community."

01:18:52  22  BY MR. SYLVESTER:

01:18:52  23       Q.   Okay.  And it was part of your role in the

01:18:54  24  marketing department to sort of gather that

01:18:56  25  information, the two tweets, the two Reddit threads,

175

1                                    CONFIDENTIAL
2    01:19:00   1    the XRP Chat forum?
3    01:19:02   2         A.    Yes.  So using social media as a
4    01:19:08   3    communication channel was definitely a part of the
5    01:19:11   4    role.  This type of activity was not normal, not
6    01:19:13   5    something -- I mean, an outlier.
7    01:19:17   6         Q.    Sorry.  Which type of activity?
8    01:19:20   7         A.    Like monitoring for a conversation around
9    01:19:25   8    the XRP market participants.
10   01:19:32   9         Q.    But it was relatively common to monitor
11   01:19:35   10   these sources for discussion of XRP generally,
12   01:19:39   11   right?
13   01:19:44   12        A.    I can't recall.  I -- I think so.  I don't
14   01:19:48   13   specifically recall.
15   01:19:49   14        Q.    Okay.  I think we talked about earlier
16   01:19:51   15   that you have folks or sometimes it's the PR
17   01:19:53   16   agencies that are monitoring social media sometimes
18   01:19:56   17   for discussions of XRP.  That's what I'm referring
19   01:19:58   18   to.
20   01:19:58   19              Is that right?
21   01:19:59   20        A.    That's right.
22   01:19:59   21        Q.    Okay.
23   01:20:00   22        A.    At this time, I don't recall.
24   01:20:03   23        Q.    Okay.  The next thing that you say is:
25   01:20:05   24              "They want to have equal
26   01:20:06   25              access to information as our

1                           CONFIDENTIAL

2      01:20:08   1          partners."

3      01:20:09   2          I think that "they" is a reference to the

4      01:20:12   3   community; is that fair?

5      01:20:13   4      A.   Yes.

6      01:20:14   5      Q.   Okay.  In that sentence, who is "our

7      01:20:19   6   partners"?

8      01:20:20   7      A.   I'm not sure.

9      01:20:30   8      Q.   Okay.  Well, understanding that you wrote

10     01:20:34   9   it, do you have any understanding, sitting here

11     01:20:36   10  today, what you might have meant?

12     01:20:38   11     A.   No.

13     01:20:47   12     Q.   Okay.  Why do you think the community was

14     01:20:52   13  watching Ripple's sell behavior?

15     01:20:55   14     A.   I don't know.

16     01:20:56   15     Q.   Did you ever undertake any efforts to

17     01:20:58   16  figure out why the community was interested in

18     01:21:01   17  Ripple's sell behavior?

19     01:21:04   18     A.   No, not that I recall.

20     01:21:10   19     Q.   Okay.  I want to go back to the banks'

21     01:21:21   20  issues from our last line of questioning.

22     01:21:23   21          One of the things that you said, and

23     01:21:25   22  correct me if I'm misstating your testimony, is that

24     01:21:27   23  banks expressed -- the email says "toxic," and your

25     01:21:30   24  testimony was something along the lines they

26     01:21:32   25  expressed some trepidation about using XRP.

---

CONFIDENTIAL

01:21:37  1      Is that fair to say?
01:21:38  2   A.   Yes.
01:21:38  3   Q.   Did Ripple ever convey publicly that banks
01:21:39  4  had expressed to it trepidation about using XRP?
01:21:42  5   A.   In 2016 or whenever that -- was that 2016?
01:21:47  6   Q.   Let's say ever.
01:21:48  7   A.   We talked about that?
01:21:48  8        Do you recall an occasion --
01:21:49  9   A.   2016.
01:21:50  10   Q.   -- where Ripple conveyed that?
01:21:53  11   A.   I vaguely recall that we -- in the context
01:21:58  12  of explaining product development.  So the evolution
01:22:04  13  of, you know, banks started with the software
01:22:11  14  originally called Ripple Connect, then called
01:22:13  15  xCurrent.  That would really facilitate more
01:22:16  16  efficient fiat payments, but that, you know, early
01:22:19  17  on we got indication they're interested in
01:22:21  18  xRapid/ODL product offering.  They just weren't
01:22:25  19  ready to use it.  So I kind of vaguely recall
01:22:28  20  talking to press about that.
01:22:31  21   Q.   Okay.  Okay.  I want to do one last
01:22:37  22  exhibit before we break for lunch?
01:22:39  23   A.   Okay.
01:22:40  24        MR. SYLVESTER:  Let's do 15.
         25  / /

178

CONFIDENTIAL

01:22:42  1         (Whereupon, Deposition Exhibit 15

01:22:43  2          was marked for identification.)

01:22:49  3         MR. SYLVESTER:  Do you mind grabbing 15

01:22:51  4  when you get a second?

01:22:54  5         MR. TENREIRO:  Yeah, sorry.

01:22:55  6         MR. SYLVESTER:  Okay.  Thanks.

01:22:59  7    Q.   So Exhibit 15 is -- I'll state for the

01:23:10  8  record, it's a 4/20/16 from you, Ms. Long, to

01:23:13  9  Mr. Griffin, Mr. Garlinghouse, and          It

01:23:16 10  appears to be a continuation of part of the thread

01:23:18 11  that we've already looked at.

01:23:20 12         If you turn to page 3, there's

01:23:21 13          bullets --

01:23:26 14         (Reporter interruption.)

01:23:27 15         THE WITNESS:  I see that.

01:23:27 16         MR. SYLVESTER:  Yes, ma'am.

01:23:28 17    Q.   Page 3 has          bullets with his

01:23:33 18  suggestions, including his suggested video from

01:23:35 19  Mr. Larsen.

01:23:36 20         Do you see that?

01:23:37 21    A.   Yes.

01:23:38 22    Q.   Okay.  So there's an exchange of emails on

01:23:48 23  page 2 that appear to be about the production of

01:23:54 24  that video.

01:23:56 25         Does that look correct to you?

CONFIDENTIAL

| | | |
|---|---|---|
| 01:23:59 | 1 | A.   I'll take -- I'll just take a moment to |
| 01:24:01 | 2 | read it. |
| 01:24:02 | 3 | Q.   Sure. |
| 01:24:59 | 4 | A.   Okay. |
| 01:24:59 | 5 | Q.   Okay.  So my question was on page 2 of the |
| 01:25:02 | 6 | email thread we're looking at, there appear to be an |
| 01:25:05 | 7 | exchange of emails about the production of |
| 01:25:07 | 8 | ███████████ suggested video. |
| 01:25:09 | 9 | Does that seem right to you? |
| 01:25:11 | 10 | A.   Yes. |
| 01:25:12 | 11 | Q.   Okay.  My question is on your response |
| 01:25:18 | 12 | midway through the first page.  You say: |
| 01:25:25 | 13 | "Given the price rebound, I |
| 01:25:27 | 14 | want to make sure we're all still |
| 01:25:29 | 15 | onboard with the investment it will |
| 01:25:30 | 16 | take to make this video." |
| 01:25:32 | 17 | What's the "price rebound" you're |
| 01:25:35 | 18 | referring to? |
| 01:25:39 | 19 | A.   I -- in the context of the thread, I think |
| 01:25:44 | 20 | it is the XRP price rebound. |
| 01:25:49 | 21 | Q.   And why was it that you were questioning |
| 01:25:52 | 22 | whether or not to continue to commit resources to |
| 01:25:54 | 23 | making video given the price rebound? |
| 01:26:00 | 24 | A.   I -- I couldn't say.  What I -- what I see |
| 01:26:09 | 25 | here is I'm asking about activity prioritization for |

180

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 01:26:16 | 1 | me and my team. |
| 3 | 01:26:18 | 2 | Q.   Mh-hmm.   Right.   Given the price rebound. |
| 4 | 01:26:20 | 3 | That's the portion that I'm asking you to focus on. |
| 5 | 01:26:23 | 4 | What does the price rebound have to do |
| 6 | 01:26:25 | 5 | with making the video? |
| 7 | 01:26:29 | 6 | A.   I -- I don't know.   I don't recall this. |
| 8 | 01:26:33 | 7 | Q.   Sitting here today, do you have any |
| 9 | 01:26:38 | 8 | understanding of why you might have elected not to |
| 10 | 01:26:44 | 9 | make a video of Mr. Larsen reasserting Ripple's |
| 11 | 01:26:49 | 10 | commitment to XRP in light of the price rebound of |
| 12 | 01:26:52 | 11 | XRP? |
| 13 | 01:26:53 | 12 | MR. CERESNEY:   Objection.   Form. |
| 14 | 01:27:06 | 13 | THE WITNESS:   I -- I just -- I don't |
| 15 | 01:27:08 | 14 | recall this. |
| 16 | 01:27:10 | 15 | BY MR. SYLVESTER: |
| 17 | 01:27:10 | 16 | Q.   Do you recall any occasion in which you |
| 18 | 01:27:18 | 17 | decided not to take a particular marketing step |
| 19 | 01:27:24 | 18 | because the status of XRP's price? |
| 20 | 01:27:28 | 19 | A.   I don't recall that.   I don't recall XRP |
| 21 | 01:27:31 | 20 | price being a determinant for marketing activity.   I |
| 22 | 01:27:36 | 21 | see this thread.   I see the emails.   I would say |
| 23 | 01:27:40 | 22 | that this is an anomaly.   I -- I don't recall this |
| 24 | 01:27:46 | 23 | being standard practice or -- I just don't remember |
| 25 | 01:27:52 | 24 | this. |
| 26 | 01:27:52 | 25 | Q.   When you say you don't recall this being |

1                             CONFIDENTIAL

01:27:54  1  standard practice, what's the "this" there?

01:28:00  2      A.  Marketing -- or having a conversation

01:28:02  3  about XRP price.

01:28:06  4      Q.  And how about making marketing decisions

01:28:09  5  in relation to XRP price; was that something that

01:28:12  6  you ever did?

01:28:13  7      A.  I -- I don't recall that.  I don't recall

01:28:15  8  that being a practice.

01:28:23  9        MR. SYLVESTER:  Okay.  I think be that's a

01:28:24 10  good place to break for lunch.  Let's go off the

01:28:27 11  record.

01:28:28 12        THE VIDEOGRAPHER:  This marks the ending

01:28:30 13  of Media Number 6.  Our time now is 1:28 p.m., and

01:28:33 14  we're going off the record.

          15        (Whereupon, a lunch recess was taken.)

          16

          17

          18

          19

          20

          21

          22

          23

          24

          25

182

1                              CONFIDENTIAL

2          1   JUNE 17, 2021                          2:25 P.M.

3          2            P R O C E E D I N G S

4          3               AFTERNOON SESSION

5   02:25:46  4            THE VIDEOGRAPHER:  This marks the

6   02:25:47  5   beginning of Media Number 7.  Our time now is

7   02:25:50  6   2:25 p.m., and we're back on record.

8   02:25:53  7            MR. SYLVESTER:  I actually do want to

9   02:25:56  8   start with an exhibit.  Can we start with

10  02:25:58  9   Exhibit 19.

11  02:26:02 10            (Whereupon, Deposition Exhibit 19

12  02:26:03 11            was marked for identification.)

13  02:26:04 12   BY MR. SYLVESTER:

14  02:26:13 13        Q.  Okay.  So Exhibit 19 is an email -- excuse

15  02:26:18 14   me -- from you, Ms. Long, to            and

16  02:26:22 15   Mr. Griffin dated June 21, 2016.  Re five key

17  02:26:26 16   tactics for XRP OKR.

18  02:26:29 17            I have a few questions on this email.

19  02:26:31 18            Do you want to take a second and look at

20  02:26:33 19   it, and then I'll ask some questions?

21  02:26:41 20        A.  Yes.  Thank you.

22  02:28:07 21        Q.  Great.

23  02:28:07 22        A.  Okay.

24  02:28:08 23        Q.  Okay.  Do you recall this email?

25  02:28:09 24        A.  No.

26  02:28:10 25        Q.  Any reason to believe you did not send it?

1                           CONFIDENTIAL

2    02:28:12   1       A.   No.

3    02:28:14   2       Q.   Okay.  So you write at the top -- second

4    02:28:17   3    to top paragraph at Patrick, excuse me:

5    02:28:21   4                 ▇▇▇▇▇▇ provided helpful detail

6    02:28:24   5              to below to the key tactics we

7    02:28:26   6              included in the slides WRT XRP and

8    02:28:29   7              liquidity."

9    02:28:30   8              "WRT" means with respect to?

10   02:28:32   9       A.   Yes.

11   02:28:32   10      Q.   Okay.  And the key tactics, are those the

12   02:28:35   11   numbered points below in this email?

13   02:28:41   12      A.   Yes.

14   02:28:42   13      Q.   Okay.  So the key tactics include, among

15   02:28:45   14   other things, Number 2:

16   02:28:46   15              "Listing XRP on exchanges,

17   02:28:49   16              provide additional venues to trade

18   02:28:52   17              XRP for settlement and speculation

19   02:28:54   18              uses."

20   02:28:55   19              Was that always an objective of Ripple's?

21   02:29:00   20      A.   No, not to my recollection.

22   02:29:02   21      Q.   Okay.  It seems to be at the time of this

23   02:29:04   22   email?

24   02:29:05   23      A.   Yes.

25   02:29:08   24      Q.   When was Ripple not concerned with

26   02:29:12   25   providing venues for XRP to trade for settlement or

```
 1                        CONFIDENTIAL
 2   02:29:16   1   speculation uses?
 3   02:29:18   2           MR. CERESNEY:  Objection.  Form.
 4   02:29:25   3           THE WITNESS:  I don't recall -- I don't
 5   02:29:26   4   recall specifically when it was not, other than
 6   02:29:31   5   generally in my time at Ripple, I don't recall this
 7   02:29:33   6   being a key objective.
 8   02:29:37   7   BY MR. SYLVESTER:
 9   02:29:37   8       Q.   Okay.  Under "Listing XRP on exchanges,"
10   02:29:41   9   the second bullet is "Goals".
11   02:29:43  10           Do you see that?
12   02:29:44  11       A.   Mh-hmm.  Yes.
13   02:29:45  12       Q.   Under "Goals" is listed:
14   02:29:46  13               "Increase XRP trade volume
15   02:29:49  14           both off Ledger and on Ledger,
16   02:29:51  15           price, invisibility."
17   02:29:53  16           So let's just start, would you agree with
18   02:29:54  17   me that one of the goals as reflected in this email
19   02:29:57  18   is to increase XRP's price?
20   02:30:01  19       A.   I see that the goal is stated as increase
21   02:30:04  20   XRP trade volume, price, and visibility.  Yes, I see
22   02:30:07  21   that.
23   02:30:08  22       Q.   Okay.  And one of the short-term goals, as
24   02:30:12  23   I read it, is trade and speculative volume?
25   02:30:17  24       A.   Yes.  I see that, yes.
26   02:30:18  25       Q.   And do you read that as increase trade and
```

1                          CONFIDENTIAL

2    02:30:22   1   speculative volume?

3    02:30:29   2       A.   Yes.

4    02:30:29   3       Q.   So was it Ripple's goal at the time of

5    02:30:31   4   this email to increase trade and speculative volume

6    02:30:34   5   in XRP?

7    02:30:35   6       A.   I -- I see that in the email.  At this

8    02:30:42   7   time, that's what is stated.

9    02:30:44   8       Q.   Okay.

10   02:30:45   9       A.   I don't recall -- you know, trying to

11   02:30:49  10   think back to that time, I don't recall it being a

12   02:30:52  11   key area of focus.

13   02:30:55  12       Q.   Mh-hmm.  What role, if any, did you play

14   02:30:57  13   in accomplishing this goal of increasing speculative

15   02:31:01  14   volume in XRP?

16   02:31:13  15       A.   I recall this Project Xenon and

17   02:31:16  16   coordinating a press announcement.  Beyond that, I

18   02:31:24  17   don't -- I don't recall much else.

19   02:31:26  18       Q.   What was Project Xenon?

20   02:31:29  19       A.   It was a partnership with ███ to run a

21   02:31:34  20   trial for -- amongst a consortium of banks, looks

22   02:31:40  21   like 14 banks in this email, using XRP for -- for

23   02:31:44  22   settlement across those banks.  A payment-related

24   02:31:48  23   use case as well.

25   02:31:53  24       Q.   You said it was to run a trial; is that

26   02:31:54  25   right?

1                          CONFIDENTIAL

2    02:31:55   1      A.   That's my recollection.

3    02:31:56   2      Q.   Okay.  Did the -- those 14 banks adopt the

4    02:32:01   3   trial product?

5    02:32:03   4      A.   I don't recall -- or pardon me.

6    02:32:05   5           Are you asking if the trial happened?

7    02:32:08   6      Q.   No.  After the trial, did they adopt the

8    02:32:10   7   product that was part of the trial?

9    02:32:13   8      A.   Not to my recollection.

10   02:32:17   9      Q.   Okay.

11   02:32:18  10      A.   Some of them may have.

12   02:32:21  11           MR. SYLVESTER:  Okay.  Let's move on to

13   02:32:26  12   Exhibit 21, please.

14   02:32:28  13           (Whereupon, Deposition Exhibit 21

15   02:32:28  14            was marked for identification.)

16   02:32:33  15   BY MR. SYLVESTER:

17   02:32:35  16      Q.   Okay.  So Exhibit 21 is another email from

18   02:32:51  17   you to Mr. Griffin,                              and

19   02:32:56  18   Mr. Garlinghouse, dated August 16th, 2016.  The re

20   02:33:01  19   line is:

21   02:33:02  20                "Follow-up on marketing

22   02:33:03  21                reaction to XRP allocation

23   02:33:05  22                announcement."

24   02:33:11  23                I want to start with          email --

25   02:33:16  24   actually, before that, do you have an understanding

26   02:33:18  25   of what the follow -- the -- strike that.

1                          CONFIDENTIAL

2    02:33:20  1          What is the "XRP allocation announcement"?

3    02:33:24  2     A.   I -- I don't know.

4    02:33:30  3     Q.   In the context of this email and its date,

5    02:33:34  4  are you able to surmise?

6    02:33:35  5     A.   Let me take a moment just to read it.

7    02:33:38  6     Q.   Sure.

8    02:33:38  7     A.   I might know.

9    02:35:15  8          Okay.

10   02:35:16  9     Q.   Having had a chance to review the email,

11   02:35:18  10  do you have an understanding of what the "XRP

12   02:35:20  11  allocation announcement" is?

13   02:35:22  12     A.   I don't recall.

14   02:35:24  13     Q.   Okay.  Starting with          email,

15   02:35:27  14  it seems that he has surveyed XRP Chat for positive

16   02:35:33  15  and negative feedback regarding the announcement; is

17   02:35:37  16  that fair?

18   02:35:38  17     A.   Yes.

19   02:35:39  18     Q.   Okay.  In positive feedback, he has a

20   02:35:41  19  number of bullet points, one of which is:

21   02:35:44  20               "Ripple is not in a hurry to

22   02:35:45  21               sell/distribute XRP, which is a

23   02:35:47  22               positive sign of Ripple's belief

24   02:35:50  23               that the values should and will be

25   02:35:53  24               higher."

26   02:35:55  25          What do you take this to mean?

1                              CONFIDENTIAL

2   02:36:08   1        A.    That -- that the -- in the chat forum, XRP

3   02:36:20   2   Chat, some of the discussion was that, you know, as

4   02:36:23   3   it says, Ripple is not going to sell XRP or

5   02:36:29   4   distribute it in a hurry, which they are perhaps

6   02:36:33   5   speculating could be a good sign of Ripple's belief

7   02:36:39   6   that the value should and will be higher.  Take it

8   02:36:42   7   as maybe speculation.

9   02:36:43   8        Q.    And how do you -- how do you understand

10  02:36:44   9   the word "value" to be used there?

11  02:36:50   10       A.    I understand it as price.

12  02:36:51   11       Q.    Price of XRP?

13  02:36:52   12       A.    Yes.

14  02:36:52   13       Q.    In the last bullet, "Understanding that

15  02:36:57   14   Ripple has a long-term strategy in which XRP is one

16  02:37:00   15   of a few big bets," do you think that's a fair

17  02:37:04   16   statement of reality?

18  02:37:11   17       A.    So I don't recall what this was about in

19  02:37:14   18   August of 2016, so I don't -- I can't say.

20  02:37:19   19       Q.    Yeah, I guess let's divorce it from the

21  02:37:22   20   document for a moment.

22  02:37:23   21       A.    Okay.

23  02:37:23   22       Q.    Ripple has a long-term strategy in which

24  02:37:25   23   XRP is one of a few big bets.

25  02:37:28   24             Is that fair to say?

26  02:37:29   25       A.    For the company present day?

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 02:37:31 | 1 | Q. | Sure.  Yeah. |

02:37:37 2     A.   I would say that -- I mean, what is a big

02:37:41 3 bet?

02:37:43 4     Q.   Okay.  So --

02:37:46 5     A.   I'm unsure.  Lacking the context of

02:37:49 6 exactly what this was referring to in the document,

02:37:53 7 it's hard to say.  It's hard to say.

02:37:57 8     Q.   Moving to negative feedback, the first

02:37:59 9 bullet under negative feedback is:

02:38:02 10               "Demand generated by utility

02:38:04 11            to financial institution will be

02:38:05 12            the true driver for XRP price

02:38:07 13            move."

02:38:11 14        Do you agree with that statement -- or

02:38:13 15 strike that.

02:38:14 16        Did you agree with that statement around

02:38:15 17 the time that this email was written, which is 2016?

02:38:22 18     A.   I don't recall.  I don't recall what I was

02:38:25 19 thinking at this time.

02:38:29 20     Q.   Well, isn't the use cases that we were

02:38:32 21 talking about before lunch, isn't that the -- isn't

02:38:37 22 that the sort of objective of your marketing efforts

02:38:41 23 around Ripple, is -- is selling products to

02:38:43 24 financial institutions?

02:38:45 25        MR. CERESNEY:  Objection.  Form.

CONFIDENTIAL

02:38:49    1           THE WITNESS:  The objective was -- was and

02:38:53    2    is selling these products to financial institutions,

02:38:58    3    not with the -- with the goal or the overarching

02:39:02    4    objective of affecting XRP's price.

02:39:06    5    BY MR. SYLVESTER:

02:39:06    6        Q.   Okay.  Be that as it may, was it your

02:39:08    7    belief that demand generated by utility to financial

02:39:11    8    institutions would be a true driver for XRP price

02:39:16    9    move?

02:39:17   10        A.   I -- I don't -- I don't know.  I couldn't

02:39:19   11    say -- I couldn't say then and I couldn't say now

02:39:25   12    what will be the driver of XRP price move.

02:39:28   13        Q.          ███████ characterizes that synopsis of

02:39:32   14    XRP Chat users' beliefs as negative.

02:39:35   15             Do you take that statement as a negative

02:39:37   16    for Ripple?

02:39:42   17        A.   I don't -- I don't know.  I couldn't say,

02:39:45   18    just lacking the context.

02:39:46   19        Q.   Well, would it be a negative thing for

02:39:48   20    Ripple if demand generated by utility to financial

02:39:52   21    institutions drove XRP's price up?

02:39:56   22             MR. CERESNEY:  Objection.  Form.

02:40:02   23             THE WITNESS:  I don't -- would it be

02:40:03   24    negative to Ripple?

           25    / /

191

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 02:40:04 | 1 | BY MR. SYLVESTER: |
| 3 | 02:40:04 | 2 | Q.   Yeah. |
| 4 | 02:40:09 | 3 | A.   I think it would be positive if there's |
| 5 | 02:40:14 | 4 | utility within -- if our customers, the financial |
| 6 | 02:40:18 | 5 | institutions, are finding product useful, I take |
| 7 | 02:40:22 | 6 | that as a positive. |
| 8 | 02:40:24 | 7 | As a company, we don't really judge our |
| 9 | 02:40:26 | 8 | success or failure against XRP price, so that part |
| 10 | 02:40:30 | 9 | doesn't resonate. |
| 11 | 02:40:32 | 10 | Q.   Okay.  Your email at the very top of the |
| 12 | 02:40:34 | 11 | page says: |
| 13 | 02:40:35 | 12 | "The story we've always wanted |
| 14 | 02:40:37 | 13 | to tell with XRP is finally |
| 15 | 02:40:39 | 14 | landing, XRP has a real use case |
| 16 | 02:40:41 | 15 | with banks and Ripple has a |
| 17 | 02:40:42 | 16 | reasonable [sic] plan." |
| 18 | 02:40:43 | 17 | What is the story -- |
| 19 | 02:40:45 | 18 | MR. CERESNEY:  "Responsible." |
| 20 | 02:40:46 | 19 | MR. SYLVESTER:  Excuse me.  "Responsible |
| 21 | 02:40:47 | 20 | plan." |
| 22 | 02:40:48 | 21 | Q.   What is the story that Ripple had always |
| 23 | 02:40:52 | 22 | wanted to tell with XRP? |
| 24 | 02:40:57 | 23 | A.   I can't remember this -- this thread in |
| 25 | 02:41:00 | 24 | this moment or what I was thinking when I wrote |
| 26 | 02:41:02 | 25 | that.  I read it as that -- that there -- you know, |

1                              CONFIDENTIAL

2    02:41:13   1    early on, when we started to formulate the -- the

3    02:41:17   2    product market fit in the go-to-market with

4    02:41:21   3    financial institutions, the idea was XRP has this

5    02:41:27   4    really great benefit to cross-border payments in

6    02:41:30   5    reducing -- increasing efficiency, reducing costs.

7    02:41:35   6            And so seeing that it's 2016, and that

8    02:41:39   7    around that time, it -- you know, banks were still

9    02:41:43   8    not on board with crypto, they were hesitant to

10   02:41:47   9    actually adopt it, so my interpretation of my note

11   02:41:50   10   here is that perhaps the -- that use case is being

12   02:41:58   11   realized in some way.

13   02:42:02   12       Q.   And -- and was it at the time?  Were banks

14   02:42:04   13   actually using the product that used XRP at the time

15   02:42:07   14   of this email?

16   02:42:10   15       A.   I don't recall details around that time.

17   02:42:12   16   I see, in my next sentence here, I said "I'm glad we

18   02:42:15   17   have Project Xenon around the corner," which, based

19   02:42:21   18   on -- oh, based on the previous email helped me

20   02:42:25   19   recall it's the ▮▮▮ project with the 14 banks.  So

21   02:42:29   20   I'm piecing that together.

22   02:42:31   21       Q.   Yeah.  At the start of that sentence that

23   02:42:34   22   you just referenced says:

24   02:42:35   23            "As for bank adoption as the

25   02:42:38   24            demand driver."

26   02:42:40   25            Demand for what?

193

CONFIDENTIAL

02:42:42  1      A.   Here I'm interpreting that what I said was
02:42:45  2  related to XRP.
02:42:49  3      Q.   Okay.  So that sentence says:
02:42:51  4              "As for bank adoption as the
02:42:52  5           demand for XRP" -- "the driver of
02:42:55  6           demand for XRP, I'm glad that we
02:42:57  7           have Project Xenon to announce."
02:43:00  8           Fair enough?
02:43:02  9      A.   Yes.  I imagine what I was -- again, I
02:43:04  10  have to caveat this.  I don't recall writing this or
02:43:07  11  what exactly I was thinking in the time.
02:43:10  12           My interpretation is that the demand is
02:43:12  13  from the banks.  Banks would need XRP to facilitate
02:43:18  14  those payments as part of Project Xenon.
02:43:20  15      Q.   I see.
02:43:20  16      A.   And they would need liquidity for that
02:43:24  17  XRP.
02:43:24  18      Q.   I see.  And -- but Project Xenon was just
02:43:26  19  a trial.
02:43:27  20           Did they need -- as part of Project Xenon,
02:43:29  21  did banks need to purchase XRP?
02:43:31  22      A.   I don't recall how it was set up.
02:43:34  23      Q.   So Project -- sitting here today, you're
02:43:36  24  not sure if Project Xenon drove any demand for XRP?
02:43:41  25      A.   I'm -- I'm unsure.

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 2 | 02:43:48 | 1 | Q.    At the time of this email, setting aside |
| 3 | 02:43:50 | 2 | Project Xenon, were there other banks that were |
| 4 | 02:43:52 | 3 | using Ripple projects that used XRP? |
| 5 | 02:43:56 | 4 |      A.    I don't recall. |
| 6 | 02:44:02 | 5 |           MR. SYLVESTER:   Let's move to -- let's |
| 7 | 02:44:12 | 6 | move to 24, please. |
| 8 | 02:44:14 | 7 |           (Whereupon, Deposition Exhibit 24 |
| 9 | 02:44:15 | 8 |            was marked for identification.) |
| 10 | 02:44:15 | 9 | BY MR. SYLVESTER: |
| 11 | 02:44:39 | 10 |      Q.    Okay.  So Exhibit 24 is an email from you |
| 12 | 02:44:42 | 11 | to          Mr. Griffin,          It's |
| 13 | 02:44:47 | 12 | dated March 22nd, 2017, and it's: |
| 14 | 02:44:50 | 13 |                "Re XRP customer interviews." |
| 15 | 02:44:59 | 14 |           It looks like you're looking at the |
| 16 | 02:45:01 | 15 | document, so let me know when you're ready. |
| 17 | 02:45:03 | 16 |      A.    Okay.  Thank you. |
| 18 | 02:45:05 | 17 |           Okay. |
| 19 | 02:46:13 | 18 |      Q.    Let's start with the first line. |
| 20 | 02:46:15 | 19 |           "Patrick and I were in an XRP |
| 21 | 02:46:18 | 20 |           meeting this morning." |
| 22 | 02:46:18 | 21 |           What's an "XRP meeting"? |
| 23 | 02:46:24 | 22 |      A.    It -- I take it to mean an internal |
| 24 | 02:46:27 | 23 | meeting in which we discussed XRP. |
| 25 | 02:46:29 | 24 |      Q.    Did that happen with any regularity? |
| 26 | 02:46:32 | 25 |      A.    Not to my recollection. |

1                              CONFIDENTIAL

2    02:46:36   1        Q.   Okay.

3    02:46:37   2        A.   Oh, let me please -- at this time, not to

4    02:46:40   3    my recollection.

5    02:46:40   4        Q.   Was there an occasion when you had more

6    02:46:44   5    regular XRP meetings?

7    02:46:46   6        A.   Yes.

8    02:46:47   7        Q.   When was that?

9    02:46:48   8        A.   More recently, within the past year, I

10   02:46:52   9    would say.

11   02:46:54   10       Q.   And what are the topics of those XRP

12   02:46:56   11   meetings?

13   02:46:58   12       A.   It -- it's actually more of a crypto

14   02:47:02   13   markets meeting in which we would review happenings

15   02:47:08   14   in the crypto markets generally from the week prior,

16   02:47:12   15   as well as XRP market.  But it would look at just

17   02:47:16   16   general market activity.

18   02:47:19   17       Q.   Okay.  Back to the time of this email, you

19   02:47:22   18   write:

20   02:47:25   19                 "A newish development

21   02:47:27   20                 solidified.  It's clear we're going

22   02:47:29   21                 to have to invest our near-term

23   02:47:31   22                 energy into attracting

24   02:47:32   23                 speculators."

25   02:47:34   24                 Is the "we" in that sentence the marketing

26   02:47:38   25   team?

196

| | | | | |
|---|---|---|---|---|
| 1 | | | | CONFIDENTIAL |
| 2 | 02:47:42 | 1 | A. | Yes, that's how I take it. |
| 3 | 02:47:45 | 2 | Q. | Okay. Do you remember writing this email? |
| 4 | 02:47:47 | 3 | A. | I don't. |
| 5 | 02:47:47 | 4 | Q. | Okay. Okay. So: |
| 6 | 02:47:51 | 5 | | "It's clear the marketing team |
| 7 | 02:47:52 | 6 | | is going to have to invest |
| 8 | 02:47:54 | 7 | | near-term energy into attracting |
| 9 | 02:47:56 | 8 | | speculators." |
| 10 | 02:47:57 | 9 | | Speculators in XRP? |
| 11 | 02:48:05 | 10 | A. | I take it to mean in XRP. |
| 12 | 02:48:08 | 11 | Q. | Okay. Skipping down for the moment to |
| 13 | 02:48:15 | 12 | | email, who is |
| 14 | 02:48:19 | 13 | A. | She was on the marketing team. |
| 15 | 02:48:21 | 14 | Q. | Okay. And she writes to Mr. Griffin: |
| 16 | 02:48:23 | 15 | | "As you know, we are |
| 17 | 02:48:25 | 16 | | partnering with |
| 18 | 02:48:26 | 17 | | to help us think through our brand |
| 19 | 02:48:29 | 18 | | architecture. Related to XRP |
| 20 | 02:48:31 | 19 | | specifically, I'd like them to |
| 21 | 02:48:32 | 20 | | interview some external customers |
| 22 | 02:48:34 | 21 | | to get their feedback." |
| 23 | 02:48:35 | 22 | | So my first question is how did XRP fit |
| 24 | 02:48:38 | 23 | into Ripple's brand architecture? |
| 25 | 02:48:42 | 24 | A. | My rough recollection is as a technology |
| 26 | 02:48:46 | 25 | component. As a technology component is the best |

1                             CONFIDENTIAL

2   02:48:52  1   way to put it.

3   02:48:53  2       Q.   And how does that -- can you say a little

4   02:48:55  3   bit more about how that fits into Ripple's brand?

5   02:48:58  4   Like, how is it a technology component of Ripple's

6   02:49:00  5   brand?

7   02:49:01  6       A.   So the brand architecture refers to, you

8   02:49:07  7   know, our strategy for positioning the Ripple brand

9   02:49:12  8   as a company and our offerings.  So RippleNet -- we

10  02:49:17  9   mentioned before, there was an evolution in product

11  02:49:21 10  naming for -- for RippleNet.

12  02:49:26 11       And then, you know, there would be

13  02:49:27 12  supporting technologies to those products.  So I

14  02:49:30 13  wouldn't -- we never would have -- we would not have

15  02:49:34 14  considered XRP to be a brand, but part of the

16  02:49:39 15  architecture in that, it's a technology component.

17  02:49:48 16       Q.   Okay.  So ▮▮▮▮▮▮▮ discusses interviews

18  02:49:51 17  of external customers to get their feedback.  I read

19  02:49:54 18  that sentence to mean external customers of XRP.

20  02:49:59 19       Is that right?

21  02:50:00 20       A.   That -- yes, that's how I read it as well.

22  02:50:03 21       Q.   Okay.  And then above, going back to your

23  02:50:07 22  email, you suggest:

24  02:50:08 23           "Interviewing a few

25  02:50:09 24           candidates, the first of which is

26  02:50:10 25           an existing average Joe XRP

198

CONFIDENTIAL

| | | |
|---|---|---|
| 02:50:13 | 1 | speculator, likely from XRP Chat." |
| 02:50:18 | 2 | Why did you want to interview an existing |
| 02:50:21 | 3 | average Joe XRP speculator? |
| 02:50:23 | 4 | A.   I don't recall. |
| 02:50:31 | 5 | Q.   Does it have anything to do with "the |
| 02:50:34 | 6 | partnership with ▮▮▮▮▮▮▮▮ to help us think |
| 02:50:37 | 7 | through our brand architecture" that ▮▮▮▮▮▮▮ |
| 02:50:42 | 8 | references in the email to which you reply? |
| 02:50:45 | 9 | MR. CERESNEY:   Objection.   Form. |
| 02:50:52 | 10 | THE WITNESS:   I -- I just -- I don't |
| 02:50:54 | 11 | recall this, like, what the context or purpose was. |
| 02:51:01 | 12 | BY MR. SYLVESTER: |
| 02:51:01 | 13 | Q.   Okay.   The second bullet under "the |
| 02:51:03 | 14 | existing average Joe XRP speculator" says |
| 02:51:08 | 15 | "institutional." |
| 02:51:09 | 16 | Is that an institutional investor in XRP? |
| 02:51:17 | 17 | A.   I take it as an institutional player of |
| 02:51:20 | 18 | sorts. |
| 02:51:22 | 19 | Q.   Okay.   Do you know who ▮▮▮ is? |
| 02:51:23 | 20 | A.   I don't. |
| 02:51:29 | 21 | Q.   Number 3 below, ▮▮▮▮▮▮▮ distinguishes |
| 02:51:33 | 22 | ▮▮▮▮ as -- ▮▮▮▮ Or someone from the XRP Chat |
| 02:51:38 | 23 | community?" |
| 02:51:39 | 24 | I read those to be two distinct |
| 02:51:42 | 25 | categories, ▮▮▮ and XRP community. |

[6/17/2021] Long, Monica Dep. Tr. 6.17.2021

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 02:51:45 | 1 | | Is that correct? |
| 02:51:46 | 2 | A. | That's how I see it. |
| 02:51:49 | 3 | Q. | Okay. So the third bullet, back to your |
| 02:51:51 | 4 | recommendations, is: | |
| 02:51:52 | 5 | | "Existing average Joe BTC" -- |
| 02:51:55 | 6 | | Is that Bitcoin? |
| 02:51:57 | 7 | A. | Yes. |
| 02:51:57 | 8 | Q. | "alt currency speculator |
| 02:52:00 | 9 | | who could get" -- "could get a |
| 02:52:01 | 10 | | referral from whoever we interview |
| 02:52:01 | 11 | | from XRP Chat. We're looking for |
| 02:52:03 | 12 | | someone who is bullish on |
| 02:52:03 | 13 | | cryptocurrencies but hasn't bought |
| 02:52:05 | 14 | | XRP to learn why, their motivations, |
| 02:52:07 | 15 | | interest, et cetera." |
| 02:52:09 | 16 | | So why was it that you wanted to talk to |
| 02:52:11 | 17 | this character? | |
| 02:52:13 | 18 | A. | I don't recall. |
| 02:52:23 | 19 | Q. | It's fair to say that this email is about |
| 02:52:25 | 20 | market research; is that right? | |
| 02:52:35 | 21 | A. | I see in the email that it's a |
| 02:52:37 | 22 | conversation about interviewing different -- | |
| 02:52:44 | 23 | different individuals or institutions, yes. | |
| 02:52:48 | 24 | Q. | Right. |
| 02:52:48 | 25 | | It's --            refers to people as -- |

200

CONFIDENTIAL

| | | |
|---|---|---|
| 02:52:51 | 1 | for the interviews as "key buyers or target buyers"? |
| 02:52:54 | 2 | A.   Yes, I see that. |
| 02:52:55 | 3 | Q.   That's what led me to ask you, so does |
| 02:52:58 | 4 | this look like market research to you? |
| 02:53:01 | 5 | A.   I could -- I can understand that |
| 02:53:03 | 6 | categorization. |
| 02:53:05 | 7 | Q.   But would you categorize it that way? |
| 02:53:09 | 8 | A.   Because I don't recall it, I have a hard |
| 02:53:11 | 9 | time labeling it. |
| 02:53:13 | 10 | Q.   Do you recall conducting any interviews |
| 02:53:14 | 11 | with, say, your average Joe XRP speculator? |
| 02:53:18 | 12 | A.   I don't. |
| 02:53:20 | 13 | Q.   Do you remember conducting any interviews |
| 02:53:21 | 14 | with any key or target buyers of XRP? |
| 02:53:27 | 15 | A.   I don't.  I have -- I recall having spoken |
| 02:53:31 | 16 | to, you know, institutional market makers as well as |
| 02:53:42 | 17 | hobbyist market makers, so in that context they're |
| 02:53:45 | 18 | buying and trading XRP.  I recall having |
| 02:53:47 | 19 | conversations, not necessarily as part of this. |
| 02:53:51 | 20 | Q.   Can you tell me what a "hobbyist market |
| 02:53:54 | 21 | maker" is? |
| 02:53:55 | 22 | A.   Someone who makes markets in various |
| 02:54:00 | 23 | cryptocurrencies.  A liquidity provider. |
| 02:54:05 | 24 | Q.   Could that be any individual who bought |
| 02:54:07 | 25 | and sold XRP? |

1                              CONFIDENTIAL

2   02:54:12   1        A.   My recollection is that these folks -- the

3   02:54:15   2   reason I'm saying they're market makers is while

4   02:54:19   3   they may not be institutional, they were doing it

5   02:54:22   4   professionally, not -- or -- yeah, they were doing

6   02:54:27   5   it with some professionalism behind it, not just

7   02:54:31   6   someone who bought XRP.

8   02:54:33   7        Q.   Okay.  So it's a distinctive class from

9   02:54:36   8   just your average Joe who buys or -- buys or sells

10  02:54:39   9   XRP?

11  02:54:42   10       A.   In -- in my view, yes.

12  02:54:44   11       Q.   Okay.

13  02:54:44   12       A.   Different.

14  02:54:47   13       Q.   Sitting here today, why would Ripple want

15  02:54:50   14   to talk to an average Joe XRP speculator?

16  02:54:55   15       A.   I don't recall.

17  02:54:56   16       Q.   I understand that about this particular

18  02:54:58   17   email.  But just based on your experience as a

19  02:55:01   18   marketing professional, why would Ripple want to

20  02:55:04   19   talk to somebody like this?

21  02:55:07   20       A.   I can recall a time where our -- our XRP

22  02:55:17   21   markets team had a -- had a theory where speculative

23  02:55:23   22   liquidity in XRP would lead to institutional

24  02:55:27   23   liquidity.  And so I don't recall specifics of what

25  02:55:31   24   their efforts looked like related to speculative

26  02:55:34   25   liquidity.

CONFIDENTIAL

| | | |
|---|---|---|
| 02:55:36 | 1 | Actually, ▮▮▮▮▮ previous email that you |
| 02:55:38 | 2 | showed me kind of outlined some of that, the |
| 02:55:40 | 3 | connection between speculative liquidity and |
| 02:55:43 | 4 | institutional liquidity.  So that was, you know, |
| 02:55:47 | 5 | thinking long-term about the flywheel of liquidity |
| 02:55:52 | 6 | for XRP markets to support product use cases.  Maybe |
| 02:55:57 | 7 | this is in relation to that. |
| 02:56:01 | 8 | Q.   So speculative liquidity in your |
| 02:56:04 | 9 | illustration would be driven by your average Joe XRP |
| 02:56:08 | 10 | speculator? |
| 02:56:13 | 11 | A.   Speculative liquidity could come from |
| 02:56:16 | 12 | various places. |
| 02:56:17 | 13 | Q.   Right.  But as distinct from institutional |
| 02:56:19 | 14 | liquidity? |
| 02:56:22 | 15 | A.   Right.  So the -- the thesis in this |
| 02:56:24 | 16 | moment in time, and it wasn't a long-lived theory |
| 02:56:29 | 17 | that -- that was acted upon, that it -- that the |
| 02:56:33 | 18 | idea was that retail liquidity would lead to |
| 02:56:38 | 19 | institutional liquidity. |
| 02:56:40 | 20 | Q.   I see. |
| 02:56:41 | 21 | And is that why it's clear the marketing |
| 02:56:46 | 22 | team was going to have to invest its near-term |
| 02:56:49 | 23 | energy into attracting speculators? |
| 02:56:51 | 24 | A.   I don't -- I don't recall from this -- |
| 02:56:53 | 25 | this instance here. |

203

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 02:56:55 | 1 | Q. | So I just want to clarify. |
| 02:56:57 | 2 | | You don't recall why it was that the |
| 02:56:58 | 3 | marketing team, in 2017, had to invest its energy | |
| 02:57:02 | 4 | into attracting speculators? | |
| 02:57:04 | 5 | A. | No, I don't recall. |
| 02:57:07 | 6 | Q. | How long was this theory that speculative |
| 02:57:10 | 7 | liquidity would drive institutional liquidity, how | |
| 02:57:16 | 8 | long was that in place? | |
| 02:57:17 | 9 | A. | I don't recall.  Not -- not for -- not for |
| 02:57:19 | 10 | a very long time.  And even when it was in place, I | |
| 02:57:24 | 11 | recall very little marketing effort behind it. | |
| 02:57:27 | 12 | This -- this -- I don't recall this situation at all | |
| 02:57:32 | 13 | 'cause I did not spend much of my time on it.  Or my | |
| 02:57:37 | 14 | team didn't. | |
| 02:57:38 | 15 | Q. | Focusing just on that very little |
| 02:57:39 | 16 | marketing effort that you did make, what were the | |
| 02:57:42 | 17 | efforts that you made? | |
| 02:57:43 | 18 | A. | I don't recall.  I don't recall |
| 02:57:45 | 19 | implementing this. | |
| 02:57:52 | 20 | Q. | Was the theory about speculative liquidity |
| 02:57:55 | 21 | driving institutional liquidity, was that around | |
| 02:57:57 | 22 | this time of early 2017? | |
| 02:58:01 | 23 | A. | I'm not sure.  I don't recall. |
| 02:58:03 | 24 | Q. | I know you say it was in place for a short |
| 02:58:05 | 25 | period. | |

```
 1                              CONFIDENTIAL
 2  02:58:06  1              Are we talking about weeks?  Months?
 3  02:58:08  2  Years?
 4  02:58:09  3        A.   Months.
 5  02:58:09  4        Q.   Okay.
 6  02:58:10  5        A.   I think.  I think months.
 7  02:58:18  6        Q.   Why was that theory abandoned, if it was
 8  02:58:22  7  abandoned?
 9  02:58:28  8        A.   I -- I don't know.  It was a theory
10  02:58:30  9  carried by the XRP markets team.
11  02:58:33  10       Q.   And did anyone ever communicate to you
12  02:58:35  11  that the XRP markets team had changed its mind?
13  02:58:41  12            MR. CERESNEY:  Objection.  Form.
14  02:58:45  13            THE WITNESS:  I -- I don't recall.
15  02:58:45  14  BY MR. SYLVESTER:
16  02:58:45  15       Q.   How did you come to learn that that was no
17  02:58:48  16  longer a viable theory at Ripple?
18  02:58:51  17       A.   I don't recall.
19  02:58:54  18       Q.   Do you recall what, if anything, you did
20  02:58:56  19  differently after learning that that was no longer a
21  02:58:59  20  viable theory?
22  02:59:03  21       A.   Just that even if there was one person of
23  02:59:07  22  marketing effort on it, then there would be no
24  02:59:10  23  marketing effort.
25  02:59:14  24            I do -- I do recall that -- looking at
26  02:59:26  25  data, that XRP liquidity and volumes really kind of
```

205

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 02:59:33 | 1 | moved with other cryptocurrencies, particularly |
| 3 | 02:59:37 | 2 | Bitcoin and Ether.  So maybe that was kind of the |
| 4 | 02:59:41 | 3 | mind shift change, just noting really this is an |
| 5 | 02:59:45 | 4 | asset that is part of a larger cryptocurrency class. |
| 6 | 02:59:50 | 5 | Q.   And when do you recall that mind shift |
| 7 | 02:59:53 | 6 | change that you just described? |
| 8 | 02:59:58 | 7 | A.   I'm not sure. |
| 9 | 02:59:58 | 8 | MR. SYLVESTER:  Okay.  Let's move to |
| 10 | 03:00:03 | 9 | Exhibit 25, please. |
| 11 | 03:00:04 | 10 | (Whereupon, Deposition Exhibit 25 |
| 12 | 03:00:05 | 11 | was marked for identification.) |
| 13 | 03:00:06 | 12 | BY MR. SYLVESTER: |
| 14 | 03:00:21 | 13 | Q.   So Exhibit 25 is an email from you to |
| 15 | 03:00:27 | 14 | Mr. Birla, Mr. Vias,          and |
| 16 | 03:00:31 | 15 | dated March 22nd, 2017.  The re line |
| 17 | 03:00:38 | 16 | is "Ripple XRP." |
| 18 | 03:00:41 | 17 | This is another chain of emails.  Towards |
| 19 | 03:00:43 | 18 | the back of this document is an exchange between you |
| 20 | 03:00:49 | 19 | and the email address                    com. |
| 21 | 03:00:54 | 20 | Do you recall this email, Ms. Long? |
| 22 | 03:00:59 | 21 | A.   I'm sorry.  The email to |
| 23 | 03:01:01 | 22 | Q.   Sure.  Let's start there. |
| 24 | 03:01:03 | 23 | A.   Yes, I do. |
| 25 | 03:01:07 | 24 | Q.   Okay.  It reads to me as if you're |
| 26 | 03:01:10 | 25 | reaching out to               to change its listing |

206

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 03:01:14 | 1 | from Ripple to XRP. | |

03:01:14  2          Is that right?

03:01:18  3      A.   Yes.

03:01:19  4      Q.   Why did you want ▮▮▮▮▮▮▮ to change

03:01:21  5  the listing in that manner?

03:01:25  6      A.   I see here, I say:

03:01:27  7              "Since Ripple is the name of

03:01:29  8           our company and the enterprise

03:01:32  9           product we sell to banks, could you

03:01:34 10           please update the listing to XRP to

03:01:37 11           avoid confusion."

03:01:39 12           So I think it was -- that that's what it

03:01:40 13  came down to, was confusion between the asset and

03:01:45 14  our brand and our company.

03:01:47 15      Q.   The asset is XRP?

03:01:50 16      A.   Yes.

03:01:51 17      Q.   And had you learned that there was such

03:01:55 18  confusion in the marketplace?

03:01:56 19      A.   Yes.

03:01:56 20      Q.   How did you learn that?

03:01:59 21      A.   As one example, press headlines, or how

03:02:06 22  press would write about Ripple and XRP.

03:02:13 23      Q.   Can you say more about that, like how

03:02:15 24  would the press write about Ripple and XRP that you

03:02:18 25  found confusing?

```
 1                              CONFIDENTIAL
 2    03:02:19    1        A.   They would write stories about XRP, but
 3    03:02:21    2    they would call it Ripple.
 4    03:02:22    3        Q.   I see.
 5    03:02:23    4             And was that Ripple-XRP confusion a
 6    03:02:27    5    problem throughout your tenure in the marketing
 7    03:02:30    6    department?
 8    03:02:32    7        A.   As best I can recall, yes.
 9    03:02:33    8        Q.   And did you devote efforts to -- trying to
10    03:02:39    9    distinguish Ripple and XRP?
11    03:02:42   10             MR. CERESNEY:  Objection.  Form.
12    03:02:49   11             THE WITNESS:  I -- I recall putting effort
13    03:02:53   12    behind clarifying Ripple's brand and, you know,
14    03:02:59   13    acting as a steward of the brand, ensuring it was
15    03:03:04   14    correctly known and positioned in the market.  And
16    03:03:07   15    so this was, you know, confusing for press or others
17    03:03:17   16    to refer to the cryptocurrency XRP as Ripple.
18    03:03:24   17    BY MR. SYLVESTER:
19    03:03:24   18        Q.   Whose idea was it to ask              to
20    03:03:28   19    change its listing from Ripple to XRP?
21    03:03:35   20        A.   I don't -- I don't recall specifically.
22    03:03:37   21        Q.   Were you involved in that decision?
23    03:03:39   22        A.   Yes.
24    03:03:40   23        Q.   Anyone else that you can think of?
25    03:03:42   24        A.   Yes.
26    03:03:43   25        Q.   Who else?
```

208

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 03:03:46 | 1 | A. | Brad Garlinghouse. |
| 03:03:47 | 2 | Q. | Anyone else you can think of? |
| 03:03:51 | 3 | A. | No. |
| 03:03:51 | 4 | Q. | Was it Mr. Garlinghouse's idea or your |

03:03:54  5  idea?

03:03:55  6  A.  I don't recall.

03:03:58  7  Q.  Moving to the first page of the document,

03:04:00  8  who is ▇▇▇▇▇▇▇▇▇

03:04:05  9  A.  Sorry, just -- I'll take just one minute

03:04:07  10  because I didn't read the full exchange yet.

03:05:08  11  Okay.

03:05:10  12  Q.  Who is ▇▇▇▇▇▇▇▇▇

03:05:11  13  A.  A product manager.

03:05:13  14  Q.  Okay.  And she seems to be taking the

03:05:16  15  opposite position and expressing that removing --

03:05:18  16  quote:

03:05:19  17  "Suddenly removing Ripple

03:05:21  18  completely from the list will cause

03:05:22  19  confusion in the community and

03:05:23  20  negative speculations potentially

03:05:25  21  affecting the price also."

03:05:31  22  How did you react to that when you read

03:05:33  23  it?

03:05:34  24  MR. CERESNEY:  Objection.  Form.

03:05:38  25  THE WITNESS:  So -- I read the thread, and

209

CONFIDENTIAL

| | | |
|---|---|---|
| 03:05:41 | 1 | I see that I respond to ███ and ███ saying: |
| 03:05:47 | 2 | "You're overthinking it. XRP |
| 03:05:49 | 3 | has always been called XRP." |
| 03:05:51 | 4 | BY MR. SYLVESTER: |
| 03:05:51 | 5 | Q. I see. |
| 03:05:52 | 6 | And it seems like both ███ and ███, as |
| 03:05:55 | 7 | you said, have voiced concerns in this email that |
| 03:05:58 | 8 | removing Ripple from the listing will create |
| 03:06:02 | 9 | negative speculation and possibility affect the |
| 03:06:05 | 10 | price of XRP. |
| 03:06:07 | 11 | Is that a fair reading of what their views |
| 03:06:10 | 12 | are? |
| 03:06:11 | 13 | MR. CERESNEY: Objection. Form. |
| 03:06:17 | 14 | THE WITNESS: I see -- I see the |
| 03:06:18 | 15 | connection in their notes between the listing and |
| 03:06:22 | 16 | the impact on price, yes. Their speculation. |
| 03:06:27 | 17 | BY MR. SYLVESTER: |
| 03:06:27 | 18 | Q. Do you have an understanding of why they |
| 03:06:29 | 19 | would have these concerns? |
| 03:06:35 | 20 | A. I -- I don't. I can't -- I can't say. |
| 03:06:40 | 21 | Q. And your response at the top is: |
| 03:06:42 | 22 | "Ripples is indeed the proper |
| 03:06:44 | 23 | name for XRP." |
| 03:06:46 | 24 | Is that right? |
| 03:06:48 | 25 | A. Yes. I see that note. |

210

CONFIDENTIAL

| | | |
|---|---|---|
| 03:06:51 | 1 | Q. Yeah. And then in addition, is that a |
| 03:06:53 | 2 | correct statement? |
| 03:06:56 | 3 | MR. CERESNEY: Objection. Form. |
| 03:06:59 | 4 | BY MR. SYLVESTER: |
| 03:07:00 | 5 | Q. Is Ripples the proper name for XRP? |
| 03:07:04 | 6 | A. So in the context of my email here, I'm |
| 03:07:09 | 7 | pointing out to ▮▮▮▮ that Ripples was the name for |
| 03:07:15 | 8 | XRP at birth, so to speak, but that everyone has |
| 03:07:21 | 9 | called it XRP. |
| 03:07:24 | 10 | So, yes, when the project first started |
| 03:07:28 | 11 | and the Ledger was created, there was a reference to |
| 03:07:33 | 12 | the cryptocurrency as Ripples and XRP. The name |
| 03:07:38 | 13 | adopted by the larger community was XRP. |
| 03:07:42 | 14 | Q. Okay. And your illustration is: |
| 03:07:44 | 15 | "Like Brad and Bradley. It's |
| 03:07:46 | 16 | the same person. Two different |
| 03:07:47 | 17 | names"? |
| 03:07:49 | 18 | MR. CERESNEY: Objection. Form. |
| 03:07:53 | 19 | THE WITNESS: I do see I have an analogy |
| 03:07:56 | 20 | to Brad and Bradley. |
| 03:08:04 | 21 | BY MR. SYLVESTER: |
| 03:08:04 | 22 | Q. Other than yourself, were there others at |
| 03:08:07 | 23 | Ripple who had this concern about confusion between |
| 03:08:11 | 24 | Ripple and XRP in the marketplace? |
| 03:08:17 | 25 | A. So within -- within marketing and |

1                              CONFIDENTIAL
2    03:08:21   1    communications, so across the team, it was -- it was
3    03:08:26   2    a brand issue for Ripple.  So in terms of clarifying
4    03:08:30   3    Ripple's brand, you know, across the team, we -- we
5    03:08:34   4    were aware of the issue and worked on it.
6    03:08:37   5         Q.    Mh-hmm.  And was the concern limited to
7    03:08:40   6    confusion?  Brand confusion I think you described it
8    03:08:43   7    as.
9    03:08:45   8         A.    Yes.  For what Ripple is, our company.
10   03:08:53   9              MR. SYLVESTER:  Okay.  Let's move to
11   03:08:54  10    Exhibit 26, please.
12   03:08:56  11              (Whereupon, Deposition Exhibit 26
13   03:08:57  12               was marked for identification.)
14   03:09:11  13              THE WITNESS:  Thank you.
15   03:09:12  14    BY MR. SYLVESTER:
16   03:09:15  15         Q.    So Exhibit 26 is an email from you,
17   03:09:20  16    March 25th, 2017, to Mr. Vias, cc
18   03:09:26  17    Mr. Garlinghouse, Mr. Griffin,                        Re
19   03:09:30  18    Ripple media tracking, 3/24/17.
20   03:09:41  19              And as you can see, I'll ask you to take a
21   03:09:46  20    look at the sort of back to front, because the back
22   03:09:49  21    of the document is this compilation of news from The
23   03:09:53  22                       is that right?  The first email in the
24   03:09:56  23    thread.
25   03:09:57  24         A.    Yes.
26   03:09:58  25         Q.    And then my first question is going to be

212

CONFIDENTIAL

03:10:00  1  ████████████████  email to you based on that, so let

03:10:03  2  me know when you're ready.

03:10:05  3       A.   Okay.  Thanks.

03:11:03  4            Okay.

03:11:04  5       Q.   Okay.  So who is ████████████

03:11:11  6       A.   ██████  was a communication --

03:11:12  7  communications director.

03:11:13  8       Q.   He reported to you?

03:11:14  9       A.   Yes.

03:11:16  10      Q.   He writes:

03:11:17  11           "Hi, Brad and Monica.  We're

03:11:19  12           going to publish the following

03:11:20  13           tweet from Ripple to take advantage

03:11:21  14           of the continued XRP price

03:11:23  15           increase."

03:11:26  16      MR. CERESNEY:  It doesn't say "price

03:11:27  17  increase."  It just says XRP increase."

03:11:30  18  BY MR. SYLVESTER:

03:11:30  19      Q.   Apologies.  The continued XRP increase.

03:11:33  20  Let's hold there.

03:11:35  21           Do you understand that to mean an increase

03:11:36  22  in the price of XRP?

03:11:39  23      A.   Yes.  Looking at the context here.

03:11:41  24      Q.   Okay.

03:11:42  25      A.   Yes.

213

CONFIDENTIAL

| | | |
|---|---|---|
| 03:11:43 | 1 | Q. Is that because the draft tweet says the |
| 03:11:45 | 2 | price of XRP continues to surge? |
| 03:11:49 | 3 | A. Yes. |
| 03:11:50 | 4 | Q. Okay. How would publishing a tweet that |
| 03:11:55 | 5 | the price of XRP continues to surge be of advantage |
| 03:12:01 | 6 | to Ripple? |
| 03:12:03 | 7 | MR. CERESNEY: Objection. Form. |
| 03:12:06 | 8 | THE WITNESS: I don't know. |
| 03:12:08 | 9 | BY MR. SYLVESTER: |
| 03:12:08 | 10 | Q. Mr. Patterson reports to you, correct? |
| 03:12:13 | 11 | A. Yes. |
| 03:12:13 | 12 | Q. Were you puzzled when you received that |
| 03:12:16 | 13 | email? |
| 03:12:16 | 14 | A. I don't recall this email thread, so I |
| 03:12:18 | 15 | don't recall how I -- what I was thinking during |
| 03:12:21 | 16 | it -- |
| 03:12:22 | 17 | Q. Let's turn to your portion of the thread, |
| 03:12:26 | 18 | which starts at the very bottom of page 1. I'm just |
| 03:12:30 | 19 | pointing you to that so that you can see it's you |
| 03:12:33 | 20 | speaking. |
| 03:12:33 | 21 | A. Oh, yeah. |
| 03:12:33 | 22 | Q. And then if you turn to page 2, you say: |
| 03:12:40 | 23 | "@Patrick and Miguel, who has |
| 03:12:43 | 24 | significant positions in XRP? Who |
| 03:12:44 | 25 | is respected in the world of |

|   |   |   | CONFIDENTIAL |
|---|---|---|---|
| 1 |          |    |  |
| 2 | 03:12:46 | 1  | Bitcoin or trading more generally? |
| 3 | 03:12:47 | 2  | I'm thinking like ███████ |
| 4 | 03:12:50 | 3  | et cetera.  Could we get one or |
| 5 | 03:12:52 | 4  | more of those folks to comment on |
| 6 | 03:12:55 | 5  | Twitter too." |
| 7 | 03:12:58 | 6  | What were you asking for those -- strike |
| 8 | 03:13:01 | 7  | that. |
| 9 | 03:13:01 | 8  | What were you suggesting that one of those |
| 10 | 03:13:05 | 9 | folks comment on Twitter about? |
| 11 | 03:13:18 | 10 | A.  It -- it looks like I was -- I was seeing |
| 12 | 03:13:22 | 11 | if they would comment on this ██████ story. |
| 13 | 03:13:27 | 12 | Q.  Okay.  And are the three bullets under |
| 14 | 03:13:30 | 13 | "could be neutral or more of an endorsement" draft |
| 15 | 03:13:34 | 14 | tweets for -- for tweeting by someone who has a |
| 16 | 03:13:41 | 15 | significant position in XRP? |
| 17 | 03:13:46 | 16 | A.  Yes.  They look like draft tweets. |
| 18 | 03:13:49 | 17 | Q.  And you wrote those? |
| 19 | 03:13:50 | 18 | A.  Yes.  I assume, based on the email thread. |
| 20 | 03:13:53 | 19 | Q.  There's no reason to believe you didn't |
| 21 | 03:13:55 | 20 | write them? |
| 22 | 03:13:56 | 21 | A.  No reason to believe I didn't write them. |
| 23 | 03:13:58 | 22 | Q.  Okay.  And each of those tweets references |
| 24 | 03:14:01 | 23 | the price of XRP, correct? |
| 25 | 03:14:07 | 24 | A.  Yes, I see that. |
| 26 | 03:14:08 | 25 | Q.  Why was it that you thought it was a good |

215

CONFIDENTIAL

03:14:10  1   idea for folks who had a significant position in XRP

03:14:14  2   to publish tweets noting the increase in XRP's

03:14:17  3   price?

03:14:18  4        A.   I don't know.  I don't recall this.

03:14:22  5        Q.   Understanding that you don't recall the

03:14:25  6   March 2017 email, sitting here today as a marketing

03:14:29  7   professional, why is it that you'd want someone with

03:14:32  8   a significant position in an asset to publish a

03:14:36  9   statement that the price of the asset has increased?

03:14:41  10            MR. CERESNEY:  Objection.  Form.

03:14:43  11            THE WITNESS:  I -- I don't know.  As I've

03:14:47  12   said, our market efforts, my job the past almost

03:14:53  13   eight years has really been around marketing to

03:14:57  14   customers, driving customer adoption.

03:15:04  15            I don't recall, you know, focusing on XRP

03:15:08  16   price, and so I would -- I would rate this as an

03:15:13  17   outlier.

03:15:14  18   BY MR. SYLVESTER:

03:15:14  19        Q.   Would you say that the three draft tweets

03:15:17  20   that you list in this email are marketing to

03:15:21  21   customers?

03:15:24  22            MR. CERESNEY:  Objection.

03:15:26  23            THE WITNESS:  I don't -- I don't know what

03:15:27  24   the objective of this was.  Of these tweets.  I

03:15:30  25   don't know what the objective was.

216

CONFIDENTIAL

```
03:15:32   1   BY MR. SYLVESTER:
03:15:32   2        Q.   Are they marketing to customers?
03:15:35   3             MR. CERESNEY:  Objection.
03:15:36   4             THE WITNESS:  Again, I don't know.
03:15:37   5   BY MR. SYLVESTER:
03:15:43   6        Q.   One of your other suggestions before the
03:15:45   7   draft tweets is:
03:15:46   8                  "Or can we get any of our
03:15:48   9             exchange partners signed or
03:15:49  10             pipeline to comment, Bitstamp,
03:15:52  11             Unocoin, et cetera."
03:15:54  12             What's Bitstamp?
03:15:55  13        A.   Bitstamp is a cryptocurrency exchange.
03:15:58  14        Q.   At the time of this email, was XRP traded
03:16:00  15   on that exchange?
03:16:01  16        A.   I -- I believe so.
03:16:02  17        Q.   How about Unocoin, what's that?
03:16:07  18        A.   To my recollection, it's another
03:16:08  19   cryptocurrency exchange.
03:16:10  20        Q.   At the time of this email, was Unocoin
03:16:13  21   traded on -- sorry.  Strike that.
03:16:15  22             At the time of this email, was XRP traded
03:16:18  23   on Unocoin?
03:16:20  24        A.   I can't remember.
03:16:21  25        Q.   Why is it that you thought it was a good
```

1      CONFIDENTIAL

2   03:16:23   1   idea to get one of Ripple's exchange partners to

3   03:16:26   2   tweet about the increase in XRP's price?

4   03:16:30   3      A.   I don't know.

5   03:16:32   4      Q.   Is that something that could have been

6   03:16:34   5   marketing to customers?

7   03:16:36   6      A.   I don't know.

8   03:16:48   7      Q.   Turning to page 1, Mr. Garlinghouse says:

9   03:16:55   8           "One, love the idea."

10  03:16:58   9      What is the idea that Mr. Garlinghouse

11  03:17:01   10  loves?

12  03:17:17   11     A.   Following the thread, I believe he's

13  03:17:19   12  referring to my proposal.

14  03:17:22   13     Q.   Which proposal?

15  03:17:38   14     A.   Getting one or more of those -- these

16  03:17:40   15  folks to comment on Twitter or an exchange partner

17  03:17:43   16  to comment.

18  03:17:46   17     Q.   Did you ever discuss with Mr. Garlinghouse

19  03:17:49   18  the prospect of getting someone with a significant

20  03:17:55   19  position in XRP to comment on the price of XRP?

21  03:18:02   20     A.   No, I don't.  I don't recall.  That's what

22  03:18:03   21  you asked.  I don't recall.  I see the email, but I

23  03:18:07   22  don't recall.

24  03:18:10   23     Q.   Turning, again, to the first page,

25  03:18:14   24  Mr. Vias writes at the bottom of his email:

26  03:18:17   25           "Will follow up with Bitso.

218

CONFIDENTIAL

```
03:18:20   1              Unocoin and Ledger and see if we
03:18:22   2              can't get them to speak more
03:18:24   3              directly to the price action."
03:18:26   4         Do you take that to mean that Mr. Vias was
03:18:30   5    going to reach out to those parties and attempt to
03:18:33   6    get them to make a public statement about the
03:18:35   7    increase in XRP's price?
03:18:40   8         A.   Yes.  That's how I interpret his email.
03:18:42   9         Q.   Do you know if that happened?
03:18:44   10        A.   I don't.
03:18:49   11        Q.   Turning back to your draft tweets on
03:18:51   12   page 2, you write, at the third bullet:
03:18:58   13             "Encouraged by XRP's rally.
03:19:00   14             It's the only digital asset I see
03:19:03   15             with a real use case."
03:19:06   16             At the time of this email, March 2017,
03:19:09   17   what was the real use case for XRP?
03:19:18   18        A.   I don't recall this specific thread and
03:19:22   19   writing it, so I can't say exactly what I meant
03:19:26   20   there.  I imagine I'm talking about the use case for
03:19:31   21   XRP as a bridge currency.
03:19:36   22        Q.   What was the product that Ripple was
03:19:39   23   selling in March 2017 that used XRP as a bridge
03:19:43   24   currency?
03:19:45   25        A.   To my recollection, that product was not
```

[6/17/2021] Long, Monica Dep. Tr. 6.17.2021

1                              CONFIDENTIAL

2   03:19:48   1   in market yet.  We had talked about that use case

3   03:19:52   2   publicly years prior.

4   03:19:55   3          Q.   So that wasn't the use case, then?

5   03:19:58   4                MR. CERESNEY:  Objection.  Form.

6   03:20:02   5                THE WITNESS:  No, it was the use case.

7   03:20:06   6   Here I'm talking about a use case which -- which had

8   03:20:12   7   been described, not put into -- not implemented

9   03:20:17   8   commercially yet.

10  03:20:17   9   BY MR. SYLVESTER:

11  03:20:17  10          Q.   It was a theoretical use case?

12  03:20:20  11                MR. CERESNEY:  Objection.  Form.

13  03:20:22  12                THE WITNESS:  It was a use case that we

14  03:20:26  13   had described.  I'm unsure if by this date the

15  03:20:36  14   Project Xenon had been announced, so it had actually

16  03:20:40  15   been practiced in that trial.  So I don't -- I don't

17  03:20:44  16   subscribe to the categorization of theoretical

18  03:20:47  17   because I'm not sure whether it had been proven in

19  03:20:49  18   trial yet.

20  03:20:51  19   BY MR. SYLVESTER:

21  03:20:51  20          Q.   So I guess it was not yet commercially

22  03:21:01  21   successful.  Is it fair to say?

23  03:21:03  22          A.   It was not --

24  03:21:05  23                MR. CERESNEY:  Objection.  Form.

25  03:21:05  24                Go ahead.

26  03:21:06  25                THE WITNESS:  Sorry.

220

1        CONFIDENTIAL

2   03:21:07  1        It had not yet been commercially launched.

3   03:21:13  2   So the Project Xenon trial would have been a real

4   03:21:21  3   implementation, you know, real XRP moving between

5   03:21:25  4   the banks for the payments use case.

6   03:21:28  5        It then took time to build the -- build

7   03:21:32  6   the product.  The product then first -- when I say

8   03:21:35  7   "the product," I mean xRapid, which later became

9   03:21:38  8   on-demand liquidity.

10  03:21:40  9        It then entered a beta period, so it was

11  03:21:44  10  being trialed by different customers.  And then it

12  03:21:46  11  was commercially launched.  So it went through those

13  03:21:49  12  phases.

14  03:21:50  13  BY MR. SYLVESTER:

15  03:21:50  14       Q.   Okay.  So in your view, the product can

16  03:21:52  15  have a real use case prior to its commercial launch,

17  03:21:57  16  correct?

18  03:21:58  17       A.   Yes.  Or, I'm sorry, just to be specific,

19  03:22:03  18  you said "product."  Here I don't see that I'm

20  03:22:06  19  saying that there's a product.  I just say that it

21  03:22:10  20  has a use case.

22  03:22:13  21       Q.   In this case, you seem to be saying that

23  03:22:16  22  XRP has a real use case?

24  03:22:17  23       A.   Yes.  Yes.

25  03:22:20  24       Q.   And in this case, the use case for XRP is

26  03:22:25  25  in a product that was not yet commercially viable;

221

CONFIDENTIAL

| | | |
|---|---|---|
| 03:22:28 | 1 | is that fair? |
| 03:22:29 | 2 | MR. CERESNEY: Objection. Form. |
| 03:22:32 | 3 | THE WITNESS: I -- I don't know. I don't |
| 03:22:36 | 4 | agree with that statement. What I was saying is |
| 03:22:39 | 5 | that for years we had talked about XRP in the -- as |
| 03:22:45 | 6 | a bridge currency, so that that's the use case. We |
| 03:22:49 | 7 | talked about that publicly for a long time. |
| 03:22:51 | 8 | And then there was a trial, at least |
| 03:22:56 | 9 | amongst 14 banks with our three, where they were |
| 03:23:00 | 10 | actually, you know, trading and using XRP for |
| 03:23:02 | 11 | settlement. So that's real. That's a real use |
| 03:23:05 | 12 | case. |
| 03:23:07 | 13 | And then after that, we then productized |
| 03:23:11 | 14 | that use case, you know, built the -- built the |
| 03:23:17 | 15 | software around it so it could be used amongst other |
| 03:23:20 | 16 | institutions. |
| 03:23:26 | 17 | BY MR. SYLVESTER: |
| 03:23:26 | 18 | Q.   Okay. And limited to Project Xenon, those |
| 03:23:31 | 19 | 14 banks did not continue to use XRP, did they? |
| 03:23:34 | 20 | A.   I don't know. |
| 03:23:44 | 21 | MR. SYLVESTER: Let's move to Exhibit 27, |
| 03:23:46 | 22 | please. |
| 03:23:47 | 23 | (Whereupon, Deposition Exhibit 27 |
| 03:23:48 | 24 | was marked for identification.) |
| | 25 | / / |

222

1                                    CONFIDENTIAL

2    03:24:03   1   BY MR. SYLVESTER:

3    03:24:04   2        Q.   Exhibit 27 is an email from you to

4    03:24:08   3   Mr. Garlinghouse dated March 26th, 2017.  Subject

5    03:24:11   4   line is "1:1 Agenda."

6    03:24:16   5        A.   Mh-hmm.  Yes.

7    03:24:18   6        Q.   Ms. Long, is this an agenda for a

8    03:24:20   7   one-on-one meeting with Mr. Garlinghouse?

9    03:24:21   8        A.   Yes.

10   03:24:27   9        Q.   And you drafted this, correct?

11   03:24:30  10        A.   I -- yes.

12   03:24:31  11        Q.   Do you remember sending this email?

13   03:24:33  12        A.   No.

14   03:24:35  13        Q.   Okay.  The second bullet under the heading

15   03:24:37  14   "For Discussion" says:

16   03:24:40  15             "XRP marketing.  Lessons thus

17   03:24:43  16             far from Ethereum - plus initial

18   03:24:47  17             thoughts on a plan."

19   03:24:48  18             What were the lessons learned from

20   03:24:51  19   Ethereum that you wanted to discuss with

21   03:24:53  20   Mr. Garlinghouse?

22   03:24:54  21        A.   I don't recall.

23   03:25:00  22        Q.   Did you ever apply any lessons learned

24   03:25:02  23   from Ethereum in your marketing role?

25   03:25:09  24        A.   I -- I can recall looking at Ethereum and

26   03:25:18  25   how -- how they developed the developer community

223

1                          CONFIDENTIAL
2   03:25:25   1   around Ethereum.  So looking at that almost as a
3   03:25:30   2   case study, you know, how developers began building
4   03:25:32   3   projects on Ethereum and seeking to just understand,
5   03:25:41   4   you know, things that work well to build those kinds
6   03:25:43   5   of crypto developer communities.
7   03:25:45   6        Q.   And did you take any of those lessons and
8   03:25:48   7   apply them to XRP marketing?
9   03:25:51   8        A.   Not that I recall.
10  03:25:52   9        Q.   Why is it, then, that those lessons are
11  03:25:54   10  linked here to XRP marketing in your agenda?
12  03:26:00   11       A.   Well, I don't know 'cause I don't know --
13  03:26:02   12  I don't know what I was bringing to him specifically
14  03:26:04   13  to discuss.  There isn't enough detail.
15  03:26:07   14       Q.   Okay.  The next bullet is "Q2 Priorities,"
16  03:26:11   15  the last of which is "Drive XRP speculation."
17  03:26:21   16            What, if anything, did you talk about with
18  03:26:23   17  Mr. Garlinghouse at this meeting regarding that
19  03:26:25   18  priority of driving XRP speculation?
20  03:26:27   19       A.   I don't know.
21  03:26:31   20       Q.   These Q2 priorities, is that a reference
22  03:26:34   21  to your priorities?
23  03:26:37   22       A.   That is a reference to the marketing
24  03:26:39   23  team's priorities.
25  03:26:43   24       Q.   Which would include you; is that right?
26  03:26:45   25       A.   Yes.  Yes.

224

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 03:26:48 | 1 | Q. | How did you come up with that priority, to |
| 03:26:50 | 2 | drive XRP speculation? | |
| 03:26:52 | 3 | A. | I don't recall. |
| 03:26:56 | 4 | Q. | I think you said earlier that focusing |
| 03:27:01 | 5 | your marketing efforts on the purchase of XRP was | |
| 03:27:06 | 6 | something of an anomaly. | |
| 03:27:08 | 7 | | Is that a fair characterization of your |
| 03:27:10 | 8 | testimony? | |
| 03:27:11 | 9 | A. | Yes. |
| 03:27:12 | 10 | Q. | How does -- how does that relate to this |
| 03:27:18 | 11 | email, which suggests that your -- one of your | |
| 03:27:22 | 12 | priorities for the quarter is to drive XRP | |
| 03:27:24 | 13 | speculation? | |
| 03:27:25 | 14 | | MR. CERESNEY: Objection. Form. |
| 03:27:31 | 15 | | THE WITNESS: I've been at Ripple for |
| 03:27:32 | 16 | almost eight years, so, you know, I've developed a | |
| 03:27:36 | 17 | lot of marketing plans, employed many tactics. And, | |
| 03:27:43 | 18 | you know, 99 percent of the work I've done at the | |
| 03:27:47 | 19 | company, what I recall has really been related to -- | |
| 03:27:53 | 20 | to not -- not XRP speculation. | |
| 03:28:00 | 21 | | I mean, I see here, across my priorities, |
| 03:28:04 | 22 | four of them are unrelated.  The top -- top two | |
| 03:28:09 | 23 | really about adoption for RippleNet. | |
| 03:28:15 | 24 | BY MR. SYLVESTER: | |
| 03:28:15 | 25 | Q. | Okay.  What percentage of your marketing |

```
 1                          CONFIDENTIAL
 2   03:28:18   1   role would you say was devoted to driving XRP
 3   03:28:22   2   speculation?
 4   03:28:24   3            MR. CERESNEY:  Objection.  What time frame
 5   03:28:26   4   are we talking about?  At the time of this email?
 6   03:28:28   5            MR. SYLVESTER:  Yeah.  Let's start with
 7   03:28:30   6   2017.
 8   03:28:36   7            THE WITNESS:  Very little.  And from what
 9   03:28:38   8   I recall, it was a short period -- thinking across
10   03:28:42   9   the span of my time at Ripple, it was a very short
11   03:28:47  10   period of time.
12   03:28:47  11            I mentioned earlier, it was probably a
13   03:28:49  12   matter of months.  Maybe it was in this time period
14   03:28:52  13   where the markets team was -- had that theory that,
15   03:28:59  14   you know, speculative liquidity would -- would
16   03:29:02  15   enable institutional liquidity to -- to support the
17   03:29:07  16   utility of XRP in RippleNet and otherwise.
18   03:29:12  17   BY MR. SYLVESTER:
19   03:29:12  18      Q.   And so for that period of time, the
20   03:29:14  19   marketing department was generating efforts to drive
21   03:29:18  20   XRP speculations?
22   03:29:20  21            MR. CERESNEY:  Objection.  Form.
23   03:29:25  22            THE WITNESS:  I don't recall -- I don't
24   03:29:25  23   recall this time well, or, you know, this agenda
25   03:29:30  24   specifically.  So it's hard to say with certainty.
26   03:29:34  25   But I'm -- I'm providing the most context I can
```

226

1                          CONFIDENTIAL

2   03:29:38   1   remember.

3   03:29:38   2   BY MR. SYLVESTER:

4   03:29:38   3        Q.   Do you recall ever discussing with

5   03:29:43   4   Mr. Garlinghouse a priority of driving XRP

6   03:29:48   5   speculation and Mr. Garlinghouse disagreeing that

7   03:29:52   6   that should not be an objective of yours?

8   03:29:55   7             MR. CERESNEY:  Objection.  Form.

9   03:29:57   8             THE WITNESS:  I -- frankly, I don't -- I

10  03:30:00   9   don't recall discussing a priority around driving

11  03:30:05  10   XRP speculation with Mr. Garlinghouse.  I can see it

12  03:30:12  11   on the agenda.  I just don't recall this time or

13  03:30:15  12   what the conversation was.

14  03:30:19  13   BY MR. SYLVESTER:

15  03:30:19  14        Q.   Do you ever recall Mr. Garlinghouse asking

16  03:30:21  15   the marketing team to spend less time on driving XRP

17  03:30:25  16   speculation?

18  03:30:26  17             MR. CERESNEY:  Objection.  Form.

19  03:30:32  18             THE WITNESS:  Because I don't recall

20  03:30:32  19   discussing that as a priority with him in general, I

21  03:30:35  20   don't recall him talking -- yeah, saying spend less

22  03:30:39  21   time on it.

23  03:30:42  22   BY MR. SYLVESTER:

24  03:30:42  23        Q.   If you propose something generally to

25  03:30:48  24   Mr. Garlinghouse as a priority and he does not think

26  03:30:53  25   that's the area in which you should spend your time,

227

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 03:30:56 | 1 | does he tell you? |
| 3 | 03:30:57 | 2 | MR. CERESNEY:  Objection.  Form. |
| 4 | 03:31:02 | 3 | THE WITNESS:  If I propose something to |
| 5 | 03:31:05 | 4 | Mr. Garlinghouse and he thinks I should not work on |
| 6 | 03:31:08 | 5 | it, yes, he gives me that feedback. |
| 7 | 03:31:10 | 6 | BY MR. SYLVESTER: |
| 8 | 03:31:10 | 7 | Q.   Do you follow that direction? |
| 9 | 03:31:13 | 8 | MR. CERESNEY:  Objection.  Form. |
| 10 | 03:31:17 | 9 | THE WITNESS:  If I get feedback from |
| 11 | 03:31:19 | 10 | Mr. Garlinghouse and I disagree with his feedback, I |
| 12 | 03:31:22 | 11 | will tell him and share my point of view.  If he |
| 13 | 03:31:28 | 12 | ultimately, you know, takes my feedback but decides |
| 14 | 03:31:31 | 13 | a direction, I take that direction. |
| 15 | 03:31:35 | 14 | MR. SYLVESTER:  Okay.  Let's move to |
| 16 | 03:31:43 | 15 | Exhibit 28, please.  28. |
| 17 | 03:31:45 | 16 | (Whereupon, Deposition Exhibit 28 |
| 18 | 03:31:46 | 17 | was marked for identification.) |
| 19 | 03:31:53 | 18 | MR. CERESNEY:  Mark, we've been on for |
| 20 | 03:31:55 | 19 | about an hour and five minutes.  At a convenient |
| 21 | 03:31:57 | 20 | point, if you want to do a couple of exhibits, fine, |
| 22 | 03:32:00 | 21 | but -- |
| 23 | 03:32:01 | 22 | MR. SYLVESTER:  Sure.  Let's get through |
| 24 | 03:32:02 | 23 | this one, maybe the next.  I'll take a look. |
| 25 | 03:32:05 | 24 | MR. CERESNEY:  Okay. |
| 26 | | 25 | / / |

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 03:32:06 | 1 | BY MR. SYLVESTER: |
| 3 | 03:32:07 | 2 | Q. Okay. So this -- Exhibit 28 is an email |
| 4 | 03:32:11 | 3 | from you to ███████ at ██████████ |
| 5 | 03:32:16 | 4 | Mr. Garlinghouse, ████████ and Ripple at ██ |
| 6 | 03:32:18 | 5 | ████████ I apologize. You're the recipient. |
| 7 | 03:32:23 | 6 | It's from ███████ |
| 8 | 03:32:26 | 7 | Who is ██████ |
| 9 | 03:32:29 | 8 | A. She was a member of ██████████ |
| 10 | 03:32:32 | 9 | Q. I see. |
| 11 | 03:32:32 | 10 | A. On the team there. |
| 12 | 03:32:33 | 11 | Q. This is dated April 4th, 2017. The re |
| 13 | 03:32:36 | 12 | line is '██████ " |
| 14 | 03:32:38 | 13 | "Use or speculation: What's |
| 15 | 03:32:40 | 14 | driving Ripple's price to all time |
| 16 | 03:32:42 | 15 | highs." |
| 17 | 03:32:46 | 16 | And the back of the document, as you can |
| 18 | 03:32:48 | 17 | see, appears to be a copy of that ██████ article. |
| 19 | 03:32:53 | 18 | Does that look right to you? |
| 20 | 03:32:56 | 19 | A. Yes. |
| 21 | 03:32:56 | 20 | Q. And then there's a thread in which you and |
| 22 | 03:32:59 | 21 | others exchange emails on top of that article; is |
| 23 | 03:33:03 | 22 | that right? |
| 24 | 03:33:04 | 23 | A. Yes. |
| 25 | 03:33:06 | 24 | Q. Okay. Great. |
| 26 | 03:33:10 | 25 | Before we get into the substance, what's |

229

1               CONFIDENTIAL

03:33:12    1   ████████████████████

03:33:15    2       A.   Public relations agency.

03:33:17    3       Q.   Okay.  And at the time of this email,

03:33:19    4   April 2017, what was Ripple's relationship with ████

03:33:25    5   ████████████?

03:33:26    6       A.   We retain them as our U.S. PR -- public

03:33:30    7   relations agency for the United States.

03:33:31    8       Q.   What did ██████████████ do in that role?

03:33:38    9       A.   Public relations activities.  Press

03:33:43   10   relations.  Supported, you know, developing press

03:33:51   11   releases.  Issuing those press releases.

03:33:55   12       Q.   Who, if anyone, at Ripple gave direction

03:33:57   13   to ███?

03:33:58   14       A.   Myself.  Well, I'm sorry, let me just

03:34:01   15   review the email.  Yeah.  Do you mind if I take a

03:34:04   16   moment, 'cause --

03:34:05   17       Q.   That's just a general question, but you're

03:34:07   18   welcome to review the email as well.

03:34:09   19       A.   It's pertinent because, depending -- so

03:34:12   20   █████████████████ is on this email.  So at this time,

03:34:15   21   ████████████

03:34:17   22       Q.   I see.  Okay.

03:34:22   23            Did ███ work out of Ripple's offices or

03:34:25   24   its own offices?

03:34:26   25       A.   Its own offices.

```
 1                          CONFIDENTIAL
 2    03:34:27   1        Q.   Okay.  Did         have any authority to
 3    03:34:30   2    make public statements on behalf of Ripple without
 4    03:34:33   3    checking in with you or your team?
 5    03:34:34   4        A.   No.
 6    03:34:35   5        Q.   All right.  I have -- next questions are
 7    03:34:37   6    about the email, so go ahead and take a look.
 8    03:34:39   7        A.   Okay.  Thanks.
 9    03:37:40   8             PHONE PARTICIPANT:  Jorge, I was wondering
10    03:37:42   9    what the Bates number of this document was.
11    03:37:46  10             MR. TENREIRO:  I don't know.
12    03:37:47  11             PHONE PARTICIPANT:  The email.
13    03:37:50  12             MR. TENREIRO:  I don't -- I don't know.
14    03:37:52  13    Some of these are just, you know, productions we've
15    03:37:55  14    been getting in, you know, recently so they were not
16    03:37:58  15    loaded.  We just got them off the natives.
17    03:38:41  16             THE WITNESS:  Okay.
18    03:38:42  17    BY MR. SYLVESTER:
19    03:38:42  18        Q.   Okay.  So this -- on top of the
20    03:38:44  19    article appears to be, in part, a series of emails
21    03:38:47  20    from                    in which they're drafting a
22    03:38:51  21    proposed tweet from Mr. Garlinghouse; is that right?
23    03:38:56  22        A.   Yes, I see that.
24    03:38:57  23        Q.   Okay.  And the topic appears to be the
25    03:39:02  24    recent XRP price rally.  That's the sort of second
26    03:39:07  25    paragraph from              on page 1.
```

1                         CONFIDENTIAL

2    03:39:10  1            "How does this look?  B.

3    03:39:12  2      Garlinghouse on recent XRP price

4    03:39:15  3      rally."

5    03:39:16  4      Do you see that?

6    03:39:16  5     A.   Yes.  And just to clarify, I realize it

7    03:39:18  6  was options for the Ripple handle, so they're

8    03:39:22  7  drafting a tweet for Ripple.  I mean, it's --

9    03:39:24  8     Q.   For the Ripple Twitter handle.

10   03:39:27  9     A.   Yeah.

11   03:39:29 10     Q.   What was the purpose of the Ripple Twitter

12   03:39:32 11  handle tweeting about the XRP price rally?

13   03:39:41 12     A.   I don't know.

14   03:39:47 13     Q.   Looks like you signed off on this one

15   03:39:49 14  April 6th, 10:08 a.m.

16   03:39:51 15           "Good to go.  Thanks, █████"

17   03:39:54 16      Do you see that?

18   03:39:57 17     A.   Yes.

19   03:39:57 18     Q.   So when you approved the tweet, did you

20   03:39:59 19  think it was a good idea?

21   03:40:02 20     A.   I -- I don't recall -- I don't recall this

22   03:40:06 21  thread, so I don't recall what I was thinking then.

23   03:40:13 22     Q.   In general, what kinds of -- strike that.

24   03:40:19 23      This quote from Mr. Garlinghouse that's

25   03:40:22 24  highlighted in the tweet:

26   03:40:23 25       "We have had a significant

232

CONFIDENTIAL

| | | |
|---|---|---|
| 03:40:25 | 1 | rally in XRP prices, but it is |
| 03:40:27 | 2 | reflective of a lot of work we have |
| 03:40:29 | 3 | done to make Ripple a very |
| 03:40:31 | 4 | compelling solution." |
| 03:40:32 | 5 | Do you see that? |
| 03:40:34 | 6 | A.   I do. |
| 03:40:36 | 7 | Q.   Was it fair to say that that was the |
| 03:40:38 | 8 | message that Ripple was trying to convey about the |
| 03:40:42 | 9 | XRP price rally? |
| 03:40:45 | 10 | MR. CERESNEY:  Objection.  Form. |
| 03:40:47 | 11 | THE WITNESS:  My -- my recollection is |
| 03:40:48 | 12 | that our messaging around XRP was very much about |
| 03:40:57 | 13 | its utility, how it was a very efficient asset for |
| 03:41:03 | 14 | settlement purposes, could be applied to payments, |
| 03:41:06 | 15 | other use cases.  I mean, that's what I recall |
| 03:41:10 | 16 | spending most time and effort about. |
| 03:41:14 | 17 | I do see this quote here.  I just -- I |
| 03:41:16 | 18 | wouldn't categorize this as, you know, the thrust of |
| 03:41:19 | 19 | our marketing activity or the message we were really |
| 03:41:22 | 20 | trying to get out. |
| 03:41:24 | 21 | BY MR. SYLVESTER: |
| 03:41:24 | 22 | Q.   But is that -- strike that. |
| 03:41:28 | 23 | Is the activity that you just described |
| 03:41:30 | 24 | that Ripple undertook, is that the work that Ripple |
| 03:41:33 | 25 | has done that Mr. Garlinghouse is referencing in the |

1                              CONFIDENTIAL

2    03:41:36   1   quote?

3    03:41:37   2        A.   I -- I don't -- I can't speak to what Brad

4    03:41:41   3   meant here.

5    03:41:43   4        Q.   Did you have an understanding at the time

6    03:41:44   5   what this means?

7    03:41:50   6        A.   I don't -- I don't -- at the time, I don't

8    03:41:52   7   recall how I interpreted this.

9    03:41:56   8        Q.   Sitting here today, do you think that if

10   03:42:00   9   there is a rally in XRP's prices, it's reflective of

11   03:42:04   10  Ripple's work?

12   03:42:05   11       A.   No.

13   03:42:06   12       Q.   Why not?

14   03:42:07   13       A.   I think that XRP price and trading follows

15   03:42:14   14  other cryptocurrencies.  I also thought that -- I've

16   03:42:17   15  thought that -- to the best of my recollection, I

17   03:42:21   16  thought that through my tenure at Ripple.

18   03:42:24   17       Q.   But weren't you designing some of Ripple's

19   03:42:26   18  public statements to try to increase speculative

20   03:42:29   19  trading in XRP?

21   03:42:30   20            MR. CERESNEY:  Objection.  Form.

22   03:42:31   21            THE WITNESS:  I don't -- I don't recall

23   03:42:31   22  that.

24   03:42:32   23  BY MR. SYLVESTER:

25   03:42:32   24       Q.   Wasn't that one of the driving speculation

26   03:42:46   25  in XRP one of the objectives we just discussed that

234

CONFIDENTIAL

| | | |
|---|---|---|
| 03:42:50 | 1 | you proposed to Mr. Garlinghouse? |
| 03:42:52 | 2 | A.   Yes, I -- referring back to that exhibit, |
| 03:42:55 | 3 | I -- I see that it was a part of that agenda topic. |
| 03:43:06 | 4 | Q.   Okay.  So -- so driving speculation in XRP |
| 03:43:10 | 5 | was one of the objectives of the marketing |
| 03:43:13 | 6 | department for some period of time? |
| 03:43:15 | 7 | MR. CERESNEY:  Objection.  Form. |
| 03:43:18 | 8 | THE WITNESS:  I can see that it was listed |
| 03:43:21 | 9 | as an objective, at least for discussion.  I don't |
| 03:43:26 | 10 | recall implementing it with the team. |
| 03:43:31 | 11 | I can say what I recall is that the -- |
| 03:43:37 | 12 | that theory of, you know, speculative volume leading |
| 03:43:41 | 13 | to institutional volume was held by the markets team |
| 03:43:45 | 14 | for a brief period of time.  That's what I recall. |
| 03:43:52 | 15 | BY MR. SYLVESTER: |
| 03:43:52 | 16 | Q.   At the time of reading Mr. Garlinghouse's |
| 03:43:59 | 17 | statement, so in 2017, did you think it was true |
| 03:44:05 | 18 | then? |
| 03:44:06 | 19 | A.   What was true? |
| 03:44:08 | 20 | Q.   Mr. Garlinghouse says: |
| 03:44:09 | 21 | "We have had a significant |
| 03:44:10 | 22 | rally in XRP prices, but it is |
| 03:44:12 | 23 | reflective of a lot of work we have |
| 03:44:14 | 24 | done to make Ripple a very |
| 03:44:16 | 25 | compelling solution." |

235

1                            CONFIDENTIAL

2   03:44:17   1        A.   My recollection is that at the time, I did

3   03:44:19   2   not -- I did not believe that.

4   03:44:25   3        Q.   So you thought at the time that

5   03:44:26   4   Mr. Garlinghouse tweeted this that that statement

6   03:44:28   5   was false?

7   03:44:30   6        A.   My -- in my personal view, yes.

8   03:44:34   7        Q.   Did that trouble you?

9   03:44:36   8             MR. CERESNEY:  Objection.  Form.

10  03:44:37   9             THE WITNESS:  I -- I don't know what

11  03:44:41  10   ultimately affects price.  I shared with you my --

12  03:44:45  11   my theory or what I believe, is that it's trading

13  03:44:50  12   alongside other cryptocurrencies, but I don't know.

14  03:44:52  13   And I don't know if it's correct or not.

15  03:44:56  14   BY MR. SYLVESTER:

16  03:44:56  15        Q.   It seems from that quote that

17  03:44:57  16   Mr. Garlinghouse held a different view at the time.

18  03:45:00  17             Is that fair?

19  03:45:00  18        A.   That's fair, yes.

20  03:45:05  19        Q.   Turning to the second page of this

21  03:45:06  20   exhibit, the middle of the page is your email.

22  03:45:21  21                  "We agree the rally was

23  03:45:23  22                  speculative volume."

24  03:45:24  23             Is that a reference to the rally in XRP?

25  03:45:34  24        A.   I am -- I assume that it's referring to

26  03:45:37  25   the rally in XRP, yes.

236

| | | | | |
|---|---|---|---|---|

1                              CONFIDENTIAL

2   03:45:39   1       Q.   How did you know at the time that the

3   03:45:41   2   rally was speculative volume?

4   03:45:45   3       A.   I'm -- I don't know where that statement

5   03:45:48   4   comes from.  I'm missing the context for why I said

6   03:45:51   5   that.

7   03:45:56   6       Q.   What would you have to look at to

8   03:45:58   7   determine how you learned that the rally was

9   03:46:02   8   speculative volume?

10  03:46:08   9       A.   I just didn't follow the thread.  It

11  03:46:10   10  didn't -- it didn't make sense to me in the context

12  03:46:13   11  of the thread why I said that.

13  03:46:17   12      Q.   Right.

14  03:46:17   13           Okay.  I'm not sure -- strike that.

15  03:46:23   14           Do you recall having come to learn that

16  03:46:25   15  that rally around this 2017 time frame consisted of

17  03:46:30   16  speculative volume?

18  03:46:31   17           MR. CERESNEY:  Objection.  Form.

19  03:46:34   18           THE WITNESS:  I -- I don't recall -- I

20  03:46:37   19  don't recall.  I don't recall this time and that

21  03:46:39   20  rally, no.

22  03:46:40   21  BY MR. SYLVESTER:

23  03:46:40   22      Q.   But it's fair to say you must have learned

24  03:46:42   23  it from somewhere or you wouldn't have said it,

25  03:46:44   24  right?

26  03:46:45   25           MR. CERESNEY:  Objection.  Form.

237

1                              CONFIDENTIAL

2   03:46:46   1              THE WITNESS:  I don't -- I don't know why

3   03:46:47   2   I said that.

4   03:46:50   3   BY MR. SYLVESTER:

5   03:46:50   4       Q.   Is there some chance that you might have

6   03:46:52   5   said "we agree the rally was speculative volume"

7   03:46:55   6   without knowing whether or not it was?

8   03:46:58   7              MR. CERESNEY:  Objection.  Form.  She said

9   03:46:59   8   she doesn't recall it.  You're asking her to

10  03:47:02   9   speculate.

11  03:47:04  10              THE WITNESS:  Yeah, I can't say -- I don't

12  03:47:06  11   know.  I don't know why I said that.

13  03:47:09  12   BY MR. SYLVESTER:

14  03:47:09  13       Q.   Okay.  The next sentence is -- that you

15  03:47:14  14   write is:

16  03:47:15  15                   "We also agree that banks

17  03:47:17  16                   adopting Ripple today aren't using

18  03:47:19  17                   XRP."

19  03:47:20  18                   In April of 2017, was that a true

20  03:47:23  19   statement?

21  03:47:28  20       A.   I -- I don't know.  I see that I said

22  03:47:32  21   that.  I can't recall specifically from that time.

23  03:47:40  22       Q.   Would you have made that statement if you

24  03:47:42  23   didn't have a basis to make it?

25  03:47:44  24              MR. CERESNEY:  Objection.  Calls for

26  03:47:45  25   speculation.

238

1                        CONFIDENTIAL

2    03:47:49  1          THE WITNESS:  I --

3    03:47:50  2    BY MR. SYLVESTER:

4    03:47:50  3        Q.   Proceed.  Sorry.

5    03:47:57  4        A.   I read this email, and it seems like it's

6    03:48:02  5    missing context.  And so I don't know what I'm

7    03:48:07  6    referring to here when I have these "we agree"

8    03:48:11  7    statements.  So I can't comment.  I'm not sure.

9    03:48:17  8        Q.   When you say you don't know what you're

10   03:48:20  9    referring to, what's the missing piece?

11   03:48:26  10       A.   I don't -- "we agree," I don't know what

12   03:48:28  11   that's referring to.

13   03:48:30  12       Q.   You don't know who "we" is?

14   03:48:34  13       A.   No.

15   03:48:39  14       Q.   Okay.  What about the sentence right

16   03:48:40  15   after?

17   03:48:41  16            "We will continue to work with

18   03:48:42  17            the press to connect the dots

19   03:48:44  18            that," colon, and then it

20   03:48:47  19            continues.

21   03:48:48  20            Is the "we" in that sentence the marketing

22   03:48:50  21   department?

23   03:48:51  22       A.   That seems like it is referring to the,

24   03:48:55  23   yeah, marketing/communications team.

25   03:48:58  24       Q.   Okay.  And then under that sentence I just

26   03:49:00  25   read, there's a series of bullets.

CONFIDENTIAL

1          Is it fair to say that those bullets

2   describe the message that the marketing team would

3   endeavor to communicate to the public?

4      A.   From this email thread and in this

5   specific time, these -- these look like messages.  I

6   think the key focus was really all about the use

7   case and pointed toward the utility for XRP as part

8   of RippleNet, focusing on that.

9      Q.   Is the narrative that you just described

10  encapsulated in the last parenthetical sentence:

11              "Adoption for Ripple creates

12              ripe opportunity for XRP adoption"?

13              MR. CERESNEY:  Objection.  Form.

14              THE WITNESS:  I don't know what that

15  means.

16  BY MR. SYLVESTER:

17     Q.   Just to clarify your answer, Ms. Long, you

18  wrote:

19              "Adoption for Ripple creates

20              ripe opportunity for XRP adoption."

21              And it's your testimony that sitting here

22  today you don't know what that means?

23     A.   In the context of the four bullet points

24  here, it seems that it means banks and MSBs, money

25  service businesses, adopting Ripple, the network,

```
 1                              CONFIDENTIAL
 2  03:50:31   1   RippleNet, creates opportunity for those banks and
 3  03:50:35   2   money service businesses to adopt XRP for
 4  03:50:39   3   cross-border payments.  That's my interpretation,
 5  03:50:43   4   but I can't be sure what I -- what I meant when I
 6  03:50:45   5   wrote it.
 7  03:50:52   6           MR. CERESNEY:  Is this a good time for a
 8  03:50:53   7   break?
 9  03:50:54   8           MR. SYLVESTER:  Yeah.  Let's go ahead and
10  03:50:55   9   take a break.  Off the record, please.
11  03:50:57  10           THE VIDEOGRAPHER:  This marks the end of
12  03:50:58  11   Media Number 7.  Our time now is 3:51 p.m.  We are
13  03:51:02  12   going off the record.
14  03:51:03  13           (Whereupon, a recess was taken.)
15  04:10:29  14           THE VIDEOGRAPHER:  This marks the
16  04:10:30  15   beginning of Media Number 8.  Our time now is
17  04:10:34  16   4:10 p.m., and we're back on record.
18  04:10:36  17           MR. SYLVESTER:  Okay.  Let's start with
19  04:10:39  18   Exhibit 35, please.
20  04:10:40  19           (Whereupon, Deposition Exhibit 35
21  04:10:41  20            was marked for identification.)
22  04:10:47  21           MR. SYLVESTER:  Jorge, can I trouble you
23  04:10:49  22   for 35.
24  04:10:59  23           MR. CERESNEY:  Thank you.
25  04:10:59  24   BY MR. SYLVESTER:
26  04:11:03  25       Q.   So Exhibit 35 is an email from you to
```

241

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 04:11:08 | 1 | Patrick Griffin, dated November 9th, 2017.  The re |
| 3 | 04:11:13 | 2 | line is "XRP market update."  And then the first |
| 4 | 04:11:18 | 3 | email that was forwarded to you by Mr. Griffin, it's |
| 5 | 04:11:23 | 4 | from another employee at Ripple. |
| 6 | 04:11:25 | 5 | Would you mind saying his last name for |
| 7 | 04:11:27 | 6 | the record for me. |
| 8 | 04:11:30 | 7 | A.   I -- I'm unsure.  I've always referred to |
| 9 | 04:11:34 | 8 | him as Dinuka. |
| 10 | 04:11:36 | 9 | Q.   Samarasinghe?  How is that?  Let's do |
| 11 | 04:11:39 | 10 | Samarasinghe. |
| 12 | 04:11:41 | 11 | A.   Okay. |
| 13 | 04:11:45 | 12 | Q.   So as you can see, Ms. Long, this is a |
| 14 | 04:11:47 | 13 | forward from Mr. Griffin of Mr. Samarasinghe's |
| 15 | 04:11:50 | 14 | email.  Let me know when you're ready. |
| 16 | 04:13:37 | 15 | A.   Okay |
| 17 | 04:13:38 | 16 | Q.   Okay.  So on the -- Mr. Samarasinghe's |
| 18 | 04:13:41 | 17 | email to Mr. Griffin, on the very -- the end of the |
| 19 | 04:13:45 | 18 | very last page, he says: |
| 20 | 04:13:47 | 19 | "It is disheartening to see |
| 21 | 04:13:51 | 20 | few speculators jumping into XRP. |
| 22 | 04:13:53 | 21 | The actionable insight here is, as |
| 23 | 04:13:54 | 22 | I mentioned yesterday, greater care |
| 24 | 04:13:55 | 23 | being taken to messaging towards |
| 25 | 04:13:57 | 24 | XRP speculators." |
| 26 | 04:13:59 | 25 | Then there's an exchange with Mr. Griffin, |

242

```
 1  04:14:02   1   who he then forwards the entire thread to you and
 2  04:14:06   2   says:
 3  04:14:06   3             "Dinuka's two cents.  I'm
 4  04:14:08   4        messaging to XRP speculators.  Just
 5  04:14:12   5        sharing with you."
 6  04:14:13   6        Mr. Samarasinghe made a number of points
 7  04:14:14   7   in his November 9, 2017, email.
 8  04:14:17   8        Do you see those?
 9  04:14:18   9   A.   Yes.
10  04:14:18  10   Q.   Okay.  And your response to Mr. Griffin
11  04:14:22  11   is:
12  04:14:22  12             "Yep.  Aware of all points and
13  04:14:24  13        doing our best."
14  04:14:26  14        Is that statement that I just read
15  04:14:28  15   accurate?
16  04:14:34  16   A.   I don't -- I don't recall this email
17  04:14:37  17   exchange.  I have -- I have no reason to believe
18  04:14:41  18   that it wouldn't have been accurate.  I see that I
19  04:14:43  19   wrote it and sent it.
20  04:14:46  20   Q.   Do you have any reason to believe that at
21  04:14:48  21   the time, there were any of Mr. Samarasinghe's
22  04:14:51  22   points listed below that you disagreed with?
23  04:15:01  23   A.   I can't -- I can't recall.
24  04:15:06  24   Q.   Mr. Samarasinghe appears to be expressing
25  04:15:09  25   some kind of concern about taking greater care to
```

                                                                   243

1                                    CONFIDENTIAL

2   04:15:13   1   message towards XRP speculators; is that fair?

3   04:15:20   2        A.   Yes.

4   04:15:21   3        Q.   And then Mr. Griffin passed that along to

5   04:15:24   4   you regarding messaging to XRP speculators; is that

6   04:15:28   5   fair?

7   04:15:28   6        A.   Yes.

8   04:15:29   7        Q.   What, if anything, were you doing at this

9   04:15:31   8   time to message to XRP speculators?

10  04:15:36   9        A.   I -- I don't recall.

11  04:15:38   10       Q.   If you don't recall what you were doing,

12  04:15:40   11  do you recall whether or not you were doing anything

13  04:15:42   12  to message to XRP speculators?

14  04:15:45   13       A.   I don't.

15  04:15:49   14       Q.   You write:

16  04:15:50   15             "Aware of all points and doing

17  04:15:52   16        our best."

18  04:15:54   17        What does "doing our best" refer to there?

19  04:15:58   18       A.   I'm not sure.

20  04:16:02   19       Q.   Did you ever undertake any efforts

21  04:16:04   20  targeted at marketing to XRP speculators?

22  04:16:11   21       A.   Not -- not that I recall.  I recall my

23  04:16:17   22  team really focusing on marketing RippleNet to

24  04:16:26   23  prospective customers, you know, building the Ripple

25  04:16:30   24  brand.  And insomuch as we would talk about XRP, it

26  04:16:34   25  would be in the context of that use case.

244

```
 1                        CONFIDENTIAL
 2   04:16:37   1        Q.   When you received this email, did you
 3   04:16:39   2   disagree with Mr. Samarasinghe's point that greater
 4   04:16:42   3   care should be taken to message towards XRP
 5   04:16:47   4   speculators?
 6   04:16:48   5        A.   I don't recall what I was thinking at the
 7   04:16:49   6   time.
 8   04:17:02   7             MR. SYLVESTER:   Okay.  Let's move on to
 9   04:17:03   8   Exhibit 38, please.
10   04:17:05   9             (Whereupon, Deposition Exhibit 38
11   04:17:06  10              was marked for identification.)
12   04:17:07  11   BY MR. SYLVESTER:
13   04:17:11  12        Q.   Before we open that one up, I just have a
14   04:17:14  13   question.
15   04:17:14  14             Did your role at the marketing team
16   04:17:17  15   include working on building consumer demand for XRP?
17   04:17:21  16        A.   No.  Not -- well, not to my recollection.
18   04:17:25  17        Q.   Okay.  All right.  Let's go ahead and take
19   04:17:28  18   a look at 38.
20   04:17:31  19             Exhibit 38 is an email from
21   04:17:33  20   Mr. Garlinghouse to you, cc Mr. Griffin.  The re
22   04:17:38  21   line is:
23   04:17:38  22             "XRP buzz taking stock."
24   04:17:42  23             And this has a number of emails behind it,
25   04:17:54  24   the last of which is a relatively long bulleted
26   04:17:58  25   list -- well, one of which is a relatively long
```

245

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 04:18:01 | 1 | bulleted list by you, which looks -- appears to me |
| 3 | 04:18:05 | 2 | to be a to-do list. |
| 4 | 04:18:14 | 3 | Let me know when you're ready to answer |
| 5 | 04:18:16 | 4 | some questions. |
| 6 | 04:18:17 | 5 | A. Okay. |
| 7 | 04:19:58 | 6 | Okay. |
| 8 | 04:21:59 | 7 | Q. Okay. Let's start with the second page, |
| 9 | 04:22:01 | 8 | your email December 12, 2017, "Hi Patrick, Brad." |
| 10 | 04:22:05 | 9 | A. Mh-hmm. |
| 11 | 04:22:06 | 10 | Q. Okay. So the first line is: |
| 12 | 04:22:07 | 11 | "Here's what the marketing |
| 13 | 04:22:08 | 12 | team is working on and my |
| 14 | 04:22:09 | 13 | recommended timing prioritization." |
| 15 | 04:22:11 | 14 | So fair to say that this list that you |
| 16 | 04:22:13 | 15 | generate is what your marketing team was working on |
| 17 | 04:22:17 | 16 | at the time of this email. |
| 18 | 04:22:20 | 17 | A. Yes. Fair to say. |
| 19 | 04:22:21 | 18 | Q. Okay. Under "Top priorities right now," |
| 20 | 04:22:25 | 19 | you write: |
| 21 | 04:22:25 | 20 | "These are activities we can |
| 22 | 04:22:26 | 21 | act on immediately that I think |
| 23 | 04:22:28 | 22 | will move the needle most |
| 24 | 04:22:29 | 23 | significantly." |
| 25 | 04:22:31 | 24 | What does the phrase "move the needle most |
| 26 | 04:22:34 | 25 | significantly" mean in this email? |

```
 1                              CONFIDENTIAL
 2  04:22:35   1        A.    I don't recall.
 3  04:22:37   2        Q.    Okay.  Let's go to right underneath there.
 4  04:22:40   3   There's something that says "influencer tweets."
 5  04:22:43   4             Do you read that to mean that the topics
 6  04:22:46   5   below "influencer tweets" are what you are proposing
 7  04:22:48   6   that influencers tweet?
 8  04:22:57   7        A.    I read it to mean, yes, engaging -- the
 9  04:23:04   8   sub bullet.  The sub bullet kind of has the key
10  04:23:07   9   activity, is what I am understanding.
11  04:23:09  10        Q.    The sub bullet would be the content of the
12  04:23:11  11   influencer's tweet; is that right?
13  04:23:13  12        A.    Yes.
14  04:23:14  13        Q.    Okay.  And the first -- well, the first
15  04:23:18  14   sub bullet says:
16  04:23:19  15                   "The XRP comparison chart is
17  04:23:21  16                   performing very well on Twitter."
18  04:23:22  17             What's the XRP comparison chart?
19  04:23:27  18        A.    I'm not sure.  There is -- there is a
20  04:23:29  19   chart we developed that shows the settlement speed,
21  04:23:36  20   fees, scalability, and transactions per second and
22  04:23:40  21   energy consumption of XRP in its Ledger versus,
23  04:23:46  22   like, Bitcoin and Ethereum, the other two very
24  04:23:49  23   popular chains for developer activity.
25  04:23:51  24        Q.    Okay.  The next bullet is:
26  04:23:52  25                   "We can ask influencers with a
```

```
 1                            CONFIDENTIAL
 2   04:23:54   1            sizeable crypto following to tweet
 3   04:23:55   2            the chart with a message about XRP
 4   04:23:57   3            being the most undervalued asset on
 5   04:24:00   4            the crypto charts."
 6   04:24:02   5            So first question, did influencers tweet a
 7   04:24:05   6   message about XRP being the most undervalued asset
 8   04:24:09   7   on the crypto charts?
 9   04:24:12   8        A.   Not that I recall.
10   04:24:13   9        Q.   Why was it your suggestion that they do
11   04:24:15  10   so?
12   04:24:16  11        A.   I don't -- I don't know.
13   04:24:20  12        Q.   So this was the first of the top
14   04:24:24  13   priorities of your marketing team; is that correct?
15   04:24:30  14        A.   Yes.  It's the first priority listed,
16   04:24:32  15   that's correct.
17   04:24:33  16        Q.   And --
18   04:24:34  17        A.   I don't know if those are stack ranked,
19   04:24:36  18   but ...
20   04:24:38  19        Q.   And you don't know, sitting here today,
21   04:24:41  20   why you thought that was a good idea at the time?
22   04:24:49  21        A.   No.  I don't see context as to, yeah,
23   04:24:54  22   why -- why we were doing that.
24   04:25:03  23        Q.   In general, what in your marketing
25   04:25:07  24   experience might result from a public message that
26   04:25:11  25   conveyed that there was an asset that was
```

248

CONFIDENTIAL

| | | |
|---|---|---|
| 04:25:14 | 1 | undervalued? |
| 04:25:15 | 2 | MR. CERESNEY: Objection. Form. |
| 04:25:20 | 3 | THE WITNESS: Can you repeat the question, |
| 04:25:22 | 4 | please. |
| 04:25:22 | 5 | BY MR. SYLVESTER: |
| 04:25:22 | 6 | Q. In your experience, what might result from |
| 04:25:25 | 7 | a public message that conveyed that there was an |
| 04:25:27 | 8 | asset that was undervalued? |
| 04:25:34 | 9 | A. I -- I couldn't say. |
| 04:25:37 | 10 | Q. Because you don't know? |
| 04:25:39 | 11 | A. Yeah, I don't know. |
| 04:25:43 | 12 | Q. Okay. Let's look at your email on page 1 |
| 04:25:46 | 13 | of this document. |
| 04:25:50 | 14 | So you say, second sentence: |
| 04:25:54 | 15 | "I'm back to thinking we |
| 04:25:55 | 16 | shouldn't publish this post |
| 04:25:57 | 17 | tomorrow morning bc it may deflate |
| 04:26:00 | 18 | expectations and have a negative |
| 04:26:01 | 19 | impact on XRP. We can publish |
| 04:26:03 | 20 | later when the coin-based rumors |
| 04:26:06 | 21 | have died down." |
| 04:26:07 | 22 | Is "bc" in that sentence "because"? |
| 04:26:10 | 23 | A. Because, yes. |
| 04:26:11 | 24 | Q. Okay. So you're suggesting to the |
| 04:26:15 | 25 | recipients of this email that you shouldn't publish |

1                              CONFIDENTIAL

2    04:26:18   1   a post because it may deflate expectations and have

3    04:26:22   2   a negative impact on XRP; is that right?

4    04:26:25   3       A.   Yes, I see that.

5    04:26:26   4       Q.   Okay.  What is the negative impact on XRP

6    04:26:29   5   that you wish to avoid?

7    04:26:35   6       A.   I'm trying to find the reference in the

8    04:26:37   7   thread to this post.  I see.  It's referring to 50

9    04:27:07   8   exchanges not list XRP.

10   04:27:10   9            So your question is what do I mean -- or

11   04:27:13  10   what did I mean by "negative impact on XRP"?

12   04:27:17  11       Q.   Yes.

13   04:27:22  12       A.   I don't know.  This is a thread I don't

14   04:27:25  13   recall, so I don't know what I was specifically

15   04:27:28  14   thinking at the time.

16   04:27:30  15            It could mean impact on XRP volumes.

17   04:27:35  16       Q.   Fewer people would trade XRP as a result

18   04:27:39  17   of the post?

19   04:27:40  18       A.   Correct.  Which would impact liquidity

20   04:27:44  19   volumes, which would have an effect on how useful it

21   04:27:47  20   is for payments.

22   04:27:51  21            MR. SYLVESTER:  Let's look at Exhibit 80.

23   04:27:56  22            (Whereupon, Deposition Exhibit 80

24   04:27:56  23             was marked for identification.)

25   04:27:57  24   BY MR. SYLVESTER:

26   04:28:08  25       Q.   So Exhibit 80 is a compilation of messages

1                            CONFIDENTIAL

2    04:28:14   1   from your phone, Ms. Long, that we received from

3    04:28:17   2   your counsel.

4    04:28:19   3              I'm only going to ask you at this time the

5    04:28:21   4   question about one message, so let just turn to that

6    04:28:25   5   message.  It is on the Bates stamp -- do you see the

7    04:28:30   6   little Bates stamp on the right side?  It's on Bates

8    04:28:33   7   ending 761499.

9    04:28:49   8              MR. CERESNEY:  Starts with "In case this

10   04:28:50   9   hubbub"?

11   04:28:52   10             MR. SYLVESTER:  Yes.

12   04:28:52   11        Q.   And then I'll represent to you that this

13   04:28:57   12   is a message between you and Mr. Garlinghouse on

14   04:29:03   13   August 22nd, 2017.  I'm basing that on a

15   04:29:07   14   spreadsheet that your counsel provided us.

16   04:29:10   15             MR. CERESNEY:  Yeah.

17   04:29:10   16   BY MR. SYLVESTER:

18   04:29:13   17        Q.   Okay.  So, first, Ms. Long, will you just

19   04:29:18   18   read over that message.

20   04:29:19   19        A.   Yes.

21   04:29:22   20        Q.   Okay.  I read --

22   04:29:24   21             MR. TENREIRO:  Mark, for the people on

23   04:29:26   22   Zoom, this is too big to send.  This is the only

24   04:29:29   23   message we're showing.  You should have -- it's too

25   04:29:32   24   slow.  It's on the screen?

26   04:29:34   25             MR. SYLVESTER:  Thank you.

251

CONFIDENTIAL

```
  1  04:29:35  1       Q.   So first, Ms. Long, I -- I understand this
  2  04:29:37  2  message to be between you and Mr. Garlinghouse.  The
  3  04:29:40  3  way I read this is that this is your message to him.
  4  04:29:43  4            Do you agree?
  5  04:29:44  5       A.   Yes.
  6  04:29:45  6       Q.   Okay.  And you write:
  7  04:29:47  7                 "I'm aware of the internal
  8  04:29:49  8            concerns that our social teasers
  9  04:29:50  9            for Swell have generated a lot of
 10  04:29:52 10            speculative interest in XRP in the
 11  04:29:54 11            past two days."
 12  04:29:59 12            What's the concern there?
 13  04:30:08 13       A.   There -- the background context to this
 14  04:30:10 14  subject was this was the first -- we were announcing
 15  04:30:17 15  the first Swell conference.  And our -- our
 16  04:30:22 16  marketing strategy or tactic to announce it was a
 17  04:30:26 17  social teaser campaign.
 18  04:30:28 18            So that means you -- you drop tweets in
 19  04:30:33 19  sequence, providing clues as to, you know, what's
 20  04:30:36 20  the reveal.  So it was purely intended to reveal to
 21  04:30:45 21  customers, we're hosting our first customer
 22  04:30:49 22  conference.
 23  04:30:49 23            The internal concerns or hubbub was folks
 24  04:30:54 24  on the Ripple team were noticing a lot of
 25  04:31:03 25  conversation around speculative interest in XRP.
```

```
 1                              CONFIDENTIAL
 2   04:31:13   1   Which was an unintended consequence of this
 3   04:31:17   2   marketing campaign, not the objective.  So I was
 4   04:31:20   3   giving █████ a heads-up on that.
 5   04:31:25   4       Q.   Was it that they were noticing
 6   04:31:26   5   conversation, or had speculative interest
 7   04:31:30   6   in -- strike that.
 8   04:31:31   7            Was there a spike in speculative trading
 9   04:31:34   8   in XRP at the time?
10   04:31:37   9       A.   I don't -- I don't know exactly here if
11   04:31:39  10   it's interest in conversation or market activity.
12   04:31:44  11       Q.   Okay.  Your last two sentences are:
13   04:31:45  12              "I am also" -- sorry.
14   04:31:47  13              "I also am not incredibly
15   04:31:49  14              worried that there will be a big
16   04:31:51  15              drop in price/volume when we
17   04:31:53  16              announce Swell, though I can't
18   04:31:57  17              really know what will happen.
19   04:31:58  18              Please LMK if it is a concern of
20   04:32:01  19              yours."
21   04:32:02  20              "LMK" is "let me know"?
22   04:32:04  21       A.   Yes.
23   04:32:04  22       Q.   So here you're conveying that there's,
24   04:32:06  23   I'll say, a possibility that there will be a drop in
25   04:32:08  24   the price or volume when Swell is announced?
26   04:32:12  25       A.   I'm conveying that I'm not worried there
```

253

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 04:32:16 | 1 | will be one, but I don't know what will happen. |
| 3 | 04:32:20 | 2 | Q.   Okay.  Was it a concern of |
| 4 | 04:32:22 | 3 | Mr. Garlinghouse's? |
| 5 | 04:32:24 | 4 | A.   Not that I recall. |
| 6 | 04:32:28 | 5 | Q.   If there was a drop in price in advance |
| 7 | 04:32:33 | 6 | of -- strike that. |
| 8 | 04:32:35 | 7 | If there was a drop in the price of XRP |
| 9 | 04:32:38 | 8 | when you announced Swell, would that have been a bad |
| 10 | 04:32:41 | 9 | thing for Ripple? |
| 11 | 04:32:44 | 10 | A.   I -- what I see here is I reference there |
| 12 | 04:32:47 | 11 | could be a drop in price/volume.  Certainly, you |
| 13 | 04:32:53 | 12 | know, long-term volumes of XRP matter towards its |
| 14 | 04:32:59 | 13 | liquidity and usefulness for payments and other use |
| 15 | 04:33:03 | 14 | cases that we knew others were pursuing.  So in that |
| 16 | 04:33:07 | 15 | context, yes, but not -- I mean, that's a long-term |
| 17 | 04:33:12 | 16 | time horizon. |
| 18 | 04:33:13 | 17 | Q.   And how about just price?  You note price |
| 19 | 04:33:17 | 18 | and volume there, and my question was specific to |
| 20 | 04:33:19 | 19 | price. |
| 21 | 04:33:20 | 20 | A.   To my recollection, price, no.  Price was |
| 22 | 04:33:26 | 21 | not a key concern of Ripple's. |
| 23 | 04:33:30 | 22 | Q.   Okay.  While we have Document 80, let move |
| 24 | 04:33:33 | 23 | on to another one of these.  Let's move to Bates |
| 25 | 04:33:41 | 24 | stamp ending 761507. |
| 26 | 04:33:51 | 25 | And I'll represent to you, based on your |

CONFIDENTIAL

```
04:33:53    1    counsel's spreadsheet, that this is an exchange
04:33:56    2    between you and Mr. Larsen that took place -- I
04:33:59    3    guess you can see it right here, on June 2nd,
04:34:03    4    2017.
04:34:03    5        A.   Yes.
04:34:04    6        Q.   I read this to be that Mr. Larsen is
04:34:08    7    speaking on the left side:
04:34:10    8                    ████████████████████   talking to
04:34:11    9        ████████████████  "
04:34:12   10             And you're responding on the right side:
04:34:14   11                    "He doesn't sound well."
04:34:16   12             Is that right?
04:34:17   13        A.   That's right.
04:34:17   14        Q.   Okay.  I just want to focus on the second
04:34:21   15    sentence.  Mr. Larsen writes:
04:34:23   16                    "He will mention how much he's
04:34:24   17             made on XRP.  Good story."
04:34:27   18             Did you understand Mr. Larsen to be saying
04:34:29   19    that a story about how much money someone had made
04:34:32   20    in XRP was a good story for Ripple?
04:34:34   21             MR. CERESNEY:  Objection.  Form.
04:34:38   22             THE WITNESS:  I don't know.  I don't know
04:34:39   23    what -- what Chris meant here, what he was thinking.
04:34:44   24    BY MR. SYLVESTER:
04:34:44   25        Q.   Okay.  You describe a conversation you had
```

255

1                            CONFIDENTIAL
2   04:34:46   1   with ████████.   And at the end of that, you said:
3   04:34:49   2                   "I did give him talking points
4   04:34:51   3                   to position his XRP investments as
5   04:34:53   4                   early foresight into a real use
6   04:34:55   5                   case."
7   04:34:57   6                   Was -- was an investment in XRP part of
8   04:35:00   7   XRP's use case?
9   04:35:06   8         A.   We have not historically or commonly
10  04:35:09   9   thought of XRP as something to invest in.  So my use
11  04:35:18   10  here is not ordinary and surprising.
12  04:35:24   11                  So, no, the use case is -- and I think the
13  04:35:29   12  use case I'm referring to here is about payments.
14  04:35:33   13        Q.   Okay.  So it's not that an investment in
15  04:35:37   14  XRP is a use case for XRP?
16  04:35:42   15        A.   No.  That's not how I read it.
17  04:35:44   16        Q.   Okay.  It's that you gave him talking
18  04:35:49   17  points in order to -- let me ask you, what does
19  04:35:52   18  "position his XRP investments as early foresight
20  04:35:56   19  into an early use case" mean?
21  04:35:59   20        A.   So following the thread, it looks like
22  04:36:03   21  ████████ was going to speak with the ████████
23  04:36:05   22  ████ press outlet about his XRP.
24  04:36:12   23                  So what I was sharing with ████ was
25  04:36:17   24  talking points about the use case around XRP.
26  04:36:24   25        Q.   But the topic of the story seemed to be,

256

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 04:36:27 | 1 | at least according to Mr. Larsen, how much money |
| 3 | 04:36:29 | 2 | ███████ had made investing in XRP; is that fair? |
| 4 | 04:36:33 | 3 | MR. CERESNEY: Objection. Form. |
| 5 | 04:36:36 | 4 | THE WITNESS: Chris's -- Mr. Larsen's text |
| 6 | 04:36:39 | 5 | message doesn't speak to investment, no. |
| 7 | 04:36:56 | 6 | BY MR. SYLVESTER: |
| 8 | 04:36:56 | 7 | Q. Mr. Larsen says: |
| 9 | 04:36:57 | 8 | "He will mention how much he's |
| 10 | 04:36:58 | 9 | made on XRP. Good story." |
| 11 | 04:37:00 | 10 | Do you read that to be something other |
| 12 | 04:37:02 | 11 | than an investment in XRP? |
| 13 | 04:37:12 | 12 | MR. CERESNEY: Objection. Form. |
| 14 | 04:37:14 | 13 | THE WITNESS: I'm just -- I'm not sure -- |
| 15 | 04:37:16 | 14 | not sure what that -- what that snippet means. |
| 16 | 04:37:23 | 15 | "He will mention how much he's |
| 17 | 04:37:25 | 16 | made on XRP. Good story." |
| 18 | 04:37:26 | 17 | I'm not sure what Chris -- I can't |
| 19 | 04:37:28 | 18 | speculate on what Chris was thinking there. |
| 20 | 04:37:31 | 19 | BY MR. SYLVESTER: |
| 21 | 04:37:31 | 20 | Q. Well, it seems like you were thinking it |
| 22 | 04:37:32 | 21 | was positioning his XRP investments, because that's |
| 23 | 04:37:36 | 22 | how you responded. |
| 24 | 04:37:37 | 23 | A. I can't recall that conversation with |
| 25 | 04:37:38 | 24 | ████ so I don't know what ████ was saying. ███████ |
| 26 | 04:37:41 | 25 | may have brought that up. |

257

```
 1                          CONFIDENTIAL
 2   04:37:46   1       Q.   Did ████████ use XRP in any way, to your
 3   04:37:49   2   knowledge?
 4   04:37:51   3       A.   I don't -- I don't know, and I don't
 5   04:37:54   4   recall what ████████ was doing with regard to XRP.
 6   04:37:58   5       Q.   To your knowledge, did ████████ use XRP
 7   04:38:01   6   in connection with cross-border payments?
 8   04:38:04   7       A.   I don't know.  I don't know what he was
 9   04:38:06   8   doing.
10   04:38:06   9            MR. SYLVESTER:  Okay.  Let's move on to
11   04:38:12  10   Exhibit 40, please.
12   04:38:23  11            (Whereupon, Deposition Exhibit 40
13   04:38:23  12             was marked for identification.)
14   04:38:24  13   BY MR. SYLVESTER:
15   04:38:25  14       Q.   Okay.  Exhibit 40 is an email from you to
16   04:38:30  15   Ripple at ████████ copying other
17   04:38:34  16   individuals at Ripple.
18   04:38:36  17            Is Ripple at ████████ a list at
19   04:38:41  18   ████ for the Ripple team?
20   04:38:42  19       A.   Yes.  That works at ████ yes.
21   04:38:45  20       Q.   Okay.  And the subject line of your email
22   04:38:46  21   is:
23   04:38:47  22                 "XRP rally.  Fast action
24   04:38:48  23            needed."
25   04:38:51  24            Let's just start with the first sentence.
26   04:38:52  25   You write:
```

258

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 04:38:53 | 1 | "XRP is rallying." |
| 3 | 04:38:55 | 2 | What does "XRP is rallying" mean? |
| 4 | 04:39:37 | 3 | A.   I take that sentence, "XRP is rallying," |
| 5 | 04:39:39 | 4 | to refer to XRP price and volumes. |
| 6 | 04:39:46 | 5 | Q.   And rallying has increased, correct? |
| 7 | 04:39:49 | 6 | A.   Increased, correct. |
| 8 | 04:39:51 | 7 | Q.   Okay.  Why was fast action needed? |
| 9 | 04:39:55 | 8 | A.   I don't know. |
| 10 | 04:39:59 | 9 | Q.   Okay.  You wrote: |
| 11 | 04:40:00 | 10 | "XRP rally.  Fast action |
| 12 | 04:40:02 | 11 | needed." |
| 13 | 04:40:03 | 12 | A.   Yes, I see that. |
| 14 | 04:40:04 | 13 | Q.   But you don't remember now why fast action |
| 15 | 04:40:06 | 14 | was needed? |
| 16 | 04:40:07 | 15 | A.   No.  I don't recall this.  I see it's a |
| 17 | 04:40:13 | 16 | subset of the other email that you showed me. |
| 18 | 04:40:16 | 17 | Q.   If XRP's price was rallying, what are the |
| 19 | 04:40:22 | 18 | range of reasons that fast action might be needed by |
| 20 | 04:40:25 | 19 | the marketing department? |
| 21 | 04:40:43 | 20 | MR. CERESNEY:  Just objection to form, |
| 22 | 04:40:44 | 21 | actually. |
| 23 | 04:40:52 | 22 | THE WITNESS:  I can't say specifically to |
| 24 | 04:40:52 | 23 | this instance 'cause I don't remember it.  But |
| 25 | 04:40:57 | 24 | remembering that there was a time, a matter of |
| 26 | 04:41:01 | 25 | months -- and I see this is also in 2017, where |

259

1                              CONFIDENTIAL

2   04:41:04    1   we've seen some other similar emails -- that there

3   04:41:07    2   was a time where we believed that the speculative

4   04:41:11    3   volume, speculative liquidity would lead to

5   04:41:14    4   institutional liquidity.

6   04:41:16    5             And so here, this may be referring to, you

7   04:41:23    6   know -- contributing -- contributing to that

8   04:41:25    7   liquidity flywheel.

9   04:41:34    8   BY MR. SYLVESTER:

10  04:41:34    9       Q.   Okay.  So does "contributing to that

11  04:41:35   10   liquidity flywheel" in this context mean public

12  04:41:39   11   messaging promoting speculative trading in XRP?

13  04:41:43   12             MR. CERESNEY:  Objection.  Form.

14  04:41:52   13             THE WITNESS:  I don't -- I don't see the

15  04:41:54   14   team promoting XRP speculation.  I don't see that.

16  04:41:58   15   I see, you know, examples of, you know,

17  04:42:06   16   announcements relating to the companies, █████████

18  04:42:09   17   joining the board, a customer announcement.

19  04:42:12   18             That's what I see.

20  04:42:15   19   BY MR. SYLVESTER:

21  04:42:15   20       Q.   What about the first bullet?

22  04:42:16   21             "Drafted tweet for ████████

23  04:42:18   22             to send asap, along the lines of

24  04:42:21   23             note the rally, XRP is the most

25  04:42:23   24             undervalued digital asset on the

26  04:42:25   25             charts.  Attached the XRP versus

```
 1                              CONFIDENTIAL
 2   04:42:28   1            other asset chart."
 3   04:42:31   2      A.   Yes.  So I --
 4   04:42:31   3      Q.   That seems pretty focused on XRP.
 5   04:42:32   4      A.   Well, I match that back to the other email
 6   04:42:34   5   thread that you showed me.  It's not -- not
 7   04:42:36   6   something I recall.  I don't -- I don't understand
 8   04:42:38   7   why that would have been a tactic at the time.  I
 9   04:42:42   8   don't recall deploying it either.
10   04:42:46   9      Q.   Who is
11   04:42:47  10      A.
12   04:42:49  11      Q.   And what is his significance in terms of
13   04:42:52  12   tweeting on behalf of Ripple?
14   04:42:54  13      A.   He has a crypto fund.
15   04:42:56  14      Q.   Is he an investor in XRP?
16   04:43:01  15      A.   He --
17   04:43:02  16            MR. CERESNEY:  Objection.  Form.
18   04:43:03  17            THE WITNESS:  He -- through his fund, he
19   04:43:05  18   has a large amount of XRP, is my understanding.  I
20   04:43:08  19   don't know details about him.
21   04:43:10  20   BY MR. SYLVESTER:
22   04:43:10  21      Q.   Generally, why would you want
23   04:43:19  22                   to write a tweet versus tweeting from
24   04:43:22  23   the Ripple account?
25   04:43:30  24      A.   You know, generally I think he -- he
26   04:43:38  25   comments on crypto markets.
```

```
 1                              CONFIDENTIAL
 2    04:43:40   1        Q.   And so would ██████████ tweeting about
 3    04:43:44   2    XRP's price rally accrue to the benefit of Ripple in
 4    04:43:47   3    some way?
 5    04:43:49   4             MR. CERESNEY:  Objection.  Form.
 6    04:43:54   5             THE WITNESS:  Not that I recall.  I don't
 7    04:43:56   6    recall that as -- I don't recall that as a key
 8    04:44:03   7    objective.
 9    04:44:05   8    BY MR. SYLVESTER:
10    04:44:05   9        Q.   Right.
11    04:44:05  10             Whether or not it's a key objective, would
12    04:44:13  11    ██████████ tweeting about the XRP price rally
13    04:44:17  12    benefit Ripple in some way?
14    04:44:18  13             MR. CERESNEY:  Objection.  Form.
15    04:44:20  14             THE WITNESS:  Not -- not that -- not that
16    04:44:27  15    I can recall.
17    04:44:30  16             MR. SYLVESTER:  Okay.  Let's look at
18    04:44:31  17    Exhibit 44, please.
19    04:44:33  18             (Whereupon, Deposition Exhibit 44
20    04:44:34  19              was marked for identification.)
21    04:44:41  20             MR. SYLVESTER:  Can we have 44.
22    04:44:48  21             MR. CERESNEY:  Thanks.
23    04:44:53  22    BY MR. SYLVESTER:
24    04:44:54  23        Q.   44 is an email from you to
25    04:44:57  24    ██████████ and ██████████ both of whom
26    04:45:00  25    were at ████.  It's a November 27, 2017, email.
```