1           CONFIDENTIAL

2    04:45:06   1   The re line is:

3    04:45:07   2              "PR for escrow."

4    04:45:13   3              This is an exchange with you and the ▮

5    04:45:16   4    folks.  My questions are about your email, so let me

6    04:45:20   5    know when you're ready.

7    04:46:35   6        A.   Okay.

8    04:46:57   7        Q.   All right.  So you write to the ▮

9    04:47:01   8    folks:

10   04:47:02   9              "For us to discuss on Monday.

11   04:47:03  10              See Asheesh's note below.  My

12   04:47:05  11              initial thoughts and would

13   04:47:07  12              appreciate your input."

14   04:47:07  13              The first bullet is:

15   04:47:08  14              "Objective is to create a

16   04:47:10  15              second wave of excitement about the

17   04:47:13  16              lockup, first wave being the

18   04:47:14  17              announcement we would do it, among

19   04:47:16  18              speculators."

20   04:47:17  19              Is "the lockup" the escrow of a portion of

21   04:47:20  20   Ripple's XRP holdings?

22   04:47:22  21        A.   Yes.

23   04:47:25  22        Q.   Okay.  And the objective is to create a

24   04:47:27  23   second wave of excitement among speculators.

25   04:47:31  24              What does a wave of excitement look like

26   04:47:33  25   among speculators?

1                              CONFIDENTIAL

2    04:47:35   1      A.   I don't know.

3    04:47:37   2      Q.   But you're trying to create that

4    04:47:38   3  objective, right?

5    04:47:39   4      A.   Yes.  I see here the objective as you

6    04:47:42   5  stated it.

7    04:47:44   6      Q.   Well, as you stated it.

8    04:47:46   7      A.   Yes.  I see my email.

9    04:47:48   8      Q.   But sitting here today, you don't know

10   04:47:52   9  what a "second wave of excitement" means here?

11   04:47:56  10      A.   I don't recall this at all, no.

12   04:47:57  11      Q.   Do you recall what the first wave of

13   04:47:58  12  excitement was?

14   04:47:59  13      A.   No.  I see it here in the email.

15   04:48:02  14      Q.   The reference to "speculators," do you

16   04:48:04  15  understand that to be speculators in XRP?

17   04:48:09  16      A.   I understand that to be speculators in

18   04:48:13  17  XRP.

19   04:48:14  18      Q.   Okay.  So is it a logical reading of this

20   04:48:17  19  that "excitement" and "speculators in XRP" means

21   04:48:22  20  purchases of XRP?

22   04:48:25  21      A.   I don't know.  I couldn't -- I don't know.

23   04:48:32  22      Q.   Do you recall any communications with

24   04:48:35  23  anyone at Ripple regarding the first wave of

25   04:48:39  24  excitement among speculators with respect to the

26   04:48:42  25  announcement of the lockup?

CONFIDENTIAL

1

2    04:48:44   1        A.   I don't.

3    04:48:46   2        Q.   Was it your objective in the marketing

4    04:48:48   3    team to create excitement among speculators in

5    04:48:53   4    connection with the announcement of the lockup?

6    04:48:55   5        A.   I don't recall that.

7    04:48:58   6        Q.   You don't know one way or the other?

8    04:49:01   7        A.   I don't.

9    04:49:03   8        Q.   Did you have any role in public messaging

10   04:49:06   9    regarding the escrow at all?

11   04:49:08   10       A.   Yes.

12   04:49:09   11       Q.   And what -- what was the -- strike that.

13   04:49:13   12            What was your role?

14   04:49:15   13       A.   I recall -- I recall a blog post.  My -- I

15   04:49:23   14   believe my role was I reviewed it, maybe made some

16   04:49:29   15   edits to it, and then my team published it.

17   04:49:35   16       Q.   Did you undertake any other marketing

18   04:49:37   17   efforts with respect to the announcement of the

19   04:49:39   18   escrow?

20   04:49:40   19       A.   Not that I recall, no.

21   04:49:44   20       Q.   As part of your PR responsibilities, were

22   04:49:47   21   you involved in public statements made by Ripple

23   04:49:50   22   that XRP was not a security?

24   04:49:54   23            MR. CERESNEY:  Objection.  Time frame?

25   04:49:58   24   BY MR. SYLVESTER:

26   04:49:58   25       Q.   At any time were you ever involved in any

CONFIDENTIAL

| | 04:50:01 | 1 | of Ripple's public statements that XRP is not a |
| | 04:50:03 | 2 | security? |
| | 04:50:04 | 3 | A. Yes. |
| | 04:50:06 | 4 | Q. When -- when was -- when did that |
| | 04:50:08 | 5 | involvement start? |
| | 04:50:13 | 6 | A. I couldn't say specifically. I generally |
| | 04:50:16 | 7 | remember the 2018 time frame. |
| | 04:50:19 | 8 | Q. Okay. Was there a precipitating event |
| | 04:50:23 | 9 | that made that the focus of your marketing efforts |
| | 04:50:26 | 10 | in approximately 2018? |
| | 04:50:29 | 11 | MR. CERESNEY: Objection. Focus of |
| | 04:50:30 | 12 | marketing efforts, that's not what she said. |
| | 04:50:39 | 13 | Do you want her to answer the question? |
| | 04:50:43 | 14 | MR. SYLVESTER: Sure. |
| | 04:50:43 | 15 | THE WITNESS: I recall -- |
| | 04:50:43 | 16 | MR. CERESNEY: Hold on. |
| | 04:50:43 | 17 | Initially you asked -- the reason I'm |
| | 04:50:44 | 18 | objecting is initially you asked, "Were you involved |
| | 04:50:46 | 19 | in public statements made my Ripple that XRP as not |
| | 04:50:50 | 20 | a security?" |
| | 04:50:50 | 21 | "Yes. Couldn't say specifically 2018 time |
| | 04:50:52 | 22 | frame." |
| | 04:50:52 | 23 | And then you transformed that into "a |
| | 04:50:55 | 24 | focus of your marketing efforts in approximately |
| | 04:50:57 | 25 | 2018." |

266

CONFIDENTIAL

| | | |
|---|---|---|
| 04:50:57 | 1 | MR. SYLVESTER: Even worse, I said "the |
| 04:50:59 | 2 | focus," so let's try this. |
| 04:51:01 | 3 | MR. CERESNEY: Right. So let's try again. |
| 04:51:02 | 4 | BY MR. SYLVESTER: |
| 04:51:02 | 5 | Q. Was there a precipitating event that made |
| 04:51:04 | 6 | a focus of your messages regarding XRP not being a |
| 04:51:09 | 7 | security? |
| 04:51:09 | 8 | MR. CERESNEY: I'm going to object again. |
| 04:51:11 | 9 | She hasn't said it was a focus of their marketing |
| 04:51:14 | 10 | efforts. |
| 04:51:15 | 11 | But you can answer if you can. |
| 04:51:18 | 12 | THE WITNESS: We -- we did -- we began to |
| 04:51:22 | 13 | get press inquiries. I recall a Bloomberg story |
| 04:51:29 | 14 | that discussed that as an issue. And I recall a |
| 04:51:34 | 15 | class action lawsuit that was filed, became public, |
| 04:51:38 | 16 | and then we were getting a bunch of press inquiries |
| 04:51:42 | 17 | about it that we responded to. |
| 04:51:43 | 18 | BY MR. SYLVESTER: |
| 04:51:43 | 19 | Q. Is that the Coffey case? |
| 04:51:45 | 20 | A. Yes. |
| 04:51:47 | 21 | Q. Okay. And -- okay. |
| 04:51:54 | 22 | Did you monitor news media regarding |
| 04:51:58 | 23 | statements in the press regarding XRP's status as a |
| 04:52:01 | 24 | security? |
| 04:52:03 | 25 | A. Yes. |

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 04:52:04 | 1 | Q. | What media did you monitor? |
| 04:52:08 | 2 | A. | Press and social media. |
| 04:52:11 | 3 | Q. | Okay. And how did you go about doing |
| 04:52:13 | 4 | that? |
| 04:52:14 | 5 | A. | Our PR agencies would, just using Google |

04:52:04   1        Q.    What media did you monitor?

04:52:08   2        A.    Press and social media.

04:52:11   3        Q.    Okay.  And how did you go about doing

04:52:13   4   that?

04:52:14   5        A.    Our PR agencies would, just using Google

04:52:20   6   News, identify -- and search terms, identify the

04:52:23   7   stories and similar.  Just using search terms or the

04:52:28   8   tools I mentioned earlier, like ▮▮▮▮▮▮▮ identify

04:52:32   9   social media posts about it.

04:52:33  10        Q.    Did you ask them to do that?

04:52:36  11        A.    I -- well, they were monitoring for

04:52:41  12   mentions of Ripple generally and XRP generally, so

04:52:45  13   that's how I believe they came up, not specific to

04:52:49  14   securities.

04:52:52  15        Q.    Okay.  Is there any other way that you

04:52:54  16   kept yourself informed as to what people were saying

04:52:57  17   regarding XRP status as a security?

04:53:02  18        A.    Those would -- would have been the main

04:53:05  19   mechanisms for, yeah, monitoring public statements.

04:53:09  20        Q.    Okay.  And the PR agencies reported up

04:53:13  21   their monitoring results to you; is that right?

04:53:16  22        A.    Yes.

04:53:16  23        Q.    Did you report those results to anyone

04:53:18  24   else?

04:53:19  25        A.    Yes.  The -- the news sweeps, is what I

1                         CONFIDENTIAL

2    04:53:23   1   would call them, were distributed to the leadership

3    04:53:27   2   team -- sorry, the leadership team is

4    04:53:31   3   Brad Garlinghouse's staff of direct reports, and

5    04:53:33   4   also other leaders at the company, which was just

6    04:53:36   5   standard course.  Every daily news scan went to that

7    04:53:41   6   whole distribution.

8    04:53:42   7        Q.   Okay.  And when did Ripple start making --

9    04:53:49   8   strike that.

10   04:53:53   9             When you started to receive these press

11   04:53:56   10  inquiries about XRP's status as a security, was that

12   04:54:01   11  a cause for concern for anyone at Ripple?

13   04:54:05   12             MR. CERESNEY:  Objection.  Form.

14   04:54:15   13             THE WITNESS:  Can you clarify what that

15   04:54:16   14  means, "cause for concern"?

16   04:54:19   15  BY MR. SYLVESTER:

17   04:54:19   16        Q.   Were people at Ripple worried?

18   04:54:25   17        A.   About the press inquiries?

19   04:54:27   18        Q.   Were people at Ripple worried more

20   04:54:29   19  generally -- more generally about the topic of

21   04:54:32   20  whether or not XRP was a security?

22   04:54:35   21             MR. CERESNEY:  Just one note of caution

23   04:54:37   22  here.  We may be treading into areas where counsel

24   04:54:42   23  was involved in discussions, so I would just

25   04:54:45   24  instruct the witness not to go into any discussions

26   04:54:47   25  that she may have had with counsel.

1                              CONFIDENTIAL
2    04:54:49   1         Obviously, if counsel is not involved,
3    04:54:51   2    it's not privileged.  You can answer the question.
4    04:54:57   3         THE WITNESS:  We certainly -- well,
5    04:55:01   4    backing up, from the -- almost the beginning, I want
6    04:55:05   5    to say 2014, it was a part of our practice to seek
7    04:55:12   6    to proactively educate regulators around the world
8    04:55:16   7    about blockchain technology, about cryptocurrencies,
9    04:55:18   8    so how to think about the assets was one part of
10   04:55:24   9    that.  But it was a broader -- it was a broader
11   04:55:30   10   initiative we had.  And that was -- that was pretty
12   04:55:33   11   much from the beginning.
13   04:55:35   12         So in the case of these inquiries we were
14   04:55:37   13   receiving about XRP and questions about whether it
15   04:55:44   14   would be categorized as a security, we -- we did
16   04:55:48   15   want to get our point of view out there.  So that's
17   04:55:52   16   why we responded.
18   04:55:56   17   BY MR. SYLVESTER:
19   04:55:56   18        Q.   Responded to the press, you mean?
20   04:55:58   19        A.   Responded to the press, yes.
21   04:56:00   20        Q.   Okay.  The -- the activities that you
22   04:56:02   21   described in terms of educating regulators starting
23   04:56:06   22   in 2014, were you involved at all in that?
24   04:56:10   23        A.   I -- I -- yes.
25   04:56:13   24        Q.   In what way?
26   04:56:14   25        A.   I contributed with messaging and decks,

CONFIDENTIAL

|    |          |    |                                                          |
|----|----------|----|----------------------------------------------------------|
| 2  | 04:56:19 | 1  | you know, what our policy or regulatory relations        |
| 3  | 04:56:23 | 2  | teams would need.                                        |
| 4  | 04:56:27 | 3  | Q.   Okay.  Did those decks that you created             |
| 5  | 04:56:30 | 4  | address the issue of whether or not XRP was a            |
| 6  | 04:56:32 | 5  | security?                                                |
| 7  | 04:56:33 | 6  | A.   Not that I recall.                                  |
| 8  | 04:56:35 | 7  | Q.   Did the initiatives that you describe               |
| 9  | 04:56:37 | 8  | include contacting the SEC?                              |
| 10 | 04:56:39 | 9  | A.   Not to my knowledge.                                |
| 11 | 04:56:40 | 10 | Q.   Why not?                                            |
| 12 | 04:56:43 | 11 | A.   To my knowledge?                                    |
| 13 | 04:56:44 | 12 | MR. CERESNEY:  Yeah.  To your -- as long                 |
| 14 | 04:56:46 | 13 | as it doesn't involve discussions with counsel, you      |
| 15 | 04:56:48 | 14 | can go ahead and answer.                                 |
| 16 | 04:56:49 | 15 | THE WITNESS:  Well, I just wouldn't know.                |
| 17 | 04:56:51 | 16 | That wasn't my -- I was on the kind of marketing         |
| 18 | 04:56:55 | 17 | communications side, providing kind of general           |
| 19 | 04:56:58 | 18 | documents about, you know -- about the company, that     |
| 20 | 04:57:00 | 19 | kind of thing.  The regulatory teams, the legal team     |
| 21 | 04:57:05 | 20 | is who actually went and interfaced with regulators.     |
| 22 | 04:57:09 | 21 | BY MR. SYLVESTER:                                        |
| 23 | 04:57:09 | 22 | Q.   Right.                                              |
| 24 | 04:57:09 | 23 | And I think -- correct me if I'm wrong --                |
| 25 | 04:57:11 | 24 | you're saying you don't know one way or the other        |
| 26 | 04:57:14 | 25 | whether or not they talked to the SEC?                   |

271

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 04:57:15 | 1 | A. | Yes.  I don't know one way or the other. |

04:57:17   2     Q.   Okay.  I misunderstood you in the first

04:57:18   3   place.

04:57:22   4       So, again, not invading any conversations

04:57:25   5   with counsel, did you have any conversations with

04:57:27   6   anyone at Ripple, starting in the, say, 2018 time

04:57:31   7   frame, about whether or not XRP was a security?

04:57:37   8     A.   I -- that would be under privilege.  I

04:57:40   9   have had discussions with the legal team, but ...

04:57:46   10     Q.   What about with Mr. Garlinghouse outside

04:57:49   11   of the presence of lawyers?

04:57:57   12       MR. SOLOMON:  I'm going to ask you to be

04:57:59   13   careful there because that could still be privileged

04:58:01   14   also depending on the nature of the information that

04:58:06   15   Mr. Garlinghouse may have conveyed.  The source of

04:58:09   16   the information Mr. Garlinghouse may have conveyed

04:58:11   17   could have been from lawyers.

04:58:13   18       MR. SYLVESTER:  I think the question is

04:58:14   19   probably okay.

04:58:15   20       MR. CERESNEY:  Yeah.  The question is just

04:58:16   21   a "yes" or "no" answer.  You can answer "yes" or

04:58:19   22   "no" or "I don't recall."  The question is did you

04:58:22   23   have discussions with Mr. Garlinghouse on that

04:58:24   24   topic?

04:58:28   25       THE WITNESS:  To my recollection, only,

272

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 04:58:32 | 1 | you know, reviewing talking points.  So if he's |
| 3 | 04:58:35 | 2 | going to respond to, you know, a press inquiry, just |
| 4 | 04:58:40 | 3 | preparing for that interview. |
| 5 | 04:58:42 | 4 | BY MR. SYLVESTER: |
| 6 | 04:58:42 | 5 | Q.   Okay. |
| 7 | 04:58:42 | 6 | A.   That's my recollection. |
| 8 | 04:58:43 | 7 | Q.   Okay.  So there were occasions that |
| 9 | 04:58:46 | 8 | Mr. Garlinghouse was going to have an interview |
| 10 | 04:58:49 | 9 | and -- |
| 11 | 04:58:50 | 10 | A.   That we -- I knew, yeah, from preparation, |
| 12 | 04:58:52 | 11 | that that question would -- might come up, and so |
| 13 | 04:58:55 | 12 | just reviewing talking points. |
| 14 | 04:58:57 | 13 | Q.   Okay.  Did you prepare the talking points? |
| 15 | 04:59:00 | 14 | A.   The talking points were prepared by |
| 16 | 04:59:02 | 15 | counsel. |
| 17 | 04:59:04 | 16 | Q.   Okay.  What was your role in reviewing |
| 18 | 04:59:11 | 17 | them with him? |
| 19 | 04:59:14 | 18 | A.   You know, for any press interview, I would |
| 20 | 04:59:18 | 19 | just go over, you know, what report are you speaking |
| 21 | 04:59:21 | 20 | to and, you know, maybe do a test run of different |
| 22 | 04:59:28 | 21 | questions.  Very typical for any press preparation. |
| 23 | 04:59:40 | 22 | Q.   Do you recall -- again, in the 2018 time |
| 24 | 04:59:45 | 23 | frame and separate from any conversations with |
| 25 | 04:59:47 | 24 | counsel -- anyone at Ripple expressing concerning |
| 26 | 04:59:49 | 25 | that XRP might be a security? |

273

1                                      CONFIDENTIAL

2    04:59:51   1        A.   I don't recall that.

3    04:59:53   2        Q.   Just to clarify your testimony, you don't

4    04:59:55   3   know one way or the other, or, no, that didn't

5    04:59:58   4   happen?

6    04:59:58   5        A.   I -- I don't know one way or the other.

7    05:00:01   6        Q.   Okay.  Did Ripple ever make any public

8    05:00:13   7   statements to the effect that XRP was a currency?

9    05:00:19   8        A.   To my recollection, yes.

10   05:00:21   9        Q.   When was that?

11   05:00:27  10        A.   I -- I have a vague recollection of

12   05:00:30  11   various documents, blog posts, tweets, various

13   05:00:33  12   forums where we would talk about XRP as a bridge

14   05:00:36  13   asset or bridge currency.  So we would talk about it

15   05:00:39  14   as a type of currency.

16   05:00:41  15        Q.   Okay.

17   05:00:42  16        A.   I also recall -- apologies -- there was

18   05:00:45  17   a -- a dealing with FinCEN coming out of that.  They

19   05:00:51  18   referred to XRP as a virtual currency, so I remember

20   05:00:54  19   that as a moment of, Oh, this is how the U.S. thinks

21   05:01:01  20   about XRP.

22   05:01:02  21        Q.   When you received the inquiries from the

23   05:01:04  22   press on the topic of XRP's status as a security,

24   05:01:09  23   did you ever direct them to the FinCEN settlement?

25   05:01:12  24        A.   I believe that that was -- yes.

26   05:01:23  25        Q.   Who set the strategy for Ripple's

274

| | | |
|---|---|---|
| 05:01:25 | 1 | communications regarding whether XRP was a security? |
| 05:01:27 | 2 | A.   Our legal team. |
| 05:01:36 | 3 | Q.   Okay.  Going back to the efforts to |
| 05:01:39 | 4 | monitor press about XRP being a security, you |
| 05:01:46 | 5 | mentioned, I think, news compilations prepared by |
| 05:01:49 | 6 | the PR agencies; is that right? |
| 05:01:51 | 7 | A.   Yes. |
| 05:01:53 | 8 | Q.   Setting aside that -- that -- the news |
| 05:01:57 | 9 | compilations, were there other occasions in which |
| 05:01:59 | 10 | you conveyed information gained by the marketing |
| 05:02:03 | 11 | team regarding what was being said in the media |
| 05:02:06 | 12 | about whether or not XRP was a security? |
| 05:02:11 | 13 | A.   Not -- not to my recollection.  There may |
| 05:02:15 | 14 | have been individual emails from our PR agencies |
| 05:02:21 | 15 | flagging stories, but, yeah, that's, I think, mainly |
| 05:02:25 | 16 | where we would have learned. |
| 05:02:27 | 17 | Q.   Okay.  Did you convey -- strike that. |
| 05:02:46 | 18 | MR. SYLVESTER:  Let's look at Exhibit 54. |
| 05:02:47 | 19 | (Whereupon, Deposition Exhibit 54 |
| 05:02:49 | 20 | was marked for identification.) |
| 05:02:49 | 21 | BY MR. SYLVESTER: |
| 05:03:07 | 22 | Q.   So Exhibit 54 is an email from you to |
| 05:03:10 | 23 | ▮▮▮ at ▮▮ cc to people at ▮▮▮ |
| 05:03:14 | 24 | ▮▮  It's August 24, '17. |
| 05:03:18 | 25 | "Re a few clarifications on |

275

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 05:03:20 | 1 | | your Ripple story." |
| 05:03:25 | 2 | | This is a thread on top of what appears to |
| 05:03:28 | 3 | be a communication between ███████ and a |
| 05:03:31 | 4 | reporter; is that right? |
| 05:03:32 | 5 | A. | Yes. |
| 05:03:35 | 6 | Q. | Okay. It looks like ███████ reached |
| 05:03:44 | 7 | out to the reporter to clarify a few things in his |
| 05:03:47 | 8 | Ripple piece; is that right? |
| 05:03:48 | 9 | A. | That's -- yes, I see that. |
| 05:03:50 | 10 | Q. | Okay. Who is ███████ |
| 05:03:56 | 11 | A. | A reporter. |
| 05:03:58 | 12 | Q. | And is ███████ one of the reporters |
| 05:04:01 | 13 | that Ripple has a relationship with? |
| 05:04:03 | 14 | A. | Yes. |
| 05:04:05 | 15 | Q. | Would you say ███████ has a good |
| 05:04:09 | 16 | understanding of Ripple's business? |
| 05:04:13 | 17 | A. | I couldn't say. |
| 05:04:14 | 18 | Q. | Because you don't know? |
| 05:04:15 | 19 | A. | Because I don't know. |
| 05:04:16 | 20 | Q. | Okay. Turning to the first page, which is |
| 05:04:23 | 21 | your email, a few questions. |
| 05:04:29 | 22 | | The third paragraph down says: |
| 05:04:31 | 23 | | "If Brad is saying banks are |
| 05:04:33 | 24 | | using XRP, that's a problem. We |
| 05:04:35 | 25 | | need to manage him on that." |

[6/17/2021] Long, Monica Dep. Tr. 6.17.2021

1                          CONFIDENTIAL

05:04:38   1        A.   Sorry.  I want to read -- I want to read

05:04:40   2   the thread.

05:04:41   3        Q.   Oh, sure.  Go ahead.

05:07:23   4        A.   Okay.

05:07:24   5        Q.   Okay.  Great.

05:07:25   6             So the question was if banks are -- if

05:07:28   7   Brad is saying banks are using XRP, that's a

05:07:32   8   problem."

05:07:33   9             Why would that be a problem?

05:07:37  10        A.   I don't recall from this time.

05:07:40  11        Q.   Were banks using XRP in August 2017?

05:07:44  12        A.   That's -- I don't recall.

05:07:45  13        Q.   So the problem is that statement might be

05:07:48  14   false?

05:07:50  15             MR. CERESNEY:  Objection.  Form.

05:07:55  16             THE WITNESS:  Yeah, I wouldn't -- sorry.

05:07:58  17   I would not -- I would not categorize it that way.

05:08:01  18   I'm just not sure why I said that.

05:08:06  19   BY MR. SYLVESTER:

05:08:06  20        Q.   Okay.  The paragraph right under that:

05:08:10  21                  "On the confusion between XRP

05:08:12  22                  and Ripple, it is a problem we need

05:08:14  23                  to course correct overall with

05:08:16  24                  media.  By subbing in Ripple for

05:08:19  25                  XRP, what's printed perpetuates

277

CONFIDENTIAL

| | | |
|---|---|---|
| 05:08:21 | 1 | market confusion about our products |
| 05:08:22 | 2 | and in some cases puts our company |
| 05:08:24 | 3 | at risk." |
| 05:08:25 | 4 | What is the risk that that confusion might |
| 05:08:28 | 5 | put Ripple in? |
| 05:08:40 | 6 | A.   I'm not sure in this case -- I'm not sure |
| 05:08:43 | 7 | if it would reveal privileged information. |
| 05:08:48 | 8 | Q.   Okay.  Let's move on to the next sentence. |
| 05:09:20 | 9 | "Given the sensitive |
| 05:09:21 | 10 | relationship here, I'm going to let |
| 05:09:23 | 11 | it go." |
| 05:09:24 | 12 | The "sensitive relationship" is the |
| 05:09:25 | 13 | relationship between Ripple and ▮▮▮▮▮▮ |
| 05:09:34 | 14 | A.   I'm not sure.  That may be the case.  I'm |
| 05:09:41 | 15 | not sure. |
| 05:09:42 | 16 | Q.   Okay.  Confusion between XRP and Ripple |
| 05:09:48 | 17 | was a concern of yours; is that right? |
| 05:09:54 | 18 | A.   Yes. |
| 05:09:57 | 19 | Q.   Okay.  And you say here that: |
| 05:09:59 | 20 | "What's printed in this |
| 05:10:02 | 21 | article perpetuates market |
| 05:10:05 | 22 | confusion and in some cases puts |
| 05:10:07 | 23 | our company at risk." |
| 05:10:08 | 24 | In light of that, why were you okay with |
| 05:10:10 | 25 | letting it stand as it was? |

278

1                              CONFIDENTIAL

2    05:10:12  1      A.   I'm not sure.  I can't remember.

3    05:10:18  2           MR. SYLVESTER:  Okay.  I think we're at

4    05:10:19  3    about an hour left, so let's take a quick break and

5    05:10:22  4    then do the last hour.

6    05:10:23  5           MR. CERESNEY:  Okay.

7    05:10:24  6           THE WITNESS:  Okay.

8    05:10:24  7           MR. SYLVESTER:  Let's go off the record.

9    05:10:26  8           THE VIDEOGRAPHER:  This marks the end of

10   05:10:27  9    Media Number 8.  Sorry.  Our time now is 5:10 p.m.,

11   05:10:32  10   and we're going off record.

12   05:16:30  11          (Whereupon, a recess was taken.)

13   05:25:41  12          THE VIDEOGRAPHER:  This marks the

14   05:25:42  13   beginning of Media 9.  Our time now is 5:25 p.m.,

15   05:25:47  14   and we're on the record.

16   05:25:49  15          MR. SYLVESTER:  Okay.  Let's start with

17   05:25:50  16   Exhibit 82, please.

18   05:25:52  17          (Whereupon, Deposition Exhibit 82

19   05:25:52  18            was marked for identification.)

20   05:25:53  19   BY MR. SYLVESTER:

21   05:26:04  20      Q.   Exhibit 82 is --

22   05:26:09  21          PHONE PARTICIPANT:  What did you say?  I

23   05:26:11  22   didn't hear.

24   05:26:13  23          MR. SYLVESTER:  82, please.

25   05:26:15  24          PHONE PARTICIPANT:  82?

26   05:26:17  25          MR. SYLVESTER:  Yes, please.

279

CONFIDENTIAL

05:26:18  1       Q.    Exhibit 82 is an email from ███████ to
05:26:24  2  you, among others, dated December 21st, 2017.  And
05:26:31  3  there's a thread of emails and an attachment.
05:26:42  4            And I won't ask you questions about every
05:26:43  5  single page, but I do have questions about the
05:26:47  6  attachment as well.
05:26:48  7       A.    Okay.
05:26:48  8            Okay.
05:31:09  9       Q.    Okay.  Let's start by taking a look at
05:31:11  10  your email, December 20, 2:20 p.m.
05:31:15  11      A.    Yes.
05:31:17  12      Q.    You say:
05:31:19  13                 "We need to be super careful
05:31:20  14                 about how we talk about XRP.  We
05:31:22  15                 cannot refer to it as an
05:31:23  16                 investment, it's not, or buyers as
05:31:26  17                 investors."
05:31:27  18            Why is that true?
05:31:32  19            MR. CERESNEY:  Just one note of caution on
05:31:34  20  this is -- in terms of you shouldn't reveal any
05:31:38  21  discussions with counsel, so -- but you can answer
05:31:40  22  the question otherwise.
05:31:49  23            THE WITNESS:  I'm sorry.  Can you repeat
05:31:50  24  the question one more time.
          25  / /

```
 1                              CONFIDENTIAL
 2   05:31:51   1   BY MR. SYLVESTER:
 3   05:31:52   2      Q.   Sure.
 4   05:31:52   3           Why is it that Ripple needed to be super
 5   05:31:55   4   careful how it talked about XRP and not refer to it
 6   05:31:58   5   as an investment?
 7   05:32:03   6      A.   Well, the half of it is the -- I mean, it
 8   05:32:09   7   says it's not.  So our view was that XRP is not an
 9   05:32:16   8   investment, so it was a matter of accuracy of
10   05:32:20   9   communication.
11   05:32:22  10           Otherwise, to go further, it would be
12   05:32:25  11   revealing privileged conversations with lawyers.
13   05:32:33  12      Q.   So just to make sure I understand your
14   05:32:35  13   answer, any other reason why Ripple needed to be
15   05:32:42  14   super careful about how it talked about XRP would
16   05:32:44  15   reveal communications with your counsel?
17   05:32:50  16      A.   I believe so.
18   05:32:54  17      Q.   This email is to            
19   05:32:59  18   correct?
20   05:32:59  19      A.   Yes.
21   05:33:00  20      Q.   Did anyone at          ever ask you anything
22   05:33:05  21   about how          was permitted or not permitted to
23   05:33:10  22   talk about XRP?
24   05:33:15  23      A.   Not to my recollection.
25   05:33:17  24      Q.   Did anyone at          ask you why it was
26   05:33:22  25   impermissible to refer to XRP as an investment?
```

281

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 05:33:28 | 1 | A. | Not to my recollection. |
| 05:33:36 | 2 | Q. | Okay. ▇ writes an email that |
| 05:33:38 | 3 | says -- this is the first page: | |
| 05:33:40 | 4 | | "Definitely important to |
| 05:33:40 | 5 | | adhere to our speaking points in |
| 05:33:42 | 6 | | XRP." |
| 05:33:43 | 7 | | Who is ▇? |
| 05:33:45 | 8 | A. | General counsel.  Or she was the general |
| 05:33:46 | 9 | counsel at the time. | |
| 05:33:47 | 10 | Q. | Okay.  And then she -- on the top email, |
| 05:33:54 | 11 | says: | |
| 05:33:55 | 12 | | "Hi, ▇ Attaching our |
| 05:33:57 | 13 | | internal draft message re how to |
| 05:33:59 | 14 | | talk XRP." |
| 05:34:00 | 15 | | And then attaches the attachment, which is |
| 05:34:09 | 16 | labeled, "Subject - How we talk about XRP  - (from | |
| 05:34:11 | 17 | your legal department.)" | |
| 05:34:13 | 18 | | Do you see that? |
| 05:34:13 | 19 | A. | Yes. |
| 05:34:17 | 20 | Q. | Have you seen this document prior to |
| 05:34:18 | 21 | today? | |
| 05:34:20 | 22 | | MR. CERESNEY:  Other than -- you mean |
| 05:34:21 | 23 | other than in preparation for this -- | |
| 05:34:23 | 24 | | THE WITNESS:  Yes. |
| 05:34:25 | 25 | | MR. CERESNEY:  Yeah. |

1                        CONFIDENTIAL

2    05:34:26  1        THE WITNESS:  I -- I don't -- I don't

3    05:34:30  2    recall -- yeah.  I don't recall.

4    05:34:35  3    BY MR. SYLVESTER:

5    05:34:35  4        Q.   Did you take a look at it when you

6    05:34:37  5    received the email?

7    05:34:41  6        A.   If -- if this -- yes.  If this was emailed

8    05:34:44  7    to the Ripple team, I would have received it and

9    05:34:46  8    read it.

10   05:34:46  9        Q.   Yeah.  I see on this email from ▮▮▮▮

11   05:34:49  10   you're one of the recipients.

12   05:34:51  11       A.   Oh, yes.

13   05:34:52  12       Q.   Do you see that?

14   05:34:52  13       A.   Oh, yes.  I'm sorry.  Yes.  You're talking

15   05:34:54  14   about this email thread.  I get you.  Yeah.

16   05:34:56  15       Q.   Okay.  Prior to this email thread, had you

17   05:35:00  16   seen this document?

18   05:35:04  17       A.   I don't know.

19   05:35:09  18       Q.   Before I started asking questions, you

20   05:35:11  19   took some time to read the document; is that right?

21   05:35:13  20       A.   Yes.

22   05:35:15  21       Q.   Whether or not you actually saw this

23   05:35:17  22   document prior to December 2017, were you generally

24   05:35:21  23   aware of its contents?

25   05:35:24  24       A.   Prior to December 20th, 2017?

26   05:35:28  25       Q.   Yes.

283

CONFIDENTIAL

05:35:31  1      A.  I don't know.

05:35:37  2      Q.  Prior to December 20th, 2017, did you

05:35:40  3   have an understanding that it was a problem to refer

05:35:46  4   to XRP as an investment?

05:35:48  5      A.  I don't know.

05:35:49  6      Q.  Okay.  Returning the questions back in

05:35:54  7   this document, who drafted it?

05:35:57  8      A.  The document, not the -- I believe

05:36:02  9   ███████████

05:36:12  10      Q.  The second page refers to "for

05:36:14  11   Confluence"?

05:36:15  12      A.  Yes.

05:36:15  13      Q.  In this context, what does "Confluence"

05:36:18  14   mean?

05:36:18  15      A.  Confluence is a tool for an intranet, so a

05:36:26  16   website that only Ripple employees can access and

05:36:29  17   view.

05:36:31  18      Q.  So is the text after the words "for

05:36:34  19   Confluence," colon, was that posted to Ripple's

05:36:38  20   intranet?

05:36:39  21      A.  I don't recall.

05:36:47  22      Q.  Do you know -- strike that.

05:36:50  23           Other than the recipients of this email,

05:36:53  24   to whom else did ███████ distribute this document?

05:37:01  25      A.  I'm not sure.  The email -- it appears it

284

CONFIDENTIAL

| | | |
|---|---|---|
| 05:37:09 | 1 | went to the -- the Ripple team, to employees. |
| 05:37:15 | 2 | Q.   All employees? |
| 05:37:20 | 3 | A.   It appears that way from the document. |
| 05:37:22 | 4 | Q.   Is that because the document says "Dear |
| 05:37:25 | 5 | Ripplers"? |
| 05:37:27 | 6 | A.   Yes. |
| 05:37:27 | 7 | Q.   I see. |
| 05:37:31 | 8 | Do you know whether it's still posted on |
| 05:37:34 | 9 | Confluence today? |
| 05:37:35 | 10 | A.   I don't. |
| 05:37:37 | 11 | Q.   Does the "Dear Ripplers" portion of the |
| 05:37:39 | 12 | document -- |
| 05:37:40 | 13 | A.   I'm sorry.  I actually -- to -- |
| 05:37:41 | 14 | Q.   Go ahead. |
| 05:37:42 | 15 | A.   I actually -- I don't know if it ever was |
| 05:37:44 | 16 | posted, so I also don't know if it still is. |
| 05:37:46 | 17 | Q.   Fair enough. |
| 05:37:51 | 18 | The first page of the document, that one |
| 05:37:52 | 19 | that says: |
| 05:37:53 | 20 | "For email.  Subject: How we |
| 05:37:53 | 21 | talk about XRP from your legal |
| 05:37:53 | 22 | department" -- |
| 05:37:53 | 23 | (Reporter interruption.) |
| 05:37:57 | 24 | BY MR. SYLVESTER: |
| 05:37:57 | 25 | Q.   The first page of the attachment says: |

CONFIDENTIAL

05:37:59 1              "For email. Subject: How we

05:38:01 2              talk about XRP from your legal

05:38:03 3              department. Dear Ripplers."

05:38:05 4            Does that suggest to you that this -- this

05:38:08 5 page was emailed to Ripple employees?

05:38:10 6       A.    It does.

05:38:11 7       Q.    Okay. Do you recall receiving that email?

05:38:15 8       A.    I don't.

05:38:17 9       Q.    Were Ripple employees trained on the

05:38:19 10 contents of this document?

05:38:20 11       A.    I'm -- I can't remember one way or the

05:38:33 12 other.

05:38:34 13       Q.    Do you recall if you personally ever

05:38:35 14 received training on the contents of this document?

05:38:41 15       A.    No, I don't. Well, I don't recall one way

05:38:43 16 or the other.

05:38:45 17       Q.    Did any of the PR agency professionals who

05:38:49 18 worked with Ripple receive training on the contents

05:38:52 19 of this document?

05:38:54 20       A.    I see that the document was emailed to

05:38:56 21 them with the note from me and from         so I

05:39:01 22 know -- I understand from this exhibit that they

05:39:05 23 received it, but I don't know beyond that if they

05:39:07 24 had training. I don't recall that. No.

05:39:13 25       Q.    Has anyone made any changes or updates to

1                          CONFIDENTIAL

2   05:39:15   1   this document that you're aware of?

3   05:39:17   2        A.   Not that I'm aware of.

4   05:39:21   3        Q.   Other than the email that we're looking

5   05:39:23   4   at, did Ripple ever provide this document to any

6   05:39:26   5   other third party?

7   05:39:27   6        A.   Not that I know of.

8   05:39:43   7        Q.   Do you know why this document was created?

9   05:39:51   8        A.   So I don't recall it specifically, so I

10  05:39:55   9   can't speak to the intent at the time.

11  05:40:03  10        Q.   You said you don't recall it specifically.

12  05:40:04  11             Do you have any general recollection of

13  05:40:05  12   why the document was created?

14  05:40:08  13        A.   I think so, yes.

15  05:40:09  14        Q.   What's that general recollection?

16  05:40:12  15        A.   That -- so in December of 2017, there was

17  05:40:17  16   a large rally across crypto.  So I believe the

18  05:40:26  17   intent was to reach out to Ripple employees to

19  05:40:30  18   ensure that they were -- in, you know, conversations

20  05:40:34  19   that they may have participated in, like on social

21  05:40:38  20   media, that they were being appropriate.

22  05:40:44  21        Q.   When you say there was a rally in crypto,

23  05:40:46  22   does that mean -- how -- sorry.  Strike that.

24  05:40:48  23             How did that rally in crypto affect XRP,

25  05:40:51  24   if at all?

26  05:40:53  25        A.   XRP was a part of the rally.  And it

1                              CONFIDENTIAL

2   05:40:56   1   meant -- the results of that was that there was a

3   05:40:59   2   lot of attention.  So lots of news outlets were

4   05:41:02   3   talking about crypto.  There was just a lot of

5   05:41:07   4   attention on crypto and crypto companies.

6   05:41:11   5        Q.   And were you aware, around this time, that

7   05:41:14   6   Ripple employees were having conversations in which

8   05:41:19   7   they were saying things that were impermissible

9   05:41:29   8   under the terms of this document?

10  05:41:35   9             MR. CERESNEY:  Objection.  Form.

11  05:41:35  10             THE WITNESS:  Yeah.  I don't -- I don't

12  05:41:37  11   read this as impermissible or rules, more so as

13  05:41:45  12   guidance.  So at the time, I can't recall

14  05:41:51  13   specifically employees -- examples of employees, you

15  05:41:56  14   know, having, you know, inappropriate conversations

16  05:42:01  15   in social media, but I think the intent of this was

17  05:42:04  16   to try to get -- get ahead of that.

18  05:42:09  17   BY MR. SYLVESTER:

19  05:42:09  18        Q.   Okay.  And how did you come to the

20  05:42:10  19   understanding that the intent of this document was

21  05:42:12  20   to try to get ahead of that?

22  05:42:15  21        A.   Reading it and just having a general

23  05:42:18  22   memory of that.

24  05:42:21  23        Q.   Did you have any conversations with anyone

25  05:42:24  24   about the creation of this document?

26  05:42:29  25        A.   I vaguely remember ▮▮▮▮ creating it.

1                       CONFIDENTIAL

2    05:42:35   1          MR. CERESNEY:  Just to instruct you,

3    05:42:37   2    obviously the document is -- is -- we haven't any

4    05:42:42   3    privilege in the document by providing it to ▮▮▮▮

5    05:42:45   4    It's now been produced to the SEC.

6    05:42:47   5          But if you had discussions with counsel

7    05:42:50   6    about the creation of the document, those would

8    05:42:53   7    still be privileged discussions.  So I just instruct

9    05:42:55   8    you not to reveal those discussions.

10   05:43:00   9    BY MR. SYLVESTER:

11   05:43:00  10          Q.   Okay.  Let's -- carving out ▮▮▮▮▮▮ did

12   05:43:05  11    you have any conversations with anyone else at

13   05:43:06  12    Ripple about the creation of this document?

14   05:43:08  13          A.   Not that I recall.

15   05:43:19  14          Q.   Okay.  Let's talk about a few aspects of

16   05:43:21  15    the document.

17   05:43:22  16          The last page of the for Confluence --

18   05:43:37  17    strike that.

19   05:43:38  18          The first page of this for Confluence

20   05:43:42  19    document, there's a few bolded paragraphs, one of

21   05:43:44  20    which says "Securities laws," another which says

22   05:43:47  21    "What are securities?"

23   05:43:48  22          Do you see that?

24   05:43:49  23          A.   Yes.

25   05:43:49  24          Q.   Fair to say that this document discusses

26   05:43:51  25    the securities laws?

289

1                          CONFIDENTIAL

05:43:54  1        A.   Yes.

05:43:56  2        Q.   And fair to say that this document

05:43:58  3   discusses the possible application of the securities

05:44:00  4   laws to digital assets?

05:44:18  5        A.   Yes.  I can see a mention of "you can

05:44:22  6   imagine we weren't thinking about digital assets

05:44:24  7   when they were developed" referring to securities

05:44:27  8   laws.

05:44:27  9        Q.   Okay.  And on the last page of that

05:44:29  10  document, the paragraph under the bullets that

05:44:32  11  starts:

05:44:32  12             "Is that enough to squarely

05:44:34  13             say regulators won't treat XRP as a

05:44:36  14             security?  Not quite."

05:44:40  15       A.   I see that sentence or that -- yes, I see

05:44:42  16  that paragraph.

05:44:43  17       Q.   Okay.  Is that consistent with your

05:44:44  18  understanding with what Ripple's views were in

05:44:50  19  December 2017, that it wasn't known one way or the

05:44:52  20  other whether or not XRP would be considered a

05:44:54  21  security?

05:44:55  22             MR. CERESNEY:  Objection to form.

05:45:08  23             THE WITNESS:  What I recall is we did not

05:45:11  24  see XRP as a security for the bullet point -- for

05:45:14  25  the reasons listed in the bullet points.  And beyond

1 CONFIDENTIAL

2 05:45:22 1 that, I -- you know, I wasn't involved in those

3 05:45:26 2 conversations with the legal team.

4 05:45:29 3 BY MR. SYLVESTER:

5 05:45:29 4 Q. Okay. Setting aside conversations with

6 05:45:30 5 the legal team, around this time, did you discuss

7 05:45:33 6 with anyone else at Ripple XRP status as a security?

8 05:45:40 7 A. Not to my recollection.

9 05:45:46 8 Q. Okay.

10 05:45:47 9 A. I'm sorry. Beyond --

11 05:45:48 10 Q. Go ahead.

12 05:45:49 11 A. We discussed earlier that, you know, I

13 05:45:50 12 would interact with Brad in preparation for -- but

14 05:45:52 13 that that was taking talking points and translating

15 05:45:56 14 them to press, not -- so that would be the only

16 05:45:59 15 nature that I can recall --

17 05:46:01 16 Q. Okay.

18 05:46:01 17 A. -- where I talked about this.

19 05:46:02 18 Q. Did that -- were those conversations as

20 05:46:04 19 early as 2017, with Brad? Mr. Garlinghouse.

21 05:46:10 20 A. No. I -- I recall the press inquiries

22 05:46:12 21 coming in 2018, around the time of that Coffey case

23 05:46:15 22 being filed, to my recollection.

24 05:46:22 23 Q. Did you see this document -- strike that.

25 05:46:26 24 The last sentence of that paragraph that

26 05:46:28 25 we were discussing says, in parentheses:

CONFIDENTIAL

"There are not bright lines
here, and how we talk about a
digital asset can make a
difference."

My question is was that of particular concern to you, given your marketing role?

A.    I recall that, you know, to the first point in the team email around accuracy, that's kind of where we were focused in terms of the messaging.

Q.    Okay.

A.    To -- yeah.

Q.    Sure.

Be that as it may, were there -- did you have concern that you would need to figure out what it was Ripple might say about a digital asset that might make a difference in whether or not XRP was considered a security?

MR. CERESNEY:  Objection.  Form.

THE WITNESS:  I -- I don't recall.  Yeah. In this time period, December 2017, I don't recall.

BY MR. SYLVESTER:

Q.    Did you do anything to find out what things Ripple might say or not say that might influence whether or not it was -- XRP was determined to be a security?

292

CONFIDENTIAL

| | | |
|---|---|---|
| 05:48:17 | 1 | A.   The only thing I can think of is, you |
| 05:48:20 | 2 | know, discussing with our general counsel -- |
| 05:48:25 | 3 | MR. CERESNEY:  You have the -- |
| 05:48:27 | 4 | THE WITNESS:  Right.  Right.  I'll leave |
| 05:48:28 | 5 | it at that. |
| 05:48:29 | 6 | MR. CERESNEY:  Leave it at that. |
| 05:48:31 | 7 | THE WITNESS:  So it would be under |
| 05:48:32 | 8 | privilege. |
| 05:48:32 | 9 | MR. SYLVESTER:  Okay. |
| 05:48:32 | 10 | THE WITNESS:  I don't -- but I don't |
| 05:48:32 | 11 | recall.  You know, at this time I don't recall. |
| 05:48:36 | 12 | BY MR. SYLVESTER: |
| 05:48:36 | 13 | Q.   Okay.  Setting aside the discussions with |
| 05:48:37 | 14 | your general counsel, did you have any other |
| 05:48:40 | 15 | conversations with others at Ripple, perhaps |
| 05:48:41 | 16 | including your team, about what things they should |
| 05:48:44 | 17 | say or not say that might lead into an analysis of |
| 05:48:51 | 18 | whether or not XRP was a security? |
| 05:48:59 | 19 | A.   I don't know -- are you specifying |
| 05:49:01 | 20 | December 2017 with that question? |
| 05:49:05 | 21 | Q.   Sure.  Around that time. |
| 05:49:08 | 22 | A.   I can't recall.  I mean, my -- if this |
| 05:49:10 | 23 | email did, in fact, go to the entire Ripple team, my |
| 05:49:13 | 24 | team would have received it. |
| 05:49:15 | 25 | Q.   Okay.  And what about the cheat sheet |

293

CONFIDENTIAL

05:49:17  1  portion of the document, where it says:

05:49:18  2              "A cheat sheet on how to talk

05:49:20  3      about XRP"?

05:49:22  4      Was that something that was important to

05:49:23  5  convey to your team?

05:49:28  6      A.  You know, my team, as part of the broader

05:49:31  7  Ripple team, would have received this, yes.

05:49:35  8      Q.  But you personally didn't see to it that

05:49:38  9  it was conveyed to them?

05:49:42  10     A.  I can't recall -- I can't recall specific

05:49:44  11 discussions I would have had with my team related to

05:49:47  12 this table.

05:49:49  13     Q.  Okay.  In your time at Ripple, did you

05:49:57  14 ever hear anyone at Ripple refer to "Ripple's XRP"?

05:50:05  15     A.  Anyone within the company?

05:50:07  16     Q.  Yes.

05:50:08  17     A.  I couldn't say one way or the other.

05:50:12  18     Q.  Because you don't recall?

05:50:13  19     A.  I don't -- yes, I don't recall.

05:50:16  20     Q.  How about did you hear anyone at Ripple

05:50:18  21 say, "We are working hard to increase the price of

05:50:21  22 XRP"?

05:50:22  23     A.  I don't recall.

05:50:24  24     Q.  Did -- did you ever hear anyone at Ripple

05:50:26  25 say, "XRP is a strong long-term investment"?

294

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 05:50:29 | 1 | A. | I don't recall. |
| 05:50:30 | 2 | Q. | How about "trading in Ripple"? |
| 05:50:32 | 3 | A. | I don't recall. |
| 05:50:33 | 4 | Q. | How about "We're up X percent today"? |
| 05:50:35 | 5 | A. | I don't recall. |

05:50:36  6      Q.   Okay.  Is it your understanding that the

05:50:38  7  statements that I just listed, if they were said by

05:50:40  8  someone at Ripple, would be, you know, outside the

05:50:43  9  bounds of the guidelines of this document?

05:50:47  10          MR. CERESNEY:  Objection.  Form.

05:50:50  11          THE WITNESS:  What I see in the document

05:50:52  12  is            you know, starts by saying "we like

05:50:57  13  accuracy," second paragraph about regulatory

05:51:02  14  treatment and, you know, educating the market around

05:51:08  15  that.

05:51:12  16          So the way I take the table is even

05:51:15  17  though, you know, these might not be things

05:51:17  18  Ripple -- Ripple employees specifically said, it's

05:51:20  19  to educate our own team that, you know, as a Ripple

05:51:26  20  employee, it's -- it's not appropriate to be on

05:51:31  21  social media or other places commenting about price

05:51:35  22  or investments because that's not representative of

05:51:41  23  the company's view, it's not what we're focused on

05:51:45  24  as a company.

05:51:46  25          We're focused on the right-hand column --

[6/17/2021] Long, Monica Dep. Tr. 6.17.2021

295

CONFIDENTIAL

| | | |
|---|---|---|
| 05:51:48 | 1 | or, sorry, I will be more specific.  We're focused |
| 05:51:51 | 2 | on the utility -- building utility behind XRP. |
| 05:52:00 | 3 | BY MR. SYLVESTER: |
| 05:52:00 | 4 | Q.   Okay.  It seems like -- so the -- for the |
| 05:52:03 | 5 | record, the chart says -- the left-hand column says |
| 05:52:05 | 6 | "Instead of this," and the right hand column says |
| 05:52:09 | 7 | "Say this." |
| 05:52:10 | 8 | So that seems to suggest to me that for |
| 05:52:12 | 9 | each of these entries, there is one problematic |
| 05:52:15 | 10 | statement, and the chart recommends, instead, the |
| 05:52:18 | 11 | person say another statement that's within the |
| 05:52:22 | 12 | guidelines of this document. |
| 05:52:23 | 13 | Is that fair? |
| 05:52:24 | 14 | MR. CERESNEY:  Objection.  Form. |
| 05:52:26 | 15 | THE WITNESS:  Well, I see the lead-in |
| 05:52:27 | 16 | says: |
| 05:52:27 | 17 | "To better illustrate the |
| 05:52:30 | 18 | distinction." |
| 05:52:31 | 19 | So I take the table as illustrative, not |
| 05:52:34 | 20 | prescriptive.  So the point being if someone wanted |
| 05:52:41 | 21 | to say "we are working hard to increase the price of |
| 05:52:43 | 22 | XRP," that's not the case.  Something we are doing |
| 05:52:46 | 23 | is working hard to create compelling uses for XRP, a |
| 05:52:52 | 24 | unique digital asset. |
| | 25 | / / |

1          CONFIDENTIAL

05:53:01   1   BY MR. SYLVESTER:

05:53:01   2        Q.   Okay.  Going back to the sentence we

05:53:03   3   talked about earlier:

05:53:03   4             "There are not bright lines

05:53:05   5             here, and how we talk about a

05:53:07   6             digital asset can make a

05:53:09   7             difference."

05:53:10   8             Is it fair to say that Ripple understood,

05:53:11   9   at the time of this document, that how Ripple talked

05:53:13  10   about a digital asset can make a difference?

05:53:18  11             MR. CERESNEY:  Objection.  Form.

05:53:23  12             He's asked you whether Ripple understood

05:53:24  13   that.

05:53:25  14             THE WITNESS:  I mean, yeah, I -- I can

05:53:27  15   say -- I mean, this was authored by ████ -- sorry,

05:53:30  16   ████  our general counsel, so that's definitely

05:53:34  17   her view -- or that appears to be her view, I should

05:53:39  18   say.

05:53:40  19             I can't say that across the whole company,

05:53:43  20   that was -- that was a shared belief or

05:53:48  21   understanding.  I can't remember.

05:53:50  22   BY MR. SYLVESTER:

05:53:50  23        Q.   Prior to this document, had Ripple issued

05:53:52  24   any guidance about what to say or not say about XRP

05:53:57  25   before?

297

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 05:53:59 | 1 | A. | Not that I recall. |
| 05:54:09 | 2 | Q. | Do you know what the DAO report is? |
| 05:54:15 | 3 | | MR. CERESNEY: D-A-O. |
| 05:54:16 | 4 | | THE WITNESS: Oh, no. |
| 05:54:17 | 5 | | MR. SYLVESTER: Okay. Let's take a look |
| 05:54:26 | 6 | at Number 83, please. |
| 05:54:28 | 7 | | (Whereupon, Deposition Exhibit 83 |
| 05:54:28 | 8 | | was marked for identification.) |
| 05:54:37 | 9 | BY MR. SYLVESTER: |
| 05:54:43 | 10 | Q. | Exhibit 83 is an email from you to |
| 05:54:45 | 11 | Mr. Garlinghouse, cc'ing a few folks, |
| 05:54:51 | 12 | The date is April 4th, |
| 05:54:55 | 13 | 2018. The re line is: |
| 05:54:56 | 14 | | "Interview for a story." |
| 05:55:04 | 15 | | I have a question on your email, so let me |
| 05:55:06 | 16 | know when you're ready. |
| 05:55:07 | 17 | A. | Okay. |
| 05:55:08 | 18 | | Okay. |
| 05:58:51 | 19 | Q. | All right. So your email says: |
| 05:58:57 | 20 | | "In parallel, is there a |
| 05:58:58 | 21 | | credible voice we can activate to |
| 05:59:00 | 22 | | take the position that XRP is more |
| 05:59:03 | 23 | | commodity than security? |
| 05:59:04 | 24 | | ?           " |
| 05:59:07 | 25 | | Who is Ben Loski? |

CONFIDENTIAL

| 05:59:11 | 1 | A. ████████ was the New York DFS -- I can't
| 05:59:19 | 2 | remember his exact title. Sorry. Director?
| 05:59:25 | 3 | MR. CERESNEY: I'm just smiling because I
| 05:59:26 | 4 | think ████████ would take offense.
| 05:59:30 | 5 | THE WITNESS: I'm sorry. I'm sorry.
| 05:59:31 | 6 | MR. CERESNEY: -- title, but we can --
| 05:59:32 | 7 | THE WITNESS: I'm sorry. It's a really
| 05:59:34 | 8 | long title. Superintendent --
| 05:59:36 | 9 | MR. CERESNEY: I'm going to send him this
| 05:59:37 | 10 | transcript page.
| 05:59:38 | 11 | THE WITNESS: Oh, great. I'm gonna get
| 05:59:40 | 12 | a -- so I believe at the time he had held that
| 05:59:45 | 13 | position, he was a Ripple board member for a time as
| 05:59:48 | 14 | well.
| 05:59:49 | 15 | BY MR. SYLVESTER:
| 05:59:49 | 16 | Q. I see.
| 05:59:50 | 17 | And why is it that he was a credible voice
| 05:59:53 | 18 | that you suggested that Ripple activate to take the
| 05:59:57 | 19 | position that XRP is more commodity than security?
| 06:00:04 | 20 | A. I -- I don't -- I don't specifically
| 06:00:08 | 21 | recall. ████ had a regulatory background, dealt with
| 06:00:16 | 22 | cryptocurrencies.
| 06:00:17 | 23 | Q. And who is ████████
| 06:00:20 | 24 | A. He was the former -- he was the former
| 06:00:26 | 25 | head of the ████ I believe.

[6/17/2021] Long, Monica Dep. Tr. 6.17.2021

299

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 06:00:30 | 1 | Q. | And same question as to him. |
| 06:00:31 | 2 | | Why is it that you wanted him to comment |
| 06:00:33 | 3 | that XRP is more commodity than security? |
| 06:00:36 | 4 | A. | Similar.  He had a regulatory background. |
| 06:00:42 | 5 | Q. | And -- |
| 06:00:45 | 6 | A. | Or, yes, industry background. |
| 06:00:47 | 7 | Q. | And what would comments from either of |
| 06:00:49 | 8 | these luminaries achieve for Ripple? |
| 06:00:59 | 9 | A. | Following the thread, I believe to provide |
| 06:01:06 | 10 | a point of view on how XRP could be considered a |
| 06:01:10 | 11 | classified. |
| 06:01:14 | 12 | Q. | Specifically that it was more commodity |
| 06:01:16 | 13 | than security? |
| 06:01:18 | 14 | A. | I see that in my email, yes. |
| 06:01:22 | 15 | Q. | You mentioned earlier that on occasion, |
| 06:01:25 | 16 | when you got press inquiries about the topic of |
| 06:01:30 | 17 | whether or not XRP was a security, that on occasion, |
| 06:01:33 | 18 | you directed them to the FinCEN settlement, and |
| 06:01:37 | 19 | particularly the statement that XRP was a currency; |
| 06:01:40 | 20 | is that right? |
| 06:01:41 | 21 | A. | Yes, I remember that. |
| 06:01:42 | 22 | Q. | Okay.  Why was it, with respect to this |
| 06:01:47 | 23 | idea about activating a credible voice, that you |
| 06:01:51 | 24 | wanted them to take the position that XRP was a |
| 06:01:55 | 25 | commodity and not a currency? |

300

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 06:01:57 | 1 | A. | I don't know. |
| 06:01:59 | 2 | Q. | Was it your idea that these two should |

take the position that XRP is more commodity than

security?

06:02:08  5     A.   I don't -- I don't think so, no.

06:02:10  6     Q.   Whose idea was it?

06:02:13  7     A.   I -- I can't recall.

06:02:20  8     Q.   Was it Mr. Garlinghouse's?

06:02:22  9     A.   I can't recall.

06:02:27 10     Q.   Is it unusual that -- that you would have

06:02:29 11 a suggestion on who to recruit to take a third-party

06:02:33 12 position on a Ripple topic and not know why they

06:02:37 13 were selected?

06:02:38 14         MR. CERESNEY:  Objection.  I think she's

06:02:39 15 saying she can't recall.  She's not saying that at

06:02:43 16 the time she didn't know.

06:02:44 17         THE WITNESS:  That's -- yeah.  That's

06:02:45 18 true.  I just can't recall this -- this instance.

06:02:50 19 BY MR. SYLVESTER:

06:02:50 20     Q.   Sitting here today, do you believe that

06:02:52 21 XRP is more commodity than security?

06:03:01 22     A.   I -- I am not a legal expert.  I -- so I

06:03:07 23 don't -- I don't have a view to offer there.

06:03:13 24     Q.   So in April of '18, what would be the

06:03:16 25 purpose of these two offering their views that XRP

301

1                               CONFIDENTIAL

2   06:03:19   1   is more commodity than security?

3   06:03:23   2               MR. CERESNEY:  Objection.  Form.

4   06:03:28   3               THE WITNESS:  I don't recall.  So I don't

5   06:03:32   4   remember this time and this instance or what I was

6   06:03:36   5   thinking of or whether, you know, others had weighed

7   06:03:44   6   in here.  I just don't recall it.

8   06:03:46   7   BY MR. SYLVESTER:

9   06:03:46   8       Q.   Who would typically weigh in on decisions

10  06:03:49   9   about which third parties would be activated to

11  06:03:52  10   comment on Ripple issues?

12  06:03:59  11               MR. CERESNEY:  Objection to form.

13  06:04:00  12               You can answer.

14  06:04:03  13               THE WITNESS:  Well, generally or

15  06:04:04  14   specifically here?

16  06:04:06  15   BY MR. SYLVESTER:

17  06:04:06  16       Q.   Generally.

18  06:04:09  17       A.   Generally.  Generally, it depended on the

19  06:04:12  18   instance.

20  06:04:14  19       Q.   On the -- on sort of regulatory topics

21  06:04:16  20   regarding XRP, who would generally weigh in on what

22  06:04:20  21   third parties would be appropriate to comment on

23  06:04:22  22   that topic?

24  06:04:25  23       A.   Likely our legal team.

25  06:04:30  24               MR. SYLVESTER:  Okay.  Let's move on to

26  06:04:31  25   85, please.

302

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 06:04:34 | 1 | | (Whereupon, Deposition Exhibit 85 |
| 06:04:35 | 2 | | was marked for identification.) |
| 06:04:36 | 3 | BY MR. SYLVESTER: | |
| 06:04:49 | 4 | | Q.   And Exhibit 85 is an email from |
| 06:04:52 | 5 | | ████████ at Ripple to Mr. Garlinghouse and |
| 06:04:56 | 6 | you.   This appears to be discussing articles about | |
| 06:05:13 | 7 | | ████ departure; is that right? |
| 06:05:15 | 8 | | A.   Yes. |
| 06:05:16 | 9 | | Q.   Okay.   ████████ says: |
| 06:05:19 | 10 | | "FYI on the ████ piece on |
| 06:05:21 | 11 | | ████ Straightforward and I'm |
| 06:05:24 | 12 | | pleased to see that Mary Jo is |
| 06:05:25 | 13 | | making it into all of these |
| 06:05:27 | 14 | | pieces." |
| 06:05:28 | 15 | | Who is Mary Jo? |
| 06:05:32 | 16 | | MR. CERESNEY:   You can answer the |
| 06:05:34 | 17 | question. | |
| 06:05:34 | 18 | | THE WITNESS:   I believe she's referring to |
| 06:05:36 | 19 | Mary Jo White. | |
| 06:05:37 | 20 | BY MR. SYLVESTER: | |
| 06:05:37 | 21 | | Q.   Do you have an understanding of why |
| 06:05:39 | 22 | | ████████ was pleased to see that Chair White was |
| 06:05:43 | 23 | referenced in all of these news pieces? | |
| 06:05:46 | 24 | | A.   I'm just reviewing the thread to try to |
| 06:05:48 | 25 | refresh my memory. | |

303

1                                    CONFIDENTIAL

2   06:06:16   1            I am not -- I'm not sure why she said
3   06:06:20   2    that.
4   06:06:24   3        Q.   Did you ask her?
5   06:06:25   4        A.   Not that I recall.
6   06:06:28   5        Q.   Okay.  Let's go back to Exhibit 80.
7   06:06:31   6            Still have that?
8   06:06:32   7        A.   Sure.
9   06:06:32   8        Q.   Okay.  We're going to go to Bates ending
10  06:06:41   9    781520.  Maybe it's --
11  06:07:00   10       A.   76 --
12  06:07:01   11       Q.   761520.
13  06:07:03   12       A.   -- 15 -- okay.
14  06:07:11   13       Q.   And this, I'll represent to you, is a
15  06:07:14   14   message exchange with          June 14,
16  06:07:19   15   2018?
17  06:07:20   16       A.   Mh-hmm.
18  06:07:22   17       Q.   And I don't know who is who or if this
19  06:07:25   18   is -- I think this is        to you.  Just take
20  06:07:28   19   a look at it and see if you agree with that
21  06:07:31   20   interpretation.
22  06:07:31   21       A.   Okay.
23  06:07:51   22       Q.   Do you have a recollection of whether
24  06:07:53   23   that's          message to you?
25  06:07:55   24       A.   It -- it appears so.
26  06:07:58   25       Q.   Okay.  "    more aggressive version," is

[6/17/2021] Long, Monica Dep. Tr. 6.17.2021

```
 1                                    CONFIDENTIAL
 2   06:08:01    1    that a reference to
 3   06:08:03    2         A.   Yes.
 4   06:08:03    3         Q.   And this appears to be something
 5   06:08:05    4                     drafted; is that right?
 6   06:08:07    5         A.   Yes.
 7   06:08:07    6         Q.   It says "We believe" -- among other
 8   06:08:09    7    things, it says:
 9   06:08:10    8                    "We believe that XRP likewise
10   06:08:11    9              should not be classified as a
11   06:08:13   10              security and look forward to
12   06:08:14   11              confirmation from the SEC."
13   06:08:20   12              It appears, from my review of this, that
14   06:08:22   13    that was drafted for use by Mr. Garlinghouse.
15   06:08:25   14              Is that correct?
16   06:08:31   15         A.   I don't know.  It could have been a
17   06:08:32   16    company spokesperson.
18   06:08:35   17         Q.   The sentence I just read could have been
19   06:08:37   18    drafted for a different company spokesperson?
20   06:08:40   19         A.   Right.  Or -- or generically, the company,
21   06:08:42   20    you know, Ripple spokesperson.
22   06:08:45   21         Q.   Does that sentence accurately reflect
23   06:08:47   22    Ripple's views as of June 2018.
24   06:08:57   23         A.   I can't -- I can't recall.  I can't
25   06:09:05   24    recall, and I don't know if we published this.
26   06:09:22   25              MR. SYLVESTER:  All right.  Let's look at
```

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 06:09:23 | 1 | Exhibit 73. |
| 3 | 06:09:24 | 2 | (Whereupon, Deposition Exhibit 73 |
| 4 | 06:09:25 | 3 | was marked for identification.) |
| 5 | 06:09:25 | 4 | BY MR. SYLVESTER: |
| 6 | 06:09:37 | 5 | Q.   73 is an email from you to |
| 7 | 06:09:45 | 6 | I apologize.  I don't know how to pronounce that. |
| 8 | 06:09:47 | 7 | A.   That's okay. |
| 9 | 06:09:48 | 8 | Q.   Great. |
| 10 | 06:09:49 | 9 | cc to          Subject:  "Re |
| 11 | 06:09:51 | 10 | Chatter from XRP movements."  And it contains a |
| 12 | 06:09:55 | 11 | thread from Mr. Garlinghouse. |
| 13 | 06:10:46 | 12 | MR. CERESNEY:  I think it's under 10.  How |
| 14 | 06:10:53 | 13 | much time is left?  Yeah. |
| 15 | 06:11:10 | 14 | THE WITNESS:  Okay. |
| 16 | 06:11:11 | 15 | BY MR. SYLVESTER: |
| 17 | 06:11:11 | 16 | Q.   Okay.  Great. |
| 18 | 06:11:12 | 17 | So Mr. Garlinghouse writes an email to |
| 19 | 06:11:17 | 18 | you, among others, on the bottom chain.  He says |
| 20 | 06:11:21 | 19 | "See screen shot," which you can't see in this |
| 21 | 06:11:25 | 20 | document. |
| 22 | 06:11:26 | 21 | But he references in this paragraph: |
| 23 | 06:11:30 | 22 | "But a lot of XRP has been |
| 24 | 06:11:31 | 23 | moving around lately." |
| 25 | 06:11:33 | 24 | And then his last sentence says: |
| 26 | 06:11:35 | 25 | "My impression is that this is |

306

1                            CONFIDENTIAL

2   06:11:36   1            another example of us being overly

3   06:11:39   2            silent when there are likely

4   06:11:41   3            opportunities to be proactively

5   06:11:43   4            comment and be constructive to the

6   06:11:45   5            BS/FUD."

7   06:11:47   6            Do you have an understanding of what

8   06:11:49   7   Mr. Garlinghouse meant by "us being overly silent"?

9   06:12:00   8        A.   I don't -- I don't know what he meant.

10   06:12:02   9        Q.   Did you ask him?

11   06:12:07   10       A.   I'm not sure. I can't remember.

12   06:12:09   11       Q.   Okay. On your top email, you write

13   06:12:11   12    ▮▮▮▮▮▮ and say:

14   06:12:13   13             "I'll also schedule an update

15   06:12:15   14            for Brad to show him all we're

16   06:12:17   15            doing for XRP stewardship. He's

17   06:12:19   16            incorrect that we're 'silent.'"

18   06:12:23   17            Do you recall having that meeting with

19   06:12:24   18   Mr. Garlinghouse?

20   06:12:24   19        A.   I don't.

21   06:12:25   20        Q.   When you write that you would show

22   06:12:27   21   Mr. Garlinghouse all we're doing for XRP

23   06:12:29   22   stewardship, to what does that refer?

24   06:12:36   23        A.   At the time, it referred to messaging that

25   06:12:42   24   we would convey and put out into the market around

26   06:12:47   25   XRP's attributes as being very efficient for

1         CONFIDENTIAL

2  06:12:50 1 settlement, very scalable, energy efficient, and the

3  06:12:57 2 use cases around it, obviously, payments being one

4  06:13:02 3 of them, but others coming from other developers.

5  06:13:07 4     So it was -- yeah, in the interest of

6  06:13:09 5 getting that messaging out there and talking about

7  06:13:11 6 those use cases.

8  06:13:12 7    Q. And is that what you're referencing when

9  06:13:15 8 you're saying "He's incorrect that we're 'silent'"?

10  06:13:20 9    A. Potentially.  I'm not sure.

11  06:13:23 10    Q. Was Mr. Garlinghouse generally

12  06:13:25 11 enthusiastic about your efforts to combat FUD?

13  06:13:31 12     MR. CERESNEY:  Objection.  Form.

14  06:13:37 13     THE WITNESS:  I couldn't -- I couldn't say

15  06:13:39 14 or -- yeah, I don't -- I don't know if he was

16  06:13:41 15 enthusiastic.

17  06:13:44 16 BY MR. SYLVESTER:

18  06:13:44 17    Q. Did -- did he raise inquiries like this

19  06:13:50 18 where he pointed out there are likely opportunities

20  06:13:53 19 to proactively comment and combat FUD on other

21  06:13:57 20 occasions?

22  06:13:57 21    A. Yes, he did.

23  06:13:59 22    Q. Is that relatively frequent in your time

24  06:14:01 23 reporting to him?

25  06:14:03 24     MR. CERESNEY:  Objection.  Form.

26  06:14:07 25     THE WITNESS:  Over the time of reporting

308

1                          CONFIDENTIAL

2   06:14:07   1   to him, no.

3   06:14:12   2   BY MR. SYLVESTER:

4   06:14:12   3       Q.   We looked at a document earlier where

5   06:14:16   4   ▇▇▇▇▇▇▇▇▇ expressed positive views that a

6   06:14:20   5   reference to Chair White had made it into the press.

7   06:14:23   6        Do you recall that?

8   06:14:24   7       A.   Yes.

9   06:14:26   8       Q.   Okay.  Was there a plan at Ripple to

10  06:14:29   9   market Chair White's representation of Ripple in the

11  06:14:35  10   press?

12  06:14:35  11            MR. CERESNEY:  Objection.  You know,

13  06:14:36  12   you're going into an area here that I think is

14  06:14:39  13   completely inappropriate.  I gave you some leeway

15  06:14:41  14   initially on this, but I think, you know, going into

16  06:14:45  15   defense counsel and the use of defense counsel in

17  06:14:47  16   the public record is -- I don't understand what the

18  06:14:50  17   relevance is.  I have no idea why that's something

19  06:14:52  18   that's even a question in a deposition.  So I'm

20  06:14:55  19   going to object on that front.

21  06:14:58  20            MR. SYLVESTER:  It's not privileged,

22  06:14:59  21   though, is it?  Are you instructing her not to

23  06:15:02  22   answer?

24  06:15:02  23            MR. CERESNEY:  I'm objecting on the fact

25  06:15:03  24   that you're going down a road that I have no -- can

26  06:15:04  25   you give me a proffer as to why this is relevant in

309

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 06:15:07 | 1 | any sense? |
| 3 | 06:15:07 | 2 | MR. SYLVESTER: Well, yeah, sure. It's a |
| 4 | 06:15:09 | 3 | couple documents, not all that we've gotten to, are |
| 5 | 06:15:12 | 4 | marketing Chair White's retention as a former chair |
| 6 | 06:15:15 | 5 | of the SEC in a time period when Ripple was trying |
| 7 | 06:15:18 | 6 | to convey to the market and convince, we would say, |
| 8 | 06:15:20 | 7 | market actors that XRP was not a security, and that |
| 9 | 06:15:24 | 8 | was part of that campaign. And I'm asking her |
| 10 | 06:15:26 | 9 | whether or not that's the case. |
| 11 | 06:15:28 | 10 | MR. CERESNEY: But I don't understand why |
| 12 | 06:15:29 | 11 | that period of time is relevant to anything in this |
| 13 | 06:15:31 | 12 | case in terms of -- I mean, I read the judge's |
| 14 | 06:15:34 | 13 | order, frankly, the other day to say that what |
| 15 | 06:15:37 | 14 | Ripple is doing in terms of the market is not really |
| 16 | 06:15:39 | 15 | relevant to its fair notice defense. |
| 17 | 06:15:43 | 16 | MR. TENREIRO: It's Howey point. It's a |
| 18 | 06:15:44 | 17 | Howey point. Your statements -- a Howey point. |
| 19 | 06:15:46 | 18 | Your statements to the market in Howey, you look at |
| 20 | 06:15:48 | 19 | the statements that the market makes. So all the |
| 21 | 06:15:51 | 20 | statements you make to the public are relevant. |
| 22 | 06:15:55 | 21 | MR. CERESNEY: No. The market |
| 23 | 06:15:56 | 22 | participants' view are what's relevant, not what |
| 24 | 06:15:59 | 23 | Ripple is saying to the market. |
| 25 | 06:16:01 | 24 | MR. TENREIRO: No. Well, why -- I |
| 26 | 06:16:01 | 25 | can't -- I can't know what the market participants' |

310

CONFIDENTIAL

06:16:04   1   views are without knowing what you say.  It's the

06:16:06   2   character of the instruments given in commerce.

06:16:08   3   You're making statements.  Your statements are what

06:16:10   4   the focus of what Howey is.

06:16:13   5               MR. CERESNEY:  I -- why is the statements

06:16:15   6   about the defense of an investigation or of a claim

06:16:19   7   that XRP is a security, why is that relevant in any

06:16:22   8   sense to the Howey analysis?  It has nothing to do

06:16:26   9   with the Howey analysis.

06:16:28  10               MR. TENREIRO:  It has everything --

06:16:29  11               MR. CERESNEY:  Whether it's a security?

06:16:31  12               MR. TENREIRO:  It's has everything to do.

06:16:31  13   It's the expectations you're creating in people.

06:16:33  14               MR. CERESNEY:  Why would having Chair

06:16:34  15   White as counsel in this case create any

06:16:36  16   expectations with regard to the price of XRP?

06:16:40  17               MR. TENREIRO:  I just don't know what they

06:16:41  18   were saying to people.  It's -- you know, it's a

06:16:42  19   very broad relevance standard.  It's a deposition.

06:16:44  20   I don't know what they were saying.  It depends on

06:16:45  21   what they were saying.  It may be that it just ends

06:16:49  22   up having no relevance as a Howey analysis, but it's

06:16:52  23   a Howey point.

06:16:53  24               MR. CERESNEY:  What's the question that's

06:16:55  25   pending?  I've lost it now.  Thank you.

311

CONFIDENTIAL

| | | |
|---|---|---|
| 06:16:55 | 1 | THE REPORTER:  Do you want me to read it? |
| 06:17:04 | 2 | MR. CERESNEY:  Yes, please. |
| 06:17:04 | 3 | (Record read by the reporter |
| 06:17:04 | 4 | as follows: |
| 06:17:11 | 5 | QUESTION:  Okay.  Was there a |
| 06:17:11 | 6 | plan at Ripple to market Chair |
| 06:17:11 | 7 | White's representation of Ripple |
| 06:17:11 | 8 | in the press?) |
| 06:17:12 | 9 | MR. CERESNEY:  Do you -- can you answer |
| 06:17:13 | 10 | that question "yes" or "no" or you don't recall? |
| 06:17:20 | 11 | THE WITNESS:  I don't recall. |
| 06:17:21 | 12 | MR. CERESNEY:  Okay.  Next question.  Or |
| 06:17:26 | 13 | are we done?  You have four minutes. |
| 06:17:29 | 14 | MR. SYLVESTER:  I think we're done. |
| 06:17:30 | 15 | Do you have any questions? |
| 06:17:32 | 16 | MR. CERESNEY:  Let us take -- just two |
| 06:17:34 | 17 | things.  One, I want to designate the transcript of |
| 06:17:38 | 18 | this deposition as confidential.  That's the first |
| 06:17:40 | 19 | thing. |
| 06:17:41 | 20 | Second thing, let us just take a quick |
| 06:17:44 | 21 | two-, three-minute break, and then we'll come back. |
| 06:17:48 | 22 | MR. SYLVESTER:  Off the record, please. |
| 06:17:49 | 23 | THE VIDEOGRAPHER:  This marks the ending |
| 06:17:50 | 24 | of Media Number 9.  Our time now is 6:17 p.m., and |
| 06:17:54 | 25 | we're going off record. |

312

| | | | |
|---|---|---|---|
| 1 | | | CONFIDENTIAL |
| 2 | 06:19:50 | 1 | (Whereupon, a recess was taken.) |
| 3 | 06:21:06 | 2 | THE VIDEOGRAPHER: This marks the |
| 4 | 06:21:07 | 3 | beginning of Media Number 10. Our time now is |
| 5 | 06:21:10 | 4 | 6:21 p.m., and we're on record. |
| 6 | 06:21:13 | 5 | MR. SYLVESTER: Okay. Counsel for Ripple, |
| 7 | 06:21:14 | 6 | do you have any questions of the witness? |
| 8 | 06:21:16 | 7 | MR. CERESNEY: I do not. |
| 9 | 06:21:17 | 8 | MR. SYLVESTER: Counsel for |
| 10 | 06:21:18 | 9 | Mr. Garlinghouse? |
| 11 | 06:21:20 | 10 | MR. SOLOMON: I do not have questions. |
| 12 | 06:21:20 | 11 | Thanks. |
| 13 | 06:21:21 | 12 | MR. SYLVESTER: Counsel for Mr. Larsen? |
| 14 | 06:21:23 | 13 | MS. DEARBORN: No questions for this |
| 15 | 06:21:24 | 14 | witness. |
| 16 | 06:21:25 | 15 | Thank you much for your time. |
| 17 | 06:21:26 | 16 | MR. SYLVESTER: Thank you. Then we're |
| 18 | 06:21:26 | 17 | done. |
| 19 | 06:21:27 | 18 | Thank you, Ms. Long, for your time. |
| 20 | 06:21:28 | 19 | THE WITNESS: Thank you. |
| 21 | 06:21:28 | 20 | THE VIDEOGRAPHER: This marks the ending |
| 22 | 06:21:29 | 21 | of Media Number 10, and this concludes today's |
| 23 | 06:21:32 | 22 | deposition of Monica Long. Our time now is |
| 24 | 06:21:34 | 23 | 6:21 p.m., and we're going off the record. |
| 25 | | 24 | (Deposition concluded at 6:21 p.m.) |
| 26 | | 25 | |

313

CONFIDENTIAL

CERTIFICATE OF WITNESS

I, MONICA LONG, do hereby declare under
penalty of perjury that I have read the entire
foregoing transcript of my deposition testimony,
or the same has been read to me, and certify that
it is a true, correct and complete transcript of
my testimony given on June 17, 2021, save and
except for changes and/or corrections, if any, as
indicated by me on the attached Errata Sheet, with
the understanding that I offer these changes and/or
corrections as if still under oath.

_____ I have made corrections to my deposition.

_____ I have NOT made any changes to my deposition.


Signed: _____

　　　　　　MONICA LONG


Dated this _____ day of _____ of 20____.

314

CONFIDENTIAL

CERTIFICATE OF REPORTER

I, Kathleen A. Wilkins, Certified

Shorthand Reporter licensed in the State of

California, License No. 10068, hereby certify that

deponent was by me first duly sworn, and the

foregoing testimony was reported by me and was

thereafter transcribed with computer-aided

transcription; that the foregoing is a full,

complete, and true record of proceedings.

I further certify that I am not of counsel

or attorney for either or any of the parties in the

foregoing proceeding and caption named or in any way

interested in the outcome of the cause in said

caption.

The dismantling, unsealing, or unbinding

of the original transcript will render the

reporter's certificates null and void.

In witness whereof, I have hereunto set my

hand this day:

_____ Reading and Signing was requested.

_____ Reading and Signing was waived.

___X___ Reading and Signing was not requested.

_____

KATHLEEN A. WILKINS

CSR 10068, RPR-RMR-CRR-CCRR-CLR-CRC

315

```
                              CONFIDENTIAL
 1                          ERRATA SHEET
 2       Deposition of:  MONICA LONG
         Date taken:  JUNE 17, 2021
 3       Case:  SEC v. RIPPLE LABS, INC., et al.
 4       PAGE  LINE
         _____ _____   CHANGE: _____
 5                     REASON: _____
 6       _____ _____   CHANGE: _____
                       REASON: _____
 7
         _____ _____   CHANGE: _____
 8                     REASON: _____
 9       _____ _____   CHANGE: _____
                       REASON: _____
10
         _____ _____   CHANGE: _____
11                     REASON: _____
12       _____ _____   CHANGE: _____
                       REASON: _____
13
         _____ _____   CHANGE: _____
14                     REASON: _____
15       _____ _____   CHANGE: _____
                       REASON: _____
16
         _____ _____   CHANGE: _____
17                     REASON: _____
18       _____ _____   CHANGE: _____
                       REASON: _____
19
         _____ _____   CHANGE: _____
20                     REASON: _____
21       _____ _____   CHANGE: _____
                       REASON: _____
22
         _____ _____   CHANGE: _____
23                     REASON: _____
24
25       Signed_____
         Dated_____
```

## Transcript Word Index

- 01:06:50]

| | | | |
|---|---|---|---|
| | **01:00:59** | **01:02:38** | **01:05:00** |
| | 162:18 | 163:23 | 165:3 |
| | **01:01:01** | **01:02:46** | **01:05:02** |
| | 162:19,20 | 163:24 | 165:4 |
| | **01:01:03** | **01:02:49** | **01:05:06** |
| | 162:21 | 163:25 | 165:5 |
| | **01:01:06** | **01:02:54** | **01:05:12** |
| | 162:22 | 163:26 | 165:6 |
| | **01:01:09** | **01:02:57** | **01:05:30** |
| | 162:23 | 164:2,3 | 165:7 |
| | **01:01:18** | **01:02:59** | **01:05:31** |
| | 162:24 | 164:4 | 165:8 |
| | **01:01:21** | **01:03:04** | **01:05:36** |
| | 162:25,26 | 164:5 | 165:9 |
| | **01:01:24** | **01:03:07** | **01:05:40** |
| | 163:2 | 164:6 | 165:10 |
| | **01:01:25** | **01:03:10** | **01:05:42** |
| | 163:3 | 164:7 | 165:11 |
| | **01:01:29** | **01:03:13** | **01:05:45** |
| | 163:4 | 164:8 | 165:12 |
| | **01:01:32** | **01:03:17** | **01:05:49** |
| | 163:5 | 164:9 | 165:13 |
| | **01:01:40** | **01:03:20** | **01:05:57** |
| | 163:6 | 164:10 | 165:14 |
| | **01:01:43** | **01:03:24** | **01:05:59** |
| **01:00:02** | 163:7 | 164:11 | 165:15 |
| 162:2 | **01:01:50** | **01:03:28** | **01:06:03** |
| **01:00:06** | 163:8 | 164:12 | 165:16 |
| 162:3,4 | **01:01:53** | **01:03:30** | **01:06:11** |
| **01:00:09** | 163:9 | 164:13 | 165:17,18 |
| 162:5 | **01:01:55** | **01:03:32** | **01:06:14** |
| **01:00:13** | 163:10 | 164:14 | 165:19 |
| 162:6 | **01:01:59** | **01:03:36** | **01:06:16** |
| **01:00:16** | 163:11 | 164:15 | 165:20 |
| 162:7 | **01:02:03** | **01:03:39** | **01:06:17** |
| **01:00:17** | 163:12 | 164:16 | 165:21 |
| 162:8 | **01:02:06** | **01:03:45** | **01:06:19** |
| **01:00:24** | 163:13 | 164:17 | 165:22 |
| 162:9 | **01:02:09** | **01:03:49** | **01:06:20** |
| **01:00:26** | 163:14 | 164:18 | 165:23 |
| 162:10 | **01:02:10** | **01:04:31** | **01:06:22** |
| **01:00:30** | 163:15 | 164:19 | 165:24 |
| 162:11 | **01:02:14** | **01:04:34** | **01:06:25** |
| **01:00:38** | 163:16 | 164:20 | 165:25 |
| 162:12 | **01:02:21** | **01:04:39** | **01:06:32** |
| **01:00:41** | 163:17 | 164:21 | 165:26 |
| 162:13 | **01:02:26** | **01:04:44** | **01:06:33** |
| **01:00:44** | 163:18 | 164:22 | 166:2 |
| 162:14 | **01:02:27** | **01:04:49** | **01:06:36** |
| **01:00:47** | 163:19 | 164:23 | 166:3 |
| 162:15 | **01:02:29** | **01:04:54** | **01:06:41** |
| **01:00:50** | 163:20 | 164:24 | 166:4 |
| 162:16 | **01:02:31** | **01:04:55** | **01:06:45** |
| **01:00:53** | 163:21 | 164:25,26 | 166:5 |
| 162:17 | **01:02:36** | **01:04:57** | **01:06:50** |
| | 163:22 | 165:2 | 166:6 |

**[01:06:52 - 01:14:01]**

| | | | |
|---|---|---|---|
| **01:06:52** | **01:09:48** | **01:11:07** | **01:12:07** |
| 166:7 | 167:13 | 168:17 | 169:24 |
| **01:06:55** | **01:09:50** | **01:11:08** | **01:12:09** |
| 166:8,9,10 | 167:14 | 168:18 | 169:25 |
| **01:06:58** | **01:09:53** | **01:11:09** | **01:12:16** |
| 166:11 | 167:15 | 168:19,20 | 169:26 |
| **01:07:02** | **01:09:56** | **01:11:10** | **01:12:18** |
| 166:12 | 167:16 | 168:21 | 170:2 |
| **01:07:04** | **01:09:57** | **01:11:11** | **01:12:24** |
| 166:13 | 167:17 | 168:22 | 170:3 |
| **01:07:08** | **01:09:59** | **01:11:12** | **01:12:30** |
| 166:14 | 167:18 | 168:23 | 170:4 |
| **01:07:09** | **01:10:00** | **01:11:17** | **01:12:36** |
| 166:15 | 167:19 | 168:24 | 170:5 |
| **01:07:17** | **01:10:02** | **01:11:19** | **01:12:37** |
| 166:16 | 167:20 | 168:25 | 170:6 |
| **01:07:24** | **01:10:04** | **01:11:22** | **01:12:45** |
| 166:17 | 167:21 | 168:26 | 170:7 |
| **01:07:25** | **01:10:07** | **01:11:23** | **01:12:47** |
| 166:18 | 167:22 | 169:2 | 170:8 |
| **01:07:26** | **01:10:09** | **01:11:25** | **01:12:54** |
| 166:19 | 167:23 | 169:3 | 170:9 |
| **01:07:27** | **01:10:10** | **01:11:27** | **01:12:57** |
| 166:20 | 167:24 | 169:4 | 170:10 |
| **01:07:29** | **01:10:13** | **01:11:28** | **01:13:00** |
| 166:21 | 167:25,26 | 169:5 | 170:11 |
| **01:07:33** | **01:10:17** | **01:11:30** | **01:13:06** |
| 166:22 | 168:2 | 169:6,7 | 170:12 |
| **01:07:36** | **01:10:18** | **01:11:32** | **01:13:14** |
| 166:23 | 168:3 | 169:8 | 170:13 |
| **01:07:37** | **01:10:20** | **01:11:34** | **01:13:17** |
| 166:24,25 | 168:4 | 169:9 | 170:14 |
| **01:07:41** | **01:10:21** | **01:11:37** | **01:13:18** |
| 166:26 | 168:5 | 169:10 | 170:15 |
| **01:07:46** | **01:10:24** | **01:11:38** | **01:13:26** |
| 167:2 | 168:6 | 169:11 | 170:16 |
| **01:07:48** | **01:10:27** | **01:11:39** | **01:13:35** |
| 167:3 | 168:7 | 169:12 | 170:17 |
| **01:07:55** | **01:10:30** | **01:11:41** | **01:13:37** |
| 167:4 | 168:8 | 169:13 | 170:18 |
| **01:07:59** | **01:10:37** | **01:11:45** | **01:13:40** |
| 167:5 | 168:9 | 169:14 | 170:19 |
| **01:08:01** | **01:10:39** | **01:11:47** | **01:13:45** |
| 167:6 | 168:10 | 169:15,16 | 170:20 |
| **01:08:05** | **01:10:42** | **01:11:49** | **01:13:46** |
| 167:7 | 168:11 | 169:17 | 170:21 |
| **01:08:07** | **01:10:52** | **01:11:53** | **01:13:50** |
| 167:8 | 168:12 | 169:18 | 170:22 |
| **01:08:11** | **01:10:55** | **01:11:54** | **01:13:52** |
| 167:9 | 168:13 | 169:19 | 170:23 |
| **01:08:13** | **01:10:57** | **01:12:02** | **01:13:54** |
| 167:10 | 168:14 | 169:20 | 170:24 |
| **01:09:46** | **01:11:00** | **01:12:03** | **01:14:00** |
| 167:11 | 168:15 | 169:21,22 | 170:25 |
| **01:09:47** | **01:11:03** | **01:12:05** | **01:14:01** |
| 167:12 | 168:16 | 169:23 | 170:26 |

**[01:14:03 - 01:19:59]**

| | | | |
|---|---|---|---|
| 01:14:03 | 01:15:36 | 01:17:07 | 01:18:32 |
| 171:2 | 172:9 | 173:14 | 174:17 |
| 01:14:04 | 01:15:39 | 01:17:08 | 01:18:39 |
| 171:3 | 172:10 | 173:15 | 174:18 |
| 01:14:05 | 01:15:44 | 01:17:13 | 01:18:43 |
| 171:4 | 172:11 | 173:16 | 174:19 |
| 01:14:07 | 01:15:47 | 01:17:17 | 01:18:45 |
| 171:5 | 172:12 | 173:17 | 174:20 |
| 01:14:09 | 01:15:50 | 01:17:20 | 01:18:46 |
| 171:6 | 172:13 | 173:18 | 174:21 |
| 01:14:10 | 01:15:53 | 01:17:22 | 01:18:51 |
| 171:7 | 172:14 | 173:19 | 174:22 |
| 01:14:12 | 01:15:58 | 01:17:28 | 01:18:52 |
| 171:8,9 | 172:15 | 173:20 | 174:23,24 |
| 01:14:14 | 01:16:03 | 01:17:34 | 01:18:54 |
| 171:10 | 172:16 | 173:21 | 174:25 |
| 01:14:17 | 01:16:07 | 01:17:40 | 01:18:56 |
| 171:11 | 172:17 | 173:22 | 174:26 |
| 01:14:21 | 01:16:09 | 01:17:41 | 01:19:00 |
| 171:12 | 172:18 | 173:23 | 175:2 |
| 01:14:25 | 01:16:13 | 01:17:44 | 01:19:02 |
| 171:13 | 172:19 | 173:24 | 175:3 |
| 01:14:28 | 01:16:15 | 01:17:47 | 01:19:08 |
| 171:14 | 172:20 | 173:25 | 175:4 |
| 01:14:31 | 01:16:19 | 01:17:49 | 01:19:11 |
| 171:15 | 172:21 | 173:26 | 175:5 |
| 01:14:46 | 01:16:23 | 01:17:51 | 01:19:13 |
| 171:16 | 172:22 | 174:2 | 175:6 |
| 01:14:54 | 01:16:24 | 01:17:54 | 01:19:17 |
| 171:17 | 172:23 173:2 | 174:3 | 175:7 |
| 01:15:01 | 01:16:27 | 01:17:55 | 01:19:20 |
| 171:18 | 172:24 | 174:4 | 175:8 |
| 01:15:02 | 01:16:36 | 01:17:59 | 01:19:25 |
| 171:19,20 | 172:25 | 174:5 | 175:9 |
| 01:15:05 | 01:16:39 | 01:18:02 | 01:19:32 |
| 171:21,22 | 172:26 | 174:6 | 175:10 |
| 01:15:07 | 01:16:45 | 01:18:05 | 01:19:35 |
| 171:23 | 173:3 | 174:7 | 175:11 |
| 01:15:10 | 01:16:49 | 01:18:08 | 01:19:39 |
| 171:24 | 173:4 | 174:8 | 175:12 |
| 01:15:12 | 01:16:50 | 01:18:09 | 01:19:44 |
| 171:25 | 173:5 | 174:9 | 175:13 |
| 01:15:15 | 01:16:53 | 01:18:11 | 01:19:48 |
| 171:26 172:2 | 173:6 | 174:10 | 175:14 |
| 01:15:19 | 01:16:54 | 01:18:15 | 01:19:49 |
| 172:3 | 173:7 | 174:11 | 175:15 |
| 01:15:21 | 01:16:55 | 01:18:16 | 01:19:51 |
| 172:4 | 173:8 | 174:12 | 175:16 |
| 01:15:23 | 01:16:57 | 01:18:21 | 01:19:53 |
| 172:5 | 173:9 | 174:13 | 175:17 |
| 01:15:25 | 01:17:01 | 01:18:22 | 01:19:56 |
| 172:6 | 173:10 | 174:14 | 175:18 |
| 01:15:28 | 01:17:02 | 01:18:26 | 01:19:58 |
| 172:7 | 173:11 | 174:15 | 175:19,20 |
| 01:15:32 | 01:17:04 | 01:18:30 | 01:19:59 |
| 172:8 | 173:12,13 | 174:16 | 175:21,22 |

**[01:20:00 - 01:27:06]**

| | | | |
|---|---|---|---|
| **01:20:00** | **01:21:32** | **01:22:55** | **01:25:12** |
| 175:23 | 176:26 | 178:7 | 179:12 |
| **01:20:03** | **01:21:37** | **01:22:59** | **01:25:18** |
| 175:24 | 177:2 | 178:8 | 179:13 |
| **01:20:05** | **01:21:38** | **01:23:10** | **01:25:25** |
| 175:25 | 177:3,4 | 178:9 | 179:14 |
| **01:20:06** | **01:21:39** | **01:23:13** | **01:25:27** |
| 175:26 | 177:5 | 178:10 | 179:15 |
| **01:20:08** | **01:21:42** | **01:23:16** | **01:25:29** |
| 176:2 | 177:6 | 178:11 | 179:16 |
| **01:20:09** | **01:21:47** | **01:23:18** | **01:25:30** |
| 176:3 | 177:7 | 178:12 | 179:17 |
| **01:20:12** | **01:21:48** | **01:23:20** | **01:25:32** |
| 176:4 | 177:8,9 | 178:13 | 179:18 |
| **01:20:13** | **01:21:49** | **01:23:21** | **01:25:35** |
| 176:5 | 177:10 | 178:14 | 179:19 |
| **01:20:14** | **01:21:50** | **01:23:26** | **01:25:39** |
| 176:6 | 177:11 | 178:15 | 179:20 |
| **01:20:19** | **01:21:53** | **01:23:27** | **01:25:44** |
| 176:7 | 177:12 | 178:16,17 | 179:21 |
| **01:20:20** | **01:21:58** | **01:23:28** | **01:25:49** |
| 176:8 | 177:13 | 178:18 | 179:22 |
| **01:20:30** | **01:22:04** | **01:23:33** | **01:25:52** |
| 176:9 | 177:14 | 178:19 | 179:23 |
| **01:20:34** | **01:22:11** | **01:23:35** | **01:25:54** |
| 176:10 | 177:15 | 178:20 | 179:24 |
| **01:20:36** | **01:22:13** | **01:23:36** | **01:26:00** |
| 176:11 | 177:16 | 178:21 | 179:25 |
| **01:20:38** | **01:22:16** | **01:23:37** | **01:26:09** |
| 176:12 | 177:17 | 178:22 | 179:26 |
| **01:20:47** | **01:22:19** | **01:23:38** | **01:26:16** |
| 176:13 | 177:18 | 178:23 | 180:2 |
| **01:20:52** | **01:22:21** | **01:23:48** | **01:26:18** |
| 176:14 | 177:19 | 178:24 | 180:3 |
| **01:20:55** | **01:22:25** | **01:23:54** | **01:26:20** |
| 176:15 | 177:20 | 178:25 | 180:4 |
| **01:20:56** | **01:22:28** | **01:23:56** | **01:26:23** |
| 176:16 | 177:21 | 178:26 | 180:5 |
| **01:20:58** | **01:22:31** | **01:23:59** | **01:26:25** |
| 176:17 | 177:22 | 179:2 | 180:6 |
| **01:21:01** | **01:22:37** | **01:24:01** | **01:26:29** |
| 176:18 | 177:23 | 179:3 | 180:7 |
| **01:21:04** | **01:22:39** | **01:24:02** | **01:26:33** |
| 176:19 | 177:24 | 179:4 | 180:8 |
| **01:21:10** | **01:22:40** | **01:24:59** | **01:26:38** |
| 176:20 | 177:25 | 179:5,6 | 180:9 |
| **01:21:21** | **01:22:42** | **01:25:02** | **01:26:44** |
| 176:21 | 178:2 | 179:7 | 180:10 |
| **01:21:23** | **01:22:43** | **01:25:05** | **01:26:49** |
| 176:22 | 178:3 | 179:8 | 180:11 |
| **01:21:25** | **01:22:49** | **01:25:07** | **01:26:52** |
| 176:23 | 178:4 | 179:9 | 180:12 |
| **01:21:27** | **01:22:51** | **01:25:09** | **01:26:53** |
| 176:24 | 178:5 | 179:10 | 180:13 |
| **01:21:30** | **01:22:54** | **01:25:11** | **01:27:06** |
| 176:25 | 178:6 | 179:11 | 180:14 |

**[01:27:08 - 02:31:29]**

| | | | |
|---|---|---|---|
| **01:27:08** 180:15 | **02:25:53** 182:8 | **02:28:41** 183:13 | **02:29:53** 184:17 |
| **01:27:10** 180:16,17 | **02:25:56** 182:9 | **02:28:42** 183:14 | **02:29:54** 184:18 |
| **01:27:18** 180:18 | **02:25:58** 182:10 | **02:28:45** 183:15 | **02:29:57** 184:19 |
| **01:27:24** 180:19 | **02:26:02** 182:11 | **02:28:46** 183:16 | **02:30:01** 184:20 |
| **01:27:28** 180:20 | **02:26:03** 182:12 | **02:28:49** 183:17 | **02:30:04** 184:21 |
| **01:27:31** 180:21 | **02:26:04** 182:13 | **02:28:52** 183:18 | **02:30:07** 184:22 |
| **01:27:36** 180:22 | **02:26:13** 182:14 | **02:28:54** 183:19 | **02:30:08** 184:23 |
| **01:27:40** 180:23 | **02:26:18** 182:15 | **02:28:55** 183:20 | **02:30:12** 184:24 |
| **01:27:46** 180:24 | **02:26:22** 182:16 | **02:29:00** 183:21 | **02:30:17** 184:25 |
| **01:27:52** 180:25,26 | **02:26:26** 182:17 | **02:29:02** 183:22 | **02:30:18** 184:26 |
| **01:27:54** 181:2 | **02:26:29** 182:18 | **02:29:04** 183:23 | **02:30:22** 185:2 |
| **01:28:00** 181:3 | **02:26:31** 182:19 | **02:29:05** 183:24 | **02:30:29** 185:3,4 |
| **01:28:02** 181:4 | **02:26:33** 182:20 | **02:29:08** 183:25 | **02:30:31** 185:5 |
| **01:28:06** 181:5 | **02:26:41** 182:21 | **02:29:12** 183:26 | **02:30:34** 185:6 |
| **01:28:09** 181:6 | **02:28:07** 182:22,23 | **02:29:16** 184:2 | **02:30:35** 185:7 |
| **01:28:12** 181:7 | **02:28:08** 182:24 | **02:29:18** 184:3 | **02:30:42** 185:8 |
| **01:28:13** 181:8 | **02:28:09** 182:25 | **02:29:25** 184:4 | **02:30:44** 185:9 |
| **01:28:15** 181:9 | **02:28:10** 182:26 | **02:29:26** 184:5 | **02:30:45** 185:10 |
| **01:28:23** 181:10 | **02:28:12** 183:2 | **02:29:31** 184:6 | **02:30:49** 185:11 |
| **01:28:24** 181:11 | **02:28:14** 183:3 | **02:29:33** 184:7 | **02:30:52** 185:12 |
| **01:28:27** 181:12 | **02:28:17** 183:4 | **02:29:37** 184:8,9 | **02:30:55** 185:13 |
| **01:28:28** 181:13 | **02:28:21** 183:5 | **02:29:41** 184:10 | **02:30:57** 185:14 |
| **01:28:30** 181:14 | **02:28:24** 183:6 | **02:29:43** 184:11 | **02:31:01** 185:15 |
| **01:28:33** 181:15 | **02:28:26** 183:7 | **02:29:44** 184:12 | **02:31:13** 185:16 |
| [redacted] | **02:28:29** 183:8 | **02:29:45** 184:13 | **02:31:16** 185:17 |
| **02:25:46** 182:5 | **02:28:30** 183:9 | **02:29:46** 184:14 | **02:31:24** 185:18 |
| **02:25:47** 182:6 | **02:28:32** 183:10,11 | **02:29:49** 184:15 | **02:31:26** 185:19 |
| **02:25:50** 182:7 | **02:28:35** 183:12 | **02:29:51** 184:16 | **02:31:29** 185:20 |

**[02:31:34 - 02:39:19]**

| | | | |
|---|---|---|---|
| **02:31:34** | **02:33:16** | **02:36:23** | **02:37:57** |
| 185:21 | 186:25 | 188:4 | 189:9 |
| **02:31:40** | **02:33:18** | **02:36:29** | **02:37:59** |
| 185:22 | 186:26 | 188:5 | 189:10 |
| **02:31:44** | **02:33:20** | **02:36:33** | **02:38:02** |
| 185:23 | 187:2 | 188:6 | 189:11 |
| **02:31:48** | **02:33:24** | **02:36:39** | **02:38:04** |
| 185:24 | 187:3 | 188:7 | 189:12 |
| **02:31:53** | **02:33:30** | **02:36:42** | **02:38:05** |
| 185:25 | 187:4 | 188:8 | 189:13 |
| **02:31:54** | **02:33:34** | **02:36:43** | **02:38:07** |
| 185:26 | 187:5 | 188:9 | 189:14 |
| **02:31:55** | **02:33:35** | **02:36:44** | **02:38:11** |
| 186:2 | 187:6 | 188:10 | 189:15 |
| **02:31:56** | **02:33:38** | **02:36:50** | **02:38:13** |
| 186:3 | 187:7,8 | 188:11 | 189:16 |
| **02:32:01** | **02:35:15** | **02:36:51** | **02:38:14** |
| 186:4 | 187:9 | 188:12 | 189:17 |
| **02:32:03** | **02:35:16** | **02:36:52** | **02:38:15** |
| 186:5 | 187:10 | 188:13,14 | 189:18 |
| **02:32:05** | **02:35:18** | **02:36:57** | **02:38:22** |
| 186:6 | 187:11 | 188:15 | 189:19 |
| **02:32:08** | **02:35:20** | **02:37:00** | **02:38:25** |
| 186:7 | 187:12 | 188:16 | 189:20 |
| **02:32:10** | **02:35:22** | **02:37:04** | **02:38:29** |
| 186:8 | 187:13 | 188:17 | 189:21 |
| **02:32:13** | **02:35:24** | **02:37:11** | **02:38:32** |
| 186:9 | 187:14 | 188:18 | 189:22 |
| **02:32:17** | **02:35:27** | **02:37:14** | **02:38:37** |
| 186:10 | 187:15 | 188:19 | 189:23 |
| **02:32:18** | **02:35:33** | **02:37:19** | **02:38:41** |
| 186:11 | 187:16 | 188:20 | 189:24 |
| **02:32:21** | **02:35:37** | **02:37:22** | **02:38:43** |
| 186:12 | 187:17 | 188:21 | 189:25 |
| **02:32:26** | **02:35:38** | **02:37:23** | **02:38:45** |
| 186:13 | 187:18 | 188:22,23 | 189:26 |
| **02:32:28** | **02:35:39** | **02:37:25** | **02:38:49** |
| 186:14,15 | 187:19 | 188:24 | 190:2 |
| **02:32:33** | **02:35:41** | **02:37:28** | **02:38:53** |
| 186:16 | 187:20 | 188:25 | 190:3 |
| **02:32:35** | **02:35:44** | **02:37:29** | **02:38:58** |
| 186:17 | 187:21 | 188:26 | 190:4 |
| **02:32:51** | **02:35:45** | **02:37:31** | **02:39:02** |
| 186:18 | 187:22 | 189:2 | 190:5 |
| **02:32:56** | **02:35:47** | **02:37:37** | **02:39:06** |
| 186:19 | 187:23 | 189:3 | 190:6,7 |
| **02:33:01** | **02:35:50** | **02:37:41** | **02:39:08** |
| 186:20 | 187:24 | 189:4 | 190:8 |
| **02:33:02** | **02:35:53** | **02:37:43** | **02:39:11** |
| 186:21 | 187:25 | 189:5 | 190:9 |
| **02:33:03** | **02:35:55** | **02:37:46** | **02:39:16** |
| 186:22 | 187:26 | 189:6 | 190:10 |
| **02:33:05** | **02:36:08** | **02:37:49** | **02:39:17** |
| 186:23 | 188:2 | 189:7 | 190:11 |
| **02:33:11** | **02:36:20** | **02:37:53** | **02:39:19** |
| 186:24 | 188:3 | 189:8 | 190:12 |

[02:39:25 - 02:46:44]

| | | | |
|---|---|---|---|
| **02:39:25** | **02:40:43** | **02:42:29** | **02:43:41** |
| 190:13 | 191:18 | 192:21 | 193:26 |
| **02:39:28** | **02:40:45** | **02:42:31** | **02:43:48** |
| 190:14 | 191:19 | 192:22 | 194:2 |
| **02:39:32** | **02:40:46** | **02:42:34** | **02:43:50** |
| 190:15 | 191:20 | 192:23 | 194:3 |
| **02:39:35** | **02:40:47** | **02:42:35** | **02:43:52** |
| 190:16 | 191:21 | 192:24 | 194:4 |
| **02:39:37** | **02:40:48** | **02:42:38** | **02:43:56** |
| 190:17 | 191:22 | 192:25 | 194:5 |
| **02:39:42** | **02:40:52** | **02:42:40** | **02:44:02** |
| 190:18 | 191:23 | 192:26 | 194:6 |
| **02:39:45** | **02:40:57** | **02:42:42** | **02:44:12** |
| 190:19 | 191:24 | 193:2 | 194:7 |
| **02:39:46** | **02:41:00** | **02:42:45** | **02:44:14** |
| 190:20 | 191:25 | 193:3 | 194:8 |
| **02:39:48** | **02:41:02** | **02:42:49** | **02:44:15** |
| 190:21 | 191:26 | 193:4 | 194:9,10 |
| **02:39:52** | **02:41:13** | **02:42:51** | **02:44:39** |
| 190:22 | 192:2 | 193:5 | 194:11 |
| **02:39:56** | **02:41:17** | **02:42:52** | **02:44:42** |
| 190:23 | 192:3 | 193:6 | 194:12 |
| **02:40:02** | **02:41:21** | **02:42:55** | **02:44:47** |
| 190:24 | 192:4 | 193:7 | 194:13 |
| **02:40:03** | **02:41:27** | **02:42:57** | **02:44:50** |
| 190:25 | 192:5 | 193:8 | 194:14 |
| **02:40:04** | **02:41:30** | **02:43:00** | **02:44:59** |
| 191:2,3 | 192:6 | 193:9 | 194:15 |
| **02:40:09** | **02:41:35** | **02:43:02** | **02:45:01** |
| 191:4 | 192:7 | 193:10 | 194:16 |
| **02:40:14** | **02:41:39** | **02:43:04** | **02:45:03** |
| 191:5 | 192:8 | 193:11 | 194:17 |
| **02:40:18** | **02:41:43** | **02:43:07** | **02:45:05** |
| 191:6 | 192:9 | 193:12 | 194:18 |
| **02:40:22** | **02:41:47** | **02:43:10** | **02:46:13** |
| 191:7 | 192:10 | 193:13 | 194:19 |
| **02:40:24** | **02:41:50** | **02:43:12** | **02:46:15** |
| 191:8 | 192:11 | 193:14 | 194:20 |
| **02:40:26** | **02:41:58** | **02:43:18** | **02:46:18** |
| 191:9 | 192:12 | 193:15 | 194:21,22 |
| **02:40:30** | **02:42:02** | **02:43:20** | **02:46:24** |
| 191:10 | 192:13 | 193:16,17 | 194:23 |
| **02:40:32** | **02:42:04** | **02:43:24** | **02:46:27** |
| 191:11 | 192:14 | 193:18,19 | 194:24 |
| **02:40:34** | **02:42:07** | **02:43:26** | **02:46:29** |
| 191:12 | 192:15 | 193:20 | 194:25 |
| **02:40:35** | **02:42:10** | **02:43:27** | **02:46:32** |
| 191:13 | 192:16 | 193:21 | 194:26 |
| **02:40:37** | **02:42:12** | **02:43:29** | **02:46:36** |
| 191:14 | 192:17 | 193:22 | 195:2 |
| **02:40:39** | **02:42:15** | **02:43:31** | **02:46:37** |
| 191:15 | 192:18 | 193:23 | 195:3 |
| **02:40:41** | **02:42:21** | **02:43:34** | **02:46:40** |
| 191:16 | 192:19 | 193:24 | 195:4,5 |
| **02:40:42** | **02:42:25** | **02:43:36** | **02:46:44** |
| 191:17 | 192:20 | 193:25 | 195:6 |

**[02:46:46 - 02:52:37]**

| | | | |
|---|---|---|---|
| **02:46:46** | **02:48:05** | **02:49:30** | **02:51:17** |
| 195:7 | 196:11 | 197:14 | 198:18 |
| **02:46:47** | **02:48:08** | **02:49:34** | **02:51:20** |
| 195:8 | 196:12 | 197:15 | 198:19 |
| **02:46:48** | **02:48:15** | **02:49:39** | **02:51:22** |
| 195:9 | 196:13 | 197:16 | 198:20 |
| **02:46:52** | **02:48:19** | **02:49:48** | **02:51:23** |
| 195:10 | 196:14 | 197:17 | 198:21 |
| **02:46:54** | **02:48:21** | **02:49:51** | **02:51:29** |
| 195:11 | 196:15 | 197:18 | 198:22 |
| **02:46:56** | **02:48:23** | **02:49:54** | **02:51:33** |
| 195:12 | 196:16 | 197:19 | 198:23 |
| **02:46:58** | **02:48:25** | **02:49:59** | **02:51:38** |
| 195:13 | 196:17 | 197:20 | 198:24 |
| **02:47:02** | **02:48:26** | **02:50:00** | **02:51:39** |
| 195:14 | 196:18 | 197:21 | 198:25 |
| **02:47:08** | **02:48:29** | **02:50:03** | **02:51:42** |
| 195:15 | 196:19 | 197:22 | 198:26 |
| **02:47:12** | **02:48:31** | **02:50:07** | **02:51:45** |
| 195:16 | 196:20 | 197:23 | 199:2 |
| **02:47:16** | **02:48:32** | **02:50:08** | **02:51:46** |
| 195:17 | 196:21 | 197:24 | 199:3 |
| **02:47:19** | **02:48:34** | **02:50:09** | **02:51:49** |
| 195:18 | 196:22 | 197:25 | 199:4 |
| **02:47:22** | **02:48:35** | **02:50:10** | **02:51:51** |
| 195:19 | 196:23 | 197:26 | 199:5 |
| **02:47:25** | **02:48:38** | **02:50:13** | **02:51:52** |
| 195:20 | 196:24 | 198:2 | 199:6 |
| **02:47:27** | **02:48:42** | **02:50:18** | **02:51:55** |
| 195:21 | 196:25 | 198:3 | 199:7 |
| **02:47:29** | **02:48:46** | **02:50:21** | **02:51:57** |
| 195:22 | 196:26 | 198:4 | 199:8,9 |
| **02:47:31** | **02:48:52** | **02:50:23** | **02:52:00** |
| 195:23 | 197:2 | 198:5 | 199:10 |
| **02:47:32** | **02:48:53** | **02:50:31** | **02:52:01** |
| 195:24 | 197:3 | 198:6 | 199:11,12 |
| **02:47:34** | **02:48:55** | **02:50:34** | **02:52:03** |
| 195:25 | 197:4 | 198:7 | 199:13,14 |
| **02:47:38** | **02:48:58** | **02:50:37** | **02:52:05** |
| 195:26 | 197:5 | 198:8 | 199:15 |
| **02:47:42** | **02:49:00** | **02:50:42** | **02:52:07** |
| 196:2 | 197:6 | 198:9 | 199:16 |
| **02:47:45** | **02:49:01** | **02:50:45** | **02:52:09** |
| 196:3 | 197:7 | 198:10 | 199:17 |
| **02:47:47** | **02:49:07** | **02:50:52** | **02:52:11** |
| 196:4,5 | 197:8 | 198:11 | 199:18 |
| **02:47:51** | **02:49:12** | **02:50:54** | **02:52:13** |
| 196:6 | 197:9 | 198:12 | 199:19 |
| **02:47:52** | **02:49:17** | **02:51:01** | **02:52:23** |
| 196:7 | 197:10 | 198:13,14 | 199:20 |
| **02:47:54** | **02:49:21** | **02:51:03** | **02:52:25** |
| 196:8 | 197:11 | 198:15 | 199:21 |
| **02:47:56** | **02:49:26** | **02:51:08** | **02:52:35** |
| 196:9 | 197:12 | 198:16 | 199:22 |
| **02:47:57** | **02:49:27** | **02:51:09** | **02:52:37** |
| 196:10 | 197:13 | 198:17 | 199:23 |

**[02:52:44 - 02:58:41]**

| | | | |
|---|---|---|---|
| **02:52:44** | **02:54:15** | **02:55:52** | **02:57:17** |
| 199:24 | 201:3 | 202:7 | 203:10 |
| **02:52:48** | **02:54:19** | **02:55:57** | **02:57:19** |
| 199:25,26 | 201:4 | 202:8 | 203:11 |
| **02:52:51** | **02:54:22** | **02:56:01** | **02:57:24** |
| 200:2 | 201:5 | 202:9 | 203:12 |
| **02:52:54** | **02:54:27** | **02:56:04** | **02:57:27** |
| 200:3 | 201:6 | 202:10 | 203:13 |
| **02:52:55** | **02:54:31** | **02:56:08** | **02:57:32** |
| 200:4 | 201:7 | 202:11 | 203:14 |
| **02:52:58** | **02:54:33** | **02:56:13** | **02:57:37** |
| 200:5 | 201:8 | 202:12 | 203:16 |
| **02:53:01** | **02:54:36** | **02:56:16** | **02:57:38** |
| 200:6 | 201:9 | 202:13 | 203:16 |
| **02:53:03** | **02:54:39** | **02:56:17** | **02:57:39** |
| 200:7 | 201:10 | 202:14 | 203:17 |
| **02:53:05** | **02:54:42** | **02:56:19** | **02:57:42** |
| 200:8 | 201:11 | 202:15 | 203:18 |
| **02:53:09** | **02:54:44** | **02:56:22** | **02:57:43** |
| 200:9 | 201:12,13 | 202:16 | 203:19 |
| **02:53:11** | **02:54:47** | **02:56:24** | **02:57:45** |
| 200:10 | 201:14 | 202:17 | 203:20 |
| **02:53:13** | **02:54:50** | **02:56:29** | **02:57:52** |
| 200:11 | 201:15 | 202:18 | 203:21 |
| **02:53:14** | **02:54:55** | **02:56:33** | **02:57:55** |
| 200:12 | 201:16 | 202:19 | 203:22 |
| **02:53:18** | **02:54:56** | **02:56:38** | **02:57:57** |
| 200:13 | 201:17 | 202:20 | 203:23 |
| **02:53:20** | **02:54:58** | **02:56:40** | **02:58:01** |
| 200:14 | 201:18 | 202:21 | 203:24 |
| **02:53:21** | **02:55:01** | **02:56:41** | **02:58:03** |
| 200:15 | 201:19 | 202:22 | 203:25 |
| **02:53:27** | **02:55:04** | **02:56:46** | **02:58:05** |
| 200:16 | 201:20 | 202:23 | 203:26 |
| **02:53:31** | **02:55:07** | **02:56:49** | **02:58:06** |
| 200:17 | 201:21 | 202:24 | 204:2 |
| **02:53:42** | **02:55:17** | **02:56:51** | **02:58:08** |
| 200:18 | 201:22 | 202:25 | 204:3 |
| **02:53:45** | **02:55:23** | **02:56:53** | **02:58:09** |
| 200:19 | 201:23 | 202:26 | 204:4,5 |
| **02:53:47** | **02:55:27** | **02:56:55** | **02:58:10** |
| 200:20 | 201:24 | 203:2 | 204:6 |
| **02:53:51** | **02:55:31** | **02:56:57** | **02:58:18** |
| 200:21 | 201:25 | 203:3 | 204:7 |
| **02:53:54** | **02:55:34** | **02:56:58** | **02:58:22** |
| 200:22 | 201:26 | 203:4 | 204:8 |
| **02:53:55** | **02:55:36** | **02:57:02** | **02:58:28** |
| 200:23 | 202:2 | 203:5 | 204:9 |
| **02:54:00** | **02:55:38** | **02:57:04** | **02:58:30** |
| 200:24 | 202:3 | 203:6 | 204:10 |
| **02:54:05** | **02:55:40** | **02:57:07** | **02:58:33** |
| 200:25 | 202:4 | 203:7 | 204:11 |
| **02:54:07** | **02:55:43** | **02:57:10** | **02:58:35** |
| 200:26 | 202:5 | 203:8 | 204:12 |
| **02:54:12** | **02:55:47** | **02:57:16** | **02:58:41** |
| 201:2 | 202:6 | 203:9 | 204:13 |

**[02:58:45 - 03:05:51]**

| | | | |
|---|---|---|---|
| **02:58:45** | **03:00:41** | **03:02:06** | **03:03:46** |
| 204:14,15,16 | 205:18 | 206:23 | 208:2 |
| **02:58:48** | **03:00:43** | **03:02:13** | **03:03:47** |
| 204:17 | 205:19 | 206:24 | 208:3 |
| **02:58:51** | **03:00:49** | **03:02:15** | **03:03:51** |
| 204:18 | 205:20 | 206:25 | 208:4,5 |
| **02:58:54** | **03:00:54** | **03:02:18** | **03:03:54** |
| 204:19 | 205:21 | 206:26 | 208:6 |
| **02:58:56** | **03:00:59** | **03:02:19** | **03:03:55** |
| 204:20 | 205:22 | 207:2 | 208:7 |
| **02:58:59** | **03:01:01** | **03:02:21** | **03:03:58** |
| 204:21 | 205:23 | 207:3 | 208:8 |
| **02:59:03** | **03:01:03** | **03:02:22** | **03:04:00** |
| 204:22 | 205:24 | 207:4 | 208:9 |
| **02:59:07** | **03:01:07** | **03:02:23** | **03:04:05** |
| 204:23 | 205:25 | 207:5 | 208:10 |
| **02:59:10** | **03:01:10** | **03:02:27** | **03:04:07** |
| 204:24 | 205:26 | 207:6 | 208:11 |
| **02:59:14** | **03:01:14** | **03:02:30** | **03:05:08** |
| 204:25 | 206:2,3 | 207:7 | 208:12 |
| **02:59:26** | **03:01:18** | **03:02:32** | **03:05:10** |
| 204:26 | 206:4 | 207:8 | 208:13 |
| **02:59:33** | **03:01:19** | **03:02:33** | **03:05:11** |
| 205:2 | 206:5 | 207:9 | 208:14 |
| **02:59:37** | **03:01:21** | **03:02:39** | **03:05:13** |
| 205:3 | 206:6 | 207:10 | 208:15 |
| **02:59:41** | **03:01:25** | **03:02:42** | **03:05:16** |
| 205:4 | 206:7 | 207:11 | 208:16 |
| **02:59:45** | **03:01:27** | **03:02:49** | **03:05:18** |
| 205:5 | 206:8 | 207:12 | 208:17 |
| **02:59:50** | **03:01:29** | **03:02:53** | **03:05:19** |
| 205:6 | 206:9 | 207:13 | 208:18 |
| **02:59:53** | **03:01:32** | **03:02:59** | **03:05:21** |
| 205:7 | 206:10 | 207:14 | 208:19 |
| **02:59:58** | **03:01:34** | **03:03:04** | **03:05:22** |
| 205:8,9 | 206:11 | 207:15 | 208:20 |
| | **03:01:37** | **03:03:07** | **03:05:23** |
| | 206:12 | 207:16 | 208:21 |
| | **03:01:39** | **03:03:17** | **03:05:25** |
| | 206:13 | 207:17 | 208:22 |
| **03:00:03** | **03:01:40** | **03:03:24** | **03:05:31** |
| 205:10 | 206:14 | 207:18,19 | 208:23 |
| **03:00:04** | **03:01:45** | **03:03:28** | **03:05:33** |
| 205:11 | 206:15 | 207:20 | 208:24 |
| **03:00:05** | **03:01:47** | **03:03:35** | **03:05:34** |
| 205:12 | 206:16 | 207:21 | 208:25 |
| **03:00:06** | **03:01:50** | **03:03:37** | **03:05:38** |
| 205:13 | 206:17 | 207:22 | 208:26 |
| **03:00:21** | **03:01:51** | **03:03:39** | **03:05:41** |
| 205:14 | 206:18 | 207:23 | 209:2 |
| **03:00:27** | **03:01:55** | **03:03:40** | **03:05:47** |
| 205:15 | 206:19 | 207:24 | 209:3 |
| **03:00:31** | **03:01:56** | **03:03:42** | **03:05:49** |
| 205:16 | 206:20,21 | 207:25 | 209:4 |
| **03:00:38** | **03:01:59** | **03:03:43** | **03:05:51** |
| 205:17 | 206:22 | 207:26 | 209:5,6 |

**[03:05:52 - 03:12:44]**

| | | | |
|---|---|---|---|
| **03:05:52** | **03:07:24** | **03:09:12** | **03:11:27** |
| 209:7 | 210:11 | 211:15 | 212:18 |
| **03:05:55** | **03:07:28** | **03:09:15** | **03:11:30** |
| 209:8 | 210:12 | 211:16 | 212:19,20 |
| **03:05:58** | **03:07:33** | **03:09:20** | **03:11:33** |
| 209:9 | 210:13 | 211:17 | 212:21 |
| **03:06:02** | **03:07:38** | **03:09:26** | **03:11:35** |
| 209:10 | 210:14 | 211:18 | 212:22 |
| **03:06:05** | **03:07:42** | **03:09:30** | **03:11:36** |
| 209:11 | 210:15 | 211:19 | 212:23 |
| **03:06:07** | **03:07:44** | **03:09:41** | **03:11:39** |
| 209:12 | 210:16 | 211:20 | 212:24 |
| **03:06:10** | **03:07:46** | **03:09:46** | **03:11:41** |
| 209:13 | 210:17 | 211:21 | 212:25 |
| **03:06:11** | **03:07:47** | **03:09:49** | **03:11:42** |
| 209:14 | 210:18 | 211:22 | 212:26 |
| **03:06:17** | **03:07:49** | **03:09:53** | **03:11:43** |
| 209:15 | 210:19 | 211:23 | 213:2 |
| **03:06:18** | **03:07:53** | **03:09:56** | **03:11:45** |
| 209:16 | 210:20 | 211:24 | 213:3 |
| **03:06:22** | **03:07:56** | **03:09:57** | **03:11:49** |
| 209:17 | 210:21 | 211:25 | 213:4 |
| **03:06:27** | **03:08:04** | **03:09:58** | **03:11:50** |
| 209:18,19 | 210:22,23 | 211:26 | 213:5 |
| **03:06:29** | **03:08:07** | **03:10:00** | **03:11:55** |
| 209:20 | 210:24 | 212:2 | 213:6 |
| **03:06:35** | **03:08:11** | **03:10:03** | **03:12:01** |
| 209:21 | 210:25 | 212:3 | 213:7 |
| **03:06:40** | **03:08:17** | **03:10:05** | **03:12:03** |
| 209:22 | 210:26 | 212:4 | 213:8 |
| **03:06:42** | **03:08:21** | **03:11:03** | **03:12:06** |
| 209:23 | 211:2 | 212:5 | 213:9 |
| **03:06:44** | **03:08:26** | **03:11:04** | **03:12:08** |
| 209:24 | 211:3 | 212:6 | 213:10,11 |
| **03:06:46** | **03:08:30** | **03:11:11** | **03:12:13** |
| 209:25 | 211:4 | 212:7 | 213:12,13 |
| **03:06:48** | **03:08:34** | **03:11:12** | **03:12:16** |
| 209:26 | 211:5 | 212:8 | 213:14,15 |
| **03:06:51** | **03:08:37** | **03:11:13** | **03:12:18** |
| 210:2 | 211:6 | 212:9 | 213:16 |
| **03:06:53** | **03:08:40** | **03:11:14** | **03:12:21** |
| 210:3 | 211:7 | 212:10 | 213:17 |
| **03:06:56** | **03:08:43** | **03:11:16** | **03:12:22** |
| 210:4 | 211:8 | 212:11 | 213:18 |
| **03:06:59** | **03:08:45** | **03:11:17** | **03:12:26** |
| 210:5 | 211:9 | 212:12 | 213:19 |
| **03:07:00** | **03:08:53** | **03:11:19** | **03:12:30** |
| 210:6 | 211:10 | 212:13 | 213:20 |
| **03:07:04** | **03:08:54** | **03:11:20** | **03:12:33** |
| 210:7 | 211:11 | 212:14 | 213:21,22,23 |
| **03:07:09** | **03:08:56** | **03:11:21** | **03:12:40** |
| 210:8 | 211:12 | 212:15 | 213:24 |
| **03:07:15** | **03:08:57** | **03:11:23** | **03:12:43** |
| 210:9 | 211:13 | 212:16 | 213:25 |
| **03:07:21** | **03:09:11** | **03:11:26** | **03:12:44** |
| 210:10 | 211:14 | 212:17 | 213:26 |

**[03:12:46 - 03:19:03]**

| | | | |
|---|---|---|---|
| **03:12:46** | **03:14:22** | **03:15:49** | **03:17:22** |
| 214:2 | 215:6 | 216:11 | 217:14 |
| **03:12:47** | **03:14:25** | **03:15:52** | **03:17:38** |
| 214:3 | 215:7 | 216:12 | 217:15 |
| **03:12:50** | **03:14:29** | **03:15:54** | **03:17:40** |
| 214:4 | 215:8 | 216:13 | 217:16 |
| **03:12:52** | **03:14:32** | **03:15:55** | **03:17:43** |
| 214:5 | 215:9 | 216:14 | 217:17 |
| **03:12:55** | **03:14:36** | **03:15:58** | **03:17:46** |
| 214:6 | 215:10 | 216:15 | 217:18 |
| **03:12:58** | **03:14:41** | **03:16:00** | **03:17:49** |
| 214:7 | 215:11 | 216:16 | 217:19 |
| **03:13:01** | **03:14:43** | **03:16:01** | **03:17:55** |
| 214:8,9 | 215:12 | 216:17 | 217:20 |
| **03:13:05** | **03:14:47** | **03:16:02** | **03:18:02** |
| 214:10 | 215:13 | 216:18 | 217:21 |
| **03:13:18** | **03:14:53** | **03:16:07** | **03:18:03** |
| 214:11 | 215:14 | 216:19 | 217:22 |
| **03:13:22** | **03:14:57** | **03:16:08** | **03:18:07** |
| 214:12 | 215:15 | 216:20 | 217:23 |
| **03:13:27** | **03:15:04** | **03:16:10** | **03:18:10** |
| 214:13 | 215:16 | 216:21 | 217:24 |
| **03:13:30** | **03:15:08** | **03:16:13** | **03:18:14** |
| 214:14 | 215:17 | 216:22 | 217:25 |
| **03:13:34** | **03:15:13** | **03:16:15** | **03:18:17** |
| 214:15 | 215:18 | 216:23 | 217:26 |
| **03:13:41** | **03:15:14** | **03:16:18** | **03:18:20** |
| 214:16 | 215:19,20 | 216:24 | 218:2 |
| **03:13:46** | **03:15:17** | **03:16:20** | **03:18:22** |
| 214:17 | 215:21 | 216:25 | 218:3 |
| **03:13:49** | **03:15:21** | **03:16:21** | **03:18:24** |
| 214:18 | 215:22 | 216:26 | 218:4 |
| **03:13:50** | **03:15:24** | **03:16:23** | **03:18:26** |
| 214:19 | 215:23 | 217:2 | 218:5 |
| **03:13:53** | **03:15:26** | **03:16:26** | **03:18:30** |
| 214:20 | 215:24 | 217:3 | 218:6 |
| **03:13:55** | **03:15:27** | **03:16:30** | **03:18:33** |
| 214:21 | 215:25 | 217:4 | 218:7 |
| **03:13:56** | **03:15:30** | **03:16:32** | **03:18:35** |
| 214:22 | 215:26 | 217:5 | 218:8 |
| **03:13:58** | **03:15:32** | **03:16:34** | **03:18:40** |
| 214:23 | 216:2,3 | 217:6 | 218:9 |
| **03:14:01** | **03:15:35** | **03:16:36** | **03:18:42** |
| 214:24 | 216:4 | 217:7 | 218:10 |
| **03:14:07** | **03:15:36** | **03:16:48** | **03:18:44** |
| 214:25 | 216:5 | 217:8 | 218:11 |
| **03:14:08** | **03:15:37** | **03:16:55** | **03:18:49** |
| 214:26 | 216:6 | 217:9 | 218:12 |
| **03:14:10** | **03:15:43** | **03:16:58** | **03:18:51** |
| 215:2 | 216:7 | 217:10 | 218:13 |
| **03:14:14** | **03:15:45** | **03:17:01** | **03:18:58** |
| 215:3 | 216:8 | 217:11 | 218:14 |
| **03:14:17** | **03:15:46** | **03:17:17** | **03:19:00** |
| 215:4 | 216:9 | 217:12 | 218:15 |
| **03:14:18** | **03:15:48** | **03:17:19** | **03:19:03** |
| 215:5 | 216:10 | 217:13 | 218:16 |

**[03:19:06 - 03:25:52]**

| | | | |
|---|---|---|---|
| **03:19:06** | **03:21:03** | **03:22:29** | **03:24:20** |
| 218:17 | 219:23 | 221:3 | 222:8 |
| **03:19:09** | **03:21:05** | **03:22:32** | **03:24:21** |
| 218:18 | 219:24,25 | 221:4 | 222:9 |
| **03:19:18** | **03:21:06** | **03:22:36** | **03:24:27** |
| 218:19 | 219:26 | 221:5 | 222:10 |
| **03:19:22** | **03:21:07** | **03:22:39** | **03:24:30** |
| 218:20 | 220:2 | 221:6 | 222:11 |
| **03:19:26** | **03:21:13** | **03:22:45** | **03:24:31** |
| 218:21 | 220:3 | 221:7 | 222:12 |
| **03:19:31** | **03:21:21** | **03:22:49** | **03:24:33** |
| 218:22 | 220:4 | 221:8 | 222:13 |
| **03:19:36** | **03:21:25** | **03:22:51** | **03:24:35** |
| 218:23 | 220:5 | 221:9 | 222:14 |
| **03:19:39** | **03:21:28** | **03:22:56** | **03:24:37** |
| 218:24 | 220:6 | 221:10 | 222:15 |
| **03:19:43** | **03:21:32** | **03:23:00** | **03:24:40** |
| 218:25 | 220:7 | 221:11 | 222:16 |
| **03:19:45** | **03:21:35** | **03:23:02** | **03:24:43** |
| 218:26 | 220:8 | 221:12 | 222:17 |
| **03:19:48** | **03:21:38** | **03:23:05** | **03:24:47** |
| 219:2 | 220:9 | 221:13 | 222:18 |
| **03:19:52** | **03:21:40** | **03:23:07** | **03:24:48** |
| 219:3 | 220:10 | 221:14 | 222:19 |
| **03:19:55** | **03:21:44** | **03:23:11** | **03:24:51** |
| 219:4 | 220:11 | 221:15 | 222:20 |
| **03:19:58** | **03:21:46** | **03:23:17** | **03:24:53** |
| 219:5 | 220:12 | 221:16 | 222:21 |
| **03:20:02** | **03:21:49** | **03:23:20** | **03:24:54** |
| 219:6 | 220:13 | 221:17 | 222:22 |
| **03:20:06** | **03:21:50** | **03:23:26** | **03:25:00** |
| 219:7 | 220:14,15 | 221:18,19 | 222:23 |
| **03:20:12** | **03:21:52** | **03:23:31** | **03:25:02** |
| 219:8 | 220:16 | 221:20 | 222:24 |
| **03:20:17** | **03:21:57** | **03:23:34** | **03:25:09** |
| 219:9,10,11 | 220:17 | 221:21 | 222:25 |
| **03:20:20** | **03:21:58** | **03:23:44** | **03:25:18** |
| 219:12 | 220:18 | 221:22 | 222:26 |
| **03:20:22** | **03:22:03** | **03:23:46** | **03:25:25** |
| 219:13 | 220:19 | 221:23 | 223:2 |
| **03:20:26** | **03:22:06** | **03:23:47** | **03:25:30** |
| 219:14 | 220:20 | 221:24 | 223:3 |
| **03:20:36** | **03:22:10** | **03:23:48** | **03:25:32** |
| 219:15 | 220:21 | 221:25 | 223:4 |
| **03:20:40** | **03:22:13** | **03:24:03** | **03:25:41** |
| 219:16 | 220:22 | 222:2 | 223:5 |
| **03:20:44** | **03:22:16** | **03:24:04** | **03:25:43** |
| 219:17 | 220:23 | 222:3 | 223:6 |
| **03:20:47** | **03:22:17** | **03:24:08** | **03:25:45** |
| 219:18 | 220:24 | 222:4 | 223:7 |
| **03:20:49** | **03:22:20** | **03:24:11** | **03:25:48** |
| 219:19 | 220:25 | 222:5 | 223:8 |
| **03:20:51** | **03:22:25** | **03:24:16** | **03:25:51** |
| 219:20,21 | 220:26 | 222:6 | 223:9 |
| **03:21:01** | **03:22:28** | **03:24:18** | **03:25:52** |
| 219:22 | 221:2 | 222:7 | 223:10 |

**[03:25:54 - 03:32:26]**

| | | | |
|---|---|---|---|
| **03:25:54** | **03:27:24** | **03:29:14** | **03:31:02** |
| 223:11 | 224:14 | 225:20 | 227:4 |
| **03:26:00** | **03:27:25** | **03:29:18** | **03:31:05** |
| 223:12 | 224:15 | 225:21 | 227:5 |
| **03:26:02** | **03:27:31** | **03:29:20** | **03:31:08** |
| 223:13 | 224:16 | 225:22 | 227:6 |
| **03:26:04** | **03:27:32** | **03:29:25** | **03:31:10** |
| 223:14 | 224:17 | 225:23,24 | 227:7,8 |
| **03:26:07** | **03:27:36** | **03:29:30** | **03:31:13** |
| 223:15 | 224:18 | 225:25 | 227:9 |
| **03:26:11** | **03:27:43** | **03:29:34** | **03:31:17** |
| 223:16 | 224:19 | 225:26 | 227:10 |
| **03:26:21** | **03:27:47** | **03:29:38** | **03:31:19** |
| 223:17 | 224:20 | 226:2,3,4 | 227:11 |
| **03:26:23** | **03:27:53** | **03:29:43** | **03:31:22** |
| 223:18 | 224:21 | 226:5 | 227:12 |
| **03:26:25** | **03:28:00** | **03:29:48** | **03:31:28** |
| 223:19 | 224:22 | 226:6 | 227:13 |
| **03:26:27** | **03:28:04** | **03:29:52** | **03:31:31** |
| 223:20 | 224:23 | 226:7 | 227:14 |
| **03:26:31** | **03:28:09** | **03:29:55** | **03:31:35** |
| 223:21 | 224:24 | 226:8 | 227:15 |
| **03:26:34** | **03:28:15** | **03:29:57** | **03:31:43** |
| 223:22 | 224:25,26 | 226:9 | 227:16 |
| **03:26:37** | **03:28:18** | **03:30:00** | **03:31:45** |
| 223:23 | 225:2 | 226:10 | 227:17 |
| **03:26:39** | **03:28:22** | **03:30:05** | **03:31:46** |
| 223:24 | 225:3 | 226:11 | 227:18 |
| **03:26:43** | **03:28:24** | **03:30:12** | **03:31:53** |
| 223:25 | 225:4 | 226:12 | 227:19 |
| **03:26:45** | **03:28:26** | **03:30:15** | **03:31:55** |
| 223:26 | 225:5 | 226:13 | 227:20 |
| **03:26:48** | **03:28:28** | **03:30:19** | **03:31:57** |
| 224:2 | 225:6 | 226:14,15 | 227:21 |
| **03:26:50** | **03:28:30** | **03:30:21** | **03:32:00** |
| 224:3 | 225:7 | 226:16 | 227:22 |
| **03:26:52** | **03:28:36** | **03:30:25** | **03:32:01** |
| 224:4 | 225:8 | 226:17 | 227:23 |
| **03:26:56** | **03:28:38** | **03:30:26** | **03:32:02** |
| 224:5 | 225:9 | 226:18 | 227:24 |
| **03:27:01** | **03:28:42** | **03:30:32** | **03:32:05** |
| 224:6 | 225:10 | 226:19,20 | 227:25 |
| **03:27:06** | **03:28:47** | **03:30:35** | **03:32:06** |
| 224:7 | 225:11,12 | 226:21 | 228:2 |
| **03:27:08** | **03:28:49** | **03:30:39** | **03:32:07** |
| 224:8 | 225:13 | 226:22 | 228:3 |
| **03:27:10** | **03:28:52** | **03:30:42** | **03:32:11** |
| 224:9 | 225:14 | 226:23,24 | 228:4 |
| **03:27:11** | **03:28:59** | **03:30:48** | **03:32:16** |
| 224:10 | 225:15 | 226:25 | 228:5 |
| **03:27:12** | **03:29:02** | **03:30:53** | **03:32:18** |
| 224:11 | 225:16 | 226:26 | 228:6 |
| **03:27:18** | **03:29:07** | **03:30:56** | **03:32:23** |
| 224:12 | 225:17 | 227:2 | 228:7 |
| **03:27:22** | **03:29:12** | **03:30:57** | **03:32:26** |
| 224:13 | 225:18,19 | 227:3 | 228:8 |

**[03:32:29 - 03:41:33]**

| | | | |
|---|---|---|---|
| **03:32:29** | **03:33:57** | **03:38:41** | **03:40:13** |
| 228:9 | 229:14 | 230:17 | 231:23 |
| **03:32:32** | **03:33:58** | **03:38:42** | **03:40:19** |
| 228:10,11 | 229:15 | 230:18,19 | 231:24 |
| **03:32:33** | **03:34:01** | **03:38:44** | **03:40:22** |
| 228:12 | 229:16 | 230:20 | 231:25 |
| **03:32:36** | **03:34:04** | **03:38:47** | **03:40:23** |
| 228:13 | 229:17 | 230:21 | 231:26 |
| **03:32:38** | **03:34:05** | **03:38:51** | **03:40:25** |
| 228:14 | 229:18 | 230:22 | 232:2 |
| **03:32:40** | **03:34:07** | **03:38:56** | **03:40:27** |
| 228:15 | 229:19 | 230:23 | 232:3 |
| **03:32:42** | **03:34:09** | **03:38:57** | **03:40:29** |
| 228:16 | 229:20 | 230:24 | 232:4 |
| **03:32:46** | **03:34:12** | **03:39:02** | **03:40:31** |
| 228:17 | 229:21 | 230:25 | 232:5 |
| **03:32:48** | **03:34:15** | **03:39:07** | **03:40:32** |
| 228:18 | 229:22 | 230:26 | 232:6 |
| **03:32:53** | **03:34:17** | **03:39:10** | **03:40:34** |
| 228:19 | 229:23 | 231:2 | 232:7 |
| **03:32:56** | **03:34:22** | **03:39:12** | **03:40:36** |
| 228:20,21 | 229:24 | 231:3 | 232:8 |
| **03:32:59** | **03:34:25** | **03:39:15** | **03:40:38** |
| 228:22 | 229:25 | 231:4 | 232:9 |
| **03:33:03** | **03:34:26** | **03:39:16** | **03:40:42** |
| 228:23 | 229:26 | 231:5,6 | 232:10 |
| **03:33:04** | **03:34:27** | **03:39:18** | **03:40:45** |
| 228:24 | 230:2 | 231:7 | 232:11 |
| **03:33:06** | **03:34:30** | **03:39:22** | **03:40:47** |
| 228:25 | 230:3 | 231:8 | 232:12 |
| **03:33:10** | **03:34:33** | **03:39:24** | **03:40:48** |
| 228:26 | 230:4 | 231:9 | 232:13 |
| **03:33:12** | **03:34:34** | **03:39:27** | **03:40:57** |
| 229:2 | 230:5 | 231:10 | 232:14 |
| **03:33:15** | **03:34:35** | **03:39:29** | **03:41:03** |
| 229:3 | 230:6 | 231:11 | 232:15 |
| **03:33:17** | **03:34:37** | **03:39:32** | **03:41:06** |
| 229:4 | 230:7 | 231:12 | 232:16 |
| **03:33:19** | **03:34:39** | **03:39:41** | **03:41:10** |
| 229:5 | 230:8 | 231:13 | 232:17 |
| **03:33:25** | **03:37:40** | **03:39:47** | **03:41:14** |
| 229:6 | 230:9 | 231:14 | 232:18 |
| **03:33:26** | **03:37:42** | **03:39:49** | **03:41:16** |
| 229:7 | 230:10 | 231:15 | 232:19 |
| **03:33:30** | **03:37:46** | **03:39:51** | **03:41:19** |
| 229:8 | 230:11 | 231:16 | 232:20 |
| **03:33:31** | **03:37:47** | **03:39:54** | **03:41:22** |
| 229:9 | 230:12 | 231:17 | 232:21 |
| **03:33:38** | **03:37:50** | **03:39:57** | **03:41:24** |
| 229:10 | 230:13 | 231:18,19 | 232:22,23 |
| **03:33:43** | **03:37:52** | **03:39:59** | **03:41:28** |
| 229:11 | 230:14 | 231:20 | 232:24 |
| **03:33:51** | **03:37:55** | **03:40:02** | **03:41:30** |
| 229:12 | 230:15 | 231:21 | 232:25 |
| **03:33:55** | **03:37:58** | **03:40:06** | **03:41:33** |
| 229:13 | 230:16 | 231:22 | 232:26 |

**[03:41:36 - 03:47:32]**

| | | | |
|---|---|---|---|
| **03:41:36** 233:2 | **03:43:13** 234:7 | **03:44:41** 235:11 | **03:46:30** 236:17 |
| **03:41:37** 233:3 | **03:43:15** 234:8 | **03:44:45** 235:12 | **03:46:31** 236:18 |
| **03:41:41** 233:4 | **03:43:18** 234:9 | **03:44:50** 235:13 | **03:46:34** 236:19 |
| **03:41:43** 233:5 | **03:43:21** 234:10 | **03:44:52** 235:14 | **03:46:37** 236:20 |
| **03:41:44** 233:6 | **03:43:26** 234:11 | **03:44:56** 235:15,16 | **03:46:39** 236:21 |
| **03:41:50** 233:7 | **03:43:31** 234:12 | **03:44:57** 235:17 | **03:46:40** 236:22,23 |
| **03:41:52** 233:8 | **03:43:37** 234:13 | **03:45:00** 235:18,19 | **03:46:42** 236:24 |
| **03:41:56** 233:9 | **03:43:41** 234:14 | **03:45:05** 235:20 | **03:46:44** 236:25 |
| **03:42:00** 233:10 | **03:43:45** 234:15 | **03:45:06** 235:21 | **03:46:45** 236:26 |
| **03:42:04** 233:11 | **03:43:52** 234:16,17 | **03:45:21** 235:22 | **03:46:46** 237:2 |
| **03:42:05** 233:12 | **03:43:59** 234:18 | **03:45:23** 235:23 | **03:46:47** 237:3 |
| **03:42:06** 233:13 | **03:44:05** 234:19 | **03:45:24** 235:24 | **03:46:50** 237:4,5 |
| **03:42:07** 233:14 | **03:44:06** 234:20 | **03:45:34** 235:25 | **03:46:52** 237:6 |
| **03:42:14** 233:15 | **03:44:08** 234:21 | **03:45:37** 235:26 | **03:46:55** 237:7 |
| **03:42:17** 233:16 | **03:44:09** 234:22 | **03:45:39** 236:2 | **03:46:58** 237:8 |
| **03:42:21** 233:17 | **03:44:10** 234:23 | **03:45:41** 236:3 | **03:46:59** 237:9 |
| **03:42:24** 233:18 | **03:44:12** 234:24 | **03:45:45** 236:4 | **03:47:02** 237:10 |
| **03:42:26** 233:19 | **03:44:14** 234:25 | **03:45:48** 236:5 | **03:47:04** 237:11 |
| **03:42:29** 233:20 | **03:44:16** 234:26 | **03:45:51** 236:6 | **03:47:06** 237:12 |
| **03:42:30** 233:21 | **03:44:17** 235:2 | **03:45:56** 236:7 | **03:47:09** 237:13,14 |
| **03:42:31** 233:22,23 | **03:44:19** 235:3 | **03:45:58** 236:8 | **03:47:14** 237:15 |
| **03:42:32** 233:24,25 | **03:44:25** 235:4 | **03:46:02** 236:9 | **03:47:15** 237:16 |
| **03:42:46** 233:26 | **03:44:26** 235:5 | **03:46:08** 236:10 | **03:47:17** 237:17 |
| **03:42:50** 234:2 | **03:44:28** 235:6 | **03:46:10** 236:11 | **03:47:19** 237:18 |
| **03:42:52** 234:3 | **03:44:30** 235:7 | **03:46:13** 236:12 | **03:47:20** 237:19 |
| **03:42:55** 234:4 | **03:44:34** 235:8 | **03:46:17** 236:13,14 | **03:47:23** 237:20 |
| **03:43:06** 234:5 | **03:44:36** 235:9 | **03:46:23** 236:15 | **03:47:28** 237:21 |
| **03:43:10** 234:6 | **03:44:37** 235:10 | **03:46:25** 236:16 | **03:47:32** 237:22 |

**[03:47:40 - 04:14:13]**

| | | | |
|---|---|---|---|
| **03:47:40** | **03:49:04** | **03:50:45** | **04:11:18** |
| 237:23 | 239:2 | 240:6 | 241:4 |
| **03:47:42** | **03:49:05** | **03:50:52** | **04:11:23** |
| 237:24 | 239:3 | 240:7 | 241:5 |
| **03:47:44** | **03:49:09** | **03:50:53** | **04:11:25** |
| 237:25 | 239:4 | 240:8 | 241:6 |
| **03:47:45** | **03:49:17** | **03:50:54** | **04:11:27** |
| 237:26 | 239:5 | 240:9 | 241:7 |
| **03:47:49** | **03:49:21** | **03:50:55** | **04:11:30** |
| 238:2 | 239:6 | 240:10 | 241:8 |
| **03:47:50** | **03:49:28** | **03:50:57** | **04:11:34** |
| 238:3,4 | 239:7 | 240:11 | 241:9 |
| **03:47:57** | **03:49:32** | **03:50:58** | **04:11:36** |
| 238:5 | 239:8 | 240:12 | 241:10 |
| **03:48:02** | **03:49:41** | **03:51:02** | **04:11:39** |
| 238:6 | 239:9 | 240:13 | 241:11 |
| **03:48:07** | **03:49:45** | **03:51:03** | **04:11:41** |
| 238:7 | 239:10 | 240:14 | 241:12 |
| **03:48:11** | **03:49:48** | | **04:11:45** |
| 238:8 | 239:11 | | 241:13 |
| **03:48:17** | **03:49:52** | | **04:11:47** |
| 238:9 | 239:12 | | 241:14 |
| **03:48:20** | **03:49:53** | | **04:11:50** |
| 238:10 | 239:13 | | 241:15 |
| **03:48:26** | **03:49:56** | | **04:13:37** |
| 238:11 | 239:14 | | 241:16 |
| **03:48:28** | **03:49:59** | | **04:13:38** |
| 238:12 | 239:15 | | 241:17 |
| **03:48:30** | **03:50:05** | | **04:13:41** |
| 238:13 | 239:16 | | 241:18 |
| **03:48:34** | **03:50:06** | **04:10:29** | **04:13:45** |
| 238:14 | 239:17,18 | 240:15 | 241:19 |
| **03:48:39** | **03:50:09** | **04:10:30** | **04:13:47** |
| 238:15 | 239:19 | 240:16 | 241:20 |
| **03:48:40** | **03:50:10** | **04:10:34** | **04:13:51** |
| 238:16 | 239:20 | 240:17 | 241:21 |
| **03:48:41** | **03:50:11** | **04:10:36** | **04:13:53** |
| 238:17 | 239:21 | 240:18 | 241:22 |
| **03:48:42** | **03:50:14** | **04:10:39** | **04:13:54** |
| 238:18 | 239:22 | 240:19 | 241:23 |
| **03:48:44** | **03:50:15** | **04:10:40** | **04:13:55** |
| 238:19 | 239:23 | 240:20 | 241:24 |
| **03:48:47** | **03:50:17** | **04:10:41** | **04:13:57** |
| 238:20 | 239:24 | 240:21 | 241:25 |
| **03:48:48** | **03:50:21** | **04:10:47** | **04:13:59** |
| 238:21 | 239:25 | 240:22 | 241:26 |
| **03:48:50** | **03:50:28** | **04:10:49** | **04:14:02** |
| 238:22 | 239:26 | 240:23 | 242:2 |
| **03:48:51** | **03:50:31** | **04:10:59** | **04:14:06** |
| 238:23 | 240:2 | 240:24,25 | 242:3,4 |
| **03:48:55** | **03:50:35** | **04:11:03** | **04:14:08** |
| 238:24 | 240:3 | 240:26 | 242:5 |
| **03:48:58** | **03:50:39** | **04:11:08** | **04:14:12** |
| 238:25 | 240:4 | 241:2 | 242:6 |
| **03:49:00** | **03:50:43** | **04:11:13** | **04:14:13** |
| 238:26 | 240:5 | 241:3 | 242:7 |

**[04:14:14 - 04:23:51]**

| | | | |
|---|---|---|---|
| **04:14:14** | **04:15:45** | **04:17:25** | **04:22:28** |
| 242:8 | 243:14 | 244:18 | 245:23 |
| **04:14:17** | **04:15:49** | **04:17:28** | **04:22:29** |
| 242:9 | 243:15 | 244:19 | 245:24 |
| **04:14:18** | **04:15:50** | **04:17:31** | **04:22:31** |
| 242:10,11 | 243:16 | 244:20 | 245:25 |
| **04:14:22** | **04:15:52** | **04:17:33** | **04:22:34** |
| 242:12,13 | 243:17 | 244:21 | 245:26 |
| **04:14:24** | **04:15:54** | **04:17:38** | **04:22:35** |
| 242:14 | 243:18 | 244:22,23 | 246:2 |
| **04:14:26** | **04:15:58** | **04:17:42** | **04:22:37** |
| 242:15 | 243:19 | 244:24 | 246:3 |
| **04:14:28** | **04:16:02** | **04:17:54** | **04:22:40** |
| 242:16 | 243:20 | 244:25 | 246:4 |
| **04:14:34** | **04:16:04** | **04:17:58** | **04:22:43** |
| 242:17 | 243:21 | 244:26 | 246:5 |
| **04:14:37** | **04:16:11** | **04:18:01** | **04:22:46** |
| 242:18 | 243:22 | 245:2 | 246:6 |
| **04:14:41** | **04:16:17** | **04:18:05** | **04:22:48** |
| 242:19 | 243:23 | 245:3 | 246:7 |
| **04:14:43** | **04:16:26** | **04:18:14** | **04:22:57** |
| 242:20 | 243:24 | 245:4 | 246:8 |
| **04:14:46** | **04:16:30** | **04:18:16** | **04:23:04** |
| 242:21 | 243:25 | 245:5 | 246:9 |
| **04:14:48** | **04:16:34** | **04:18:17** | **04:23:07** |
| 242:22 | 243:26 | 245:6 | 246:10 |
| **04:14:51** | **04:16:37** | **04:19:58** | **04:23:09** |
| 242:23 | 244:2 | 245:7 | 246:11 |
| **04:15:01** | **04:16:39** | **04:21:59** | **04:23:11** |
| 242:24 | 244:3 | 245:8 | 246:12 |
| **04:15:06** | **04:16:42** | **04:22:01** | **04:23:13** |
| 242:25 | 244:4 | 245:9 | 246:13 |
| **04:15:09** | **04:16:47** | **04:22:05** | **04:23:14** |
| 242:26 | 244:5 | 245:10 | 246:14 |
| **04:15:13** | **04:16:48** | **04:22:06** | **04:23:18** |
| 243:2 | 244:6 | 245:11 | 246:15 |
| **04:15:20** | **04:16:49** | **04:22:07** | **04:23:19** |
| 243:3 | 244:7 | 245:12 | 246:16 |
| **04:15:21** | **04:17:02** | **04:22:08** | **04:23:21** |
| 243:4 | 244:8 | 245:13 | 246:17 |
| **04:15:24** | **04:17:03** | **04:22:09** | **04:23:22** |
| 243:5 | 244:9 | 245:14 | 246:18 |
| **04:15:28** | **04:17:05** | **04:22:11** | **04:23:27** |
| 243:6,7 | 244:10 | 245:15 | 246:19 |
| **04:15:29** | **04:17:06** | **04:22:13** | **04:23:29** |
| 243:8 | 244:11 | 245:16 | 246:20 |
| **04:15:31** | **04:17:07** | **04:22:17** | **04:23:36** |
| 243:9 | 244:12 | 245:17 | 246:21 |
| **04:15:36** | **04:17:11** | **04:22:20** | **04:23:40** |
| 243:10 | 244:13 | 245:18 | 246:22 |
| **04:15:38** | **04:17:14** | **04:22:21** | **04:23:46** |
| 243:11 | 244:14,15 | 245:19 | 246:23 |
| **04:15:40** | **04:17:17** | **04:22:25** | **04:23:49** |
| 243:12 | 244:16 | 245:20,21 | 246:24 |
| **04:15:42** | **04:17:21** | **04:22:26** | **04:23:51** |
| 243:13 | 244:17 | 245:22 | 246:25 |

**[04:23:52 - 04:30:22]**

| | | | |
|---|---|---|---|
| **04:23:52** | **04:25:20** | **04:27:07** | **04:29:03** |
| 246:26 | 248:4 | 249:9 | 250:14 |
| **04:23:54** | **04:25:22** | **04:27:10** | **04:29:07** |
| 247:2 | 248:5,6,7 | 249:10 | 250:15 |
| **04:23:55** | **04:25:25** | **04:27:13** | **04:29:10** |
| 247:3 | 248:8 | 249:11 | 250:16,17 |
| **04:23:57** | **04:25:27** | **04:27:17** | **04:29:13** |
| 247:4 | 248:9 | 249:12 | 250:18 |
| **04:24:00** | **04:25:34** | **04:27:22** | **04:29:18** |
| 247:5 | 248:10 | 249:13 | 250:19 |
| **04:24:02** | **04:25:37** | **04:27:25** | **04:29:19** |
| 247:6 | 248:11 | 249:14 | 250:20 |
| **04:24:05** | **04:25:39** | **04:27:28** | **04:29:22** |
| 247:7 | 248:12 | 249:15 | 250:21 |
| **04:24:09** | **04:25:43** | **04:27:30** | **04:29:24** |
| 247:8 | 248:13 | 249:16 | 250:22 |
| **04:24:12** | **04:25:46** | **04:27:35** | **04:29:26** |
| 247:9 | 248:14 | 249:17 | 250:23 |
| **04:24:13** | **04:25:50** | **04:27:39** | **04:29:29** |
| 247:10 | 248:15 | 249:18 | 250:24 |
| **04:24:15** | **04:25:54** | **04:27:40** | **04:29:32** |
| 247:11 | 248:16 | 249:19 | 250:25 |
| **04:24:16** | **04:25:55** | **04:27:44** | **04:29:34** |
| 247:12 | 248:17 | 249:20 | 250:26 |
| **04:24:20** | **04:25:57** | **04:27:47** | **04:29:35** |
| 247:13 | 248:18 | 249:21 | 251:2 |
| **04:24:24** | **04:26:00** | **04:27:51** | **04:29:37** |
| 247:14 | 248:19 | 249:22 | 251:3 |
| **04:24:30** | **04:26:01** | **04:27:56** | **04:29:40** |
| 247:15 | 248:20 | 249:23,24 | 251:4 |
| **04:24:32** | **04:26:03** | **04:27:57** | **04:29:43** |
| 247:16 | 248:21 | 249:25 | 251:5 |
| **04:24:33** | **04:26:06** | **04:28:08** | **04:29:44** |
| 247:17 | 248:22 | 249:26 | 251:6 |
| **04:24:34** | **04:26:07** | **04:28:14** | **04:29:45** |
| 247:18 | 248:23 | 250:2 | 251:7 |
| **04:24:36** | **04:26:10** | **04:28:17** | **04:29:47** |
| 247:19 | 248:24 | 250:3 | 251:8 |
| **04:24:38** | **04:26:11** | **04:28:19** | **04:29:49** |
| 247:20 | 248:25 | 250:4 | 251:9 |
| **04:24:41** | **04:26:15** | **04:28:21** | **04:29:50** |
| 247:21 | 248:26 | 250:5 | 251:10 |
| **04:24:49** | **04:26:18** | **04:28:25** | **04:29:52** |
| 247:22 | 249:2 | 250:6 | 251:11 |
| **04:24:54** | **04:26:22** | **04:28:30** | **04:29:54** |
| 247:23 | 249:3 | 250:7 | 251:12 |
| **04:25:03** | **04:26:25** | **04:28:33** | **04:29:59** |
| 247:24 | 249:4 | 250:8 | 251:13 |
| **04:25:07** | **04:26:26** | **04:28:49** | **04:30:08** |
| 247:25 | 249:5 | 250:9 | 251:14 |
| **04:25:11** | **04:26:29** | **04:28:50** | **04:30:10** |
| 247:26 | 249:6 | 250:10 | 251:15 |
| **04:25:14** | **04:26:35** | **04:28:52** | **04:30:17** |
| 248:2 | 249:7 | 250:11,12 | 251:16 |
| **04:25:15** | **04:26:37** | **04:28:57** | **04:30:22** |
| 248:3 | 249:8 | 250:13 | 251:17 |

[04:30:26 - 04:36:58]

| | | | |
|---|---|---|---|
| **04:30:26** | **04:32:04** | **04:33:51** | **04:34:57** |
| 251:18 | 252:22,23 | 253:26 | 255:7 |
| **04:30:28** | **04:32:06** | **04:33:53** | **04:35:00** |
| 251:19 | 252:24 | 254:2 | 255:8 |
| **04:30:33** | **04:32:08** | **04:33:56** | **04:35:06** |
| 251:20 | 252:25 | 254:3 | 255:9 |
| **04:30:36** | **04:32:12** | **04:33:59** | **04:35:09** |
| 251:21 | 252:26 | 254:4 | 255:10 |
| **04:30:45** | **04:32:16** | **04:34:03** | **04:35:18** |
| 251:22 | 253:2 | 254:5,6 | 255:11 |
| **04:30:49** | **04:32:20** | **04:34:04** | **04:35:24** |
| 251:23,24 | 253:3 | 254:7 | 255:12 |
| **04:30:54** | **04:32:22** | **04:34:08** | **04:35:29** |
| 251:25 | 253:4 | 254:8 | 255:13 |
| **04:31:03** | **04:32:24** | **04:34:10** | **04:35:33** |
| 251:26 | 253:5 | 254:9 | 255:14 |
| **04:31:13** | **04:32:28** | **04:34:11** | **04:35:37** |
| 252:2 | 253:6 | 254:10 | 255:15 |
| **04:31:17** | **04:32:33** | **04:34:12** | **04:35:42** |
| 252:3 | 253:7 | 254:11 | 255:16 |
| **04:31:20** | **04:32:35** | **04:34:14** | **04:35:44** |
| 252:4 | 253:8 | 254:12 | 255:17 |
| **04:31:25** | **04:32:38** | **04:34:16** | **04:35:49** |
| 252:5 | 253:9 | 254:13 | 255:18 |
| **04:31:26** | **04:32:41** | **04:34:17** | **04:35:52** |
| 252:6 | 253:10 | 254:14,15 | 255:19 |
| **04:31:30** | **04:32:44** | **04:34:21** | **04:35:56** |
| 252:7 | 253:11 | 254:16 | 255:20 |
| **04:31:31** | **04:32:47** | **04:34:23** | **04:35:59** |
| 252:8 | 253:12 | 254:17 | 255:21 |
| **04:31:34** | **04:32:53** | **04:34:24** | **04:36:03** |
| 252:9 | 253:13 | 254:18 | 255:22 |
| **04:31:37** | **04:32:59** | **04:34:27** | **04:36:05** |
| 252:10 | 253:14 | 254:19 | 255:23 |
| **04:31:39** | **04:33:03** | **04:34:29** | **04:36:12** |
| 252:11 | 253:15 | 254:20 | 255:24 |
| **04:31:44** | **04:33:07** | **04:34:32** | **04:36:17** |
| 252:12 | 253:16 | 254:21 | 255:25 |
| **04:31:45** | **04:33:12** | **04:34:34** | **04:36:24** |
| 252:13 | 253:17 | 254:22 | 255:26 |
| **04:31:47** | **04:33:13** | **04:34:38** | **04:36:27** |
| 252:14 | 253:18 | 254:23 | 256:2 |
| **04:31:49** | **04:33:17** | **04:34:39** | **04:36:29** |
| 252:15 | 253:19 | 254:24 | 256:3 |
| **04:31:51** | **04:33:19** | **04:34:44** | **04:36:33** |
| 252:16 | 253:20 | 254:25,26 | 256:4 |
| **04:31:53** | **04:33:20** | **04:34:46** | **04:36:36** |
| 252:17 | 253:21 | 255:2 | 256:5 |
| **04:31:57** | **04:33:26** | **04:34:49** | **04:36:39** |
| 252:18 | 253:22 | 255:3 | 256:6 |
| **04:31:58** | **04:33:30** | **04:34:51** | **04:36:56** |
| 252:19 | 253:23 | 255:4 | 256:7,8 |
| **04:32:01** | **04:33:33** | **04:34:53** | **04:36:57** |
| 252:20 | 253:24 | 255:5 | 256:9 |
| **04:32:02** | **04:33:41** | **04:34:55** | **04:36:58** |
| 252:21 | 253:25 | 255:6 | 256:10 |

**[04:37:00 - 04:43:49]**

| Time | Ref | Time | Ref | Time | Ref | Time | Ref |
|---|---|---|---|---|---|---|---|
| **04:37:00** | 256:11 | **04:38:34** | 257:17 | **04:40:25** | 258:20 | **04:42:25** | 259:26 |
| **04:37:02** | 256:12 | **04:38:36** | 257:18 | **04:40:43** | 258:21 | **04:42:28** | 260:2 |
| **04:37:12** | 256:13 | **04:38:41** | 257:19 | **04:40:44** | 258:22 | **04:42:31** | 260:3,4 |
| **04:37:14** | 256:14 | **04:38:42** | 257:20 | **04:40:52** | 258:23,24 | **04:42:32** | 260:5 |
| **04:37:16** | 256:15 | **04:38:45** | 257:21 | **04:40:57** | 258:25 | **04:42:34** | 260:6 |
| **04:37:23** | 256:16 | **04:38:46** | 257:22 | **04:41:01** | 258:26 | **04:42:36** | 260:7 |
| **04:37:25** | 256:17 | **04:38:47** | 257:23 | **04:41:04** | 259:2 | **04:42:38** | 260:8 |
| **04:37:26** | 256:18 | **04:38:48** | 257:24 | **04:41:07** | 259:3 | **04:42:42** | 260:9 |
| **04:37:28** | 256:19 | **04:38:51** | 257:25 | **04:41:11** | 259:4 | **04:42:46** | 260:10 |
| **04:37:31** | 256:20,21 | **04:38:52** | 257:26 | **04:41:14** | 259:5 | **04:42:47** | 260:11 |
| **04:37:32** | 256:22 | **04:38:53** | 258:2 | **04:41:16** | 259:6 | **04:42:49** | 260:12 |
| **04:37:36** | 256:23 | **04:38:55** | 258:3 | **04:41:23** | 259:7 | **04:42:52** | 260:13 |
| **04:37:37** | 256:24 | **04:39:37** | 258:4 | **04:41:25** | 259:8 | **04:42:54** | 260:14 |
| **04:37:38** | 256:25 | **04:39:39** | 258:5 | **04:41:34** | 259:9,10 | **04:42:56** | 260:15 |
| **04:37:41** | 256:26 | **04:39:46** | 258:6 | **04:41:35** | 259:11 | **04:43:01** | 260:16 |
| **04:37:46** | 257:2 | **04:39:49** | 258:7 | **04:41:39** | 259:12 | **04:43:02** | 260:17 |
| **04:37:49** | 257:3 | **04:39:51** | 258:8 | **04:41:43** | 259:13 | **04:43:03** | 260:18 |
| **04:37:51** | 257:4 | **04:39:55** | 258:9 | **04:41:52** | 259:14 | **04:43:05** | 260:19 |
| **04:37:54** | 257:5 | **04:39:59** | 258:10 | **04:41:54** | 259:15 | **04:43:08** | 260:20 |
| **04:37:58** | 257:6 | **04:40:00** | 258:11 | **04:41:58** | 259:16 | **04:43:10** | 260:21,22 |
| **04:38:01** | 257:7 | **04:40:02** | 258:12 | **04:42:06** | 259:17 | **04:43:19** | 260:23 |
| **04:38:04** | 257:8 | **04:40:03** | 258:13 | **04:42:09** | 259:18 | **04:43:22** | 260:24 |
| **04:38:06** | 257:9,10 | **04:40:04** | 258:14 | **04:42:12** | 259:19 | **04:43:30** | 260:25 |
| **04:38:12** | 257:11 | **04:40:06** | 258:15 | **04:42:15** | 259:20,21 | **04:43:38** | 260:26 |
| **04:38:23** | 257:12,13 | **04:40:07** | 258:16 | **04:42:16** | 259:22 | **04:43:40** | 261:2 |
| **04:38:24** | 257:14 | **04:40:13** | 258:17 | **04:42:18** | 259:23 | **04:43:44** | 261:3 |
| **04:38:25** | 257:15 | **04:40:16** | 258:18 | **04:42:21** | 259:24 | **04:43:47** | 261:4 |
| **04:38:30** | 257:16 | **04:40:22** | 258:19 | **04:42:23** | 259:25 | **04:43:49** | 261:5 |

**[04:43:54 - 04:50:57]**

| | | | |
|---|---|---|---|
| **04:43:54** | **04:47:03** | **04:48:02** | **04:49:37** |
| 261:6 | 262:11 | 263:15 | 264:18 |
| **04:43:56** | **04:47:05** | **04:48:04** | **04:49:39** |
| 261:7 | 262:12 | 263:16 | 264:19 |
| **04:44:03** | **04:47:07** | **04:48:09** | **04:49:40** |
| 261:8 | 262:13,14 | 263:17 | 264:20 |
| **04:44:05** | **04:47:08** | **04:48:13** | **04:49:44** |
| 261:9,10,11 | 262:15 | 263:18 | 264:21 |
| **04:44:13** | **04:47:10** | **04:48:14** | **04:49:47** |
| 261:12 | 262:16 | 263:19 | 264:22 |
| **04:44:17** | **04:47:13** | **04:48:17** | **04:49:50** |
| 261:13 | 262:17 | 263:20 | 264:23 |
| **04:44:18** | **04:47:14** | **04:48:22** | **04:49:54** |
| 261:14 | 262:18 | 263:21 | 264:24 |
| **04:44:20** | **04:47:16** | **04:48:25** | **04:49:58** |
| 261:15 | 262:19 | 263:22 | 264:25,26 |
| **04:44:27** | **04:47:17** | **04:48:32** | **04:50:01** |
| 261:16 | 262:20 | 263:23 | 265:2 |
| **04:44:30** | **04:47:20** | **04:48:35** | **04:50:03** |
| 261:17 | 262:21 | 263:24 | 265:3 |
| **04:44:31** | **04:47:22** | **04:48:39** | **04:50:04** |
| 261:18 | 262:22 | 263:25 | 265:4 |
| **04:44:33** | **04:47:25** | **04:48:42** | **04:50:06** |
| 261:19 | 262:23 | 263:26 | 265:5 |
| **04:44:34** | **04:47:27** | **04:48:44** | **04:50:08** |
| 261:20 | 262:24 | 264:2 | 265:6 |
| **04:44:41** | **04:47:31** | **04:48:46** | **04:50:13** |
| 261:21 | 262:25 | 264:3 | 265:7 |
| **04:44:48** | **04:47:33** | **04:48:48** | **04:50:16** |
| 261:22 | 262:26 | 264:4 | 265:8 |
| **04:44:53** | **04:47:35** | **04:48:53** | **04:50:19** |
| 261:23 | 263:2 | 264:5 | 265:9 |
| **04:44:54** | **04:47:37** | **04:48:55** | **04:50:23** |
| 261:24 | 263:3 | 264:6 | 265:10 |
| **04:44:57** | **04:47:38** | **04:48:58** | **04:50:26** |
| 261:25 | 263:4 | 264:7 | 265:11 |
| **04:45:00** | **04:47:39** | **04:49:01** | **04:50:29** |
| 261:26 | 263:5 | 264:8 | 265:12 |
| **04:45:06** | **04:47:42** | **04:49:03** | **04:50:30** |
| 262:2 | 263:6 | 264:9 | 265:13 |
| **04:45:07** | **04:47:44** | **04:49:06** | **04:50:39** |
| 262:3 | 263:7 | 264:10 | 265:14 |
| **04:45:13** | **04:47:46** | **04:49:08** | **04:50:43** |
| 262:4 | 263:8 | 264:11 | 265:15,16,17,18 |
| **04:45:16** | **04:47:48** | **04:49:09** | **04:50:44** |
| 262:5 | 263:9 | 264:12 | 265:19 |
| **04:45:20** | **04:47:52** | **04:49:13** | **04:50:46** |
| 262:6 | 263:10 | 264:13 | 265:20 |
| **04:46:35** | **04:47:56** | **04:49:15** | **04:50:50** |
| 262:7 | 263:11 | 264:14 | 265:21,22 |
| **04:46:57** | **04:47:57** | **04:49:23** | **04:50:52** |
| 262:8 | 263:12 | 264:15 | 265:23,24 |
| **04:47:01** | **04:47:58** | **04:49:29** | **04:50:55** |
| 262:9 | 263:13 | 264:16 | 265:25 |
| **04:47:02** | **04:47:59** | **04:49:35** | **04:50:57** |
| 262:10 | 263:14 | 264:17 | 265:26 266:2 |

**[04:50:59 - 04:57:00]**

| | | | |
|---|---|---|---|
| **04:50:59** | **04:52:28** | **04:54:05** | **04:55:52** |
| 266:3 | 267:9 | 268:13 | 269:17 |
| **04:51:01** | **04:52:32** | **04:54:15** | **04:55:56** |
| 266:4 | 267:10 | 268:14 | 269:18,19 |
| **04:51:02** | **04:52:33** | **04:54:16** | **04:55:58** |
| 266:5,6 | 267:11 | 268:15 | 269:20 |
| **04:51:04** | **04:52:36** | **04:54:19** | **04:56:00** |
| 266:7 | 267:12 | 268:16,17 | 269:21 |
| **04:51:09** | **04:52:41** | **04:54:25** | **04:56:02** |
| 266:8,9 | 267:13 | 268:18 | 269:22 |
| **04:51:11** | **04:52:45** | **04:54:27** | **04:56:06** |
| 266:10 | 267:14 | 268:19 | 269:23 |
| **04:51:14** | **04:52:49** | **04:54:29** | **04:56:10** |
| 266:11 | 267:15 | 268:20 | 269:24 |
| **04:51:15** | **04:52:52** | **04:54:32** | **04:56:13** |
| 266:12 | 267:16 | 268:21 | 269:25 |
| **04:51:18** | **04:52:54** | **04:54:35** | **04:56:14** |
| 266:13 | 267:17 | 268:22 | 269:26 |
| **04:51:22** | **04:52:57** | **04:54:37** | **04:56:19** |
| 266:14 | 267:18 | 268:23 | 270:2 |
| **04:51:29** | **04:53:02** | **04:54:42** | **04:56:23** |
| 266:15 | 267:19 | 268:24 | 270:3 |
| **04:51:34** | **04:53:05** | **04:54:45** | **04:56:27** |
| 266:16 | 267:20 | 268:25 | 270:4 |
| **04:51:38** | **04:53:09** | **04:54:47** | **04:56:30** |
| 266:17 | 267:21 | 268:26 | 270:5 |
| **04:51:42** | **04:53:13** | **04:54:49** | **04:56:32** |
| 266:18 | 267:22 | 269:2 | 270:6 |
| **04:51:43** | **04:53:16** | **04:54:51** | **04:56:33** |
| 266:19,20 | 267:23,24 | 269:3 | 270:7 |
| **04:51:45** | **04:53:18** | **04:54:57** | **04:56:35** |
| 266:21 | 267:25 | 269:4 | 270:8 |
| **04:51:47** | **04:53:19** | **04:55:01** | **04:56:37** |
| 266:22 | 267:26 | 269:5 | 270:9 |
| **04:51:54** | **04:53:23** | **04:55:05** | **04:56:39** |
| 266:23 | 268:2 | 269:6 | 270:10 |
| **04:51:58** | **04:53:27** | **04:55:12** | **04:56:40** |
| 266:24 | 268:3 | 269:7 | 270:11 |
| **04:52:01** | **04:53:31** | **04:55:16** | **04:56:43** |
| 266:25 | 268:4 | 269:8 | 270:12 |
| **04:52:03** | **04:53:33** | **04:55:18** | **04:56:44** |
| 266:26 | 268:5 | 269:9 | 270:13 |
| **04:52:04** | **04:53:36** | **04:55:24** | **04:56:46** |
| 267:2 | 268:6 | 269:10 | 270:14 |
| **04:52:08** | **04:53:41** | **04:55:30** | **04:56:48** |
| 267:3 | 268:7 | 269:11 | 270:15 |
| **04:52:11** | **04:53:42** | **04:55:33** | **04:56:49** |
| 267:4 | 268:8 | 269:12 | 270:16 |
| **04:52:13** | **04:53:49** | **04:55:35** | **04:56:51** |
| 267:5 | 268:9 | 269:13 | 270:17 |
| **04:52:14** | **04:53:53** | **04:55:37** | **04:56:55** |
| 267:6 | 268:10 | 269:14 | 270:18 |
| **04:52:20** | **04:53:56** | **04:55:44** | **04:56:58** |
| 267:7 | 268:11 | 269:15 | 270:19 |
| **04:52:23** | **04:54:01** | **04:55:48** | **04:57:00** |
| 267:8 | 268:12 | 269:16 | 270:20 |

**[04:57:05 - 05:03:47]**

04:57:05
270:21
04:57:09
270:22,23,24
04:57:11
270:25
04:57:14
270:26
04:57:15
271:2
04:57:17
271:3
04:57:18
271:4
04:57:22
271:5
04:57:25
271:6
04:57:27
271:7
04:57:31
271:8
04:57:37
271:9
04:57:40
271:10
04:57:46
271:11
04:57:49
271:12
04:57:57
271:13
04:57:59
271:14
04:58:01
271:15
04:58:06
271:16
04:58:09
271:17
04:58:11
271:18
04:58:13
271:19
04:58:14
271:20
04:58:15
271:21
04:58:16
271:22
04:58:19
271:23
04:58:22
271:24
04:58:24
271:25

04:58:28
271:26
04:58:32
272:2
04:58:35
272:3
04:58:40
272:4
04:58:42
272:5,6,7
04:58:43
272:8
04:58:46
272:9
04:58:49
272:10
04:58:50
272:11
04:58:52
272:12
04:58:55
272:13
04:58:57
272:14
04:59:00
272:15
04:59:02
272:16
04:59:04
272:17
04:59:11
272:18
04:59:14
272:19
04:59:18
272:20
04:59:21
272:21
04:59:28
272:22
04:59:40
272:23
04:59:45
272:24
04:59:47
272:25
04:59:49
272:26
04:59:51
273:2
04:59:53
273:3
04:59:55
273:4
04:59:58
273:5,6

05:00:01
273:7
05:00:13
273:8
05:00:19
273:9
05:00:21
273:10
05:00:27
273:11
05:00:30
273:12
05:00:33
273:13
05:00:36
273:14
05:00:39
273:15
05:00:41
273:16
05:00:42
273:17
05:00:45
273:18
05:00:51
273:19
05:00:54
273:20
05:01:01
273:21
05:01:02
273:22
05:01:04
273:23
05:01:09
273:24
05:01:12
273:25
05:01:23
273:26
05:01:25
274:2
05:01:27
274:3
05:01:36
274:4
05:01:39
274:5

05:01:46
274:6
05:01:49
274:7
05:01:51
274:8
05:01:53
274:9
05:01:57
274:10
05:01:59
274:11
05:02:03
274:12
05:02:06
274:13
05:02:11
274:14
05:02:15
274:15
05:02:21
274:16
05:02:25
274:17
05:02:27
274:18
05:02:46
274:19
05:02:47
274:20
05:02:49
274:21,22
05:03:07
274:23
05:03:10
274:24
05:03:14
274:25
05:03:18
274:26
05:03:20
275:2
05:03:25
275:3
05:03:28
275:4
05:03:31
275:5
05:03:32
275:6
05:03:35
275:7
05:03:44
275:8
05:03:47
275:9

**[05:03:48 - 05:31:50]**

| | | | |
|---|---|---|---|
| **05:03:48** | **05:07:44** | **05:09:42** | **05:26:09** |
| 275:10 | 276:13 | 277:17 | 278:22 |
| **05:03:50** | **05:07:45** | **05:09:48** | **05:26:11** |
| 275:11 | 276:14 | 277:18 | 278:23 |
| **05:03:56** | **05:07:48** | **05:09:54** | **05:26:13** |
| 275:12 | 276:15 | 277:19 | 278:24 |
| **05:03:58** | **05:07:50** | **05:09:57** | **05:26:15** |
| 275:13 | 276:16 | 277:20 | 278:25 |
| **05:04:01** | **05:07:55** | **05:09:59** | **05:26:17** |
| 275:14 | 276:17 | 277:21 | 278:26 |
| **05:04:03** | **05:07:58** | **05:10:02** | **05:26:18** |
| 275:15 | 276:18 | 277:22 | 279:2 |
| **05:04:05** | **05:08:01** | **05:10:05** | **05:26:24** |
| 275:16 | 276:19 | 277:23 | 279:3 |
| **05:04:09** | **05:08:06** | **05:10:07** | **05:26:31** |
| 275:17 | 276:20,21 | 277:24 | 279:4 |
| **05:04:13** | **05:08:10** | **05:10:08** | **05:26:42** |
| 275:18 | 276:22 | 277:25 | 279:5 |
| **05:04:14** | **05:08:12** | **05:10:10** | **05:26:43** |
| 275:19 | 276:23 | 277:26 | 279:6 |
| **05:04:15** | **05:08:14** | **05:10:12** | **05:26:47** |
| 275:20 | 276:24 | 278:2 | 279:7 |
| **05:04:16** | **05:08:16** | **05:10:18** | **05:26:48** |
| 275:21 | 276:25 | 278:3 | 279:8,9 |
| **05:04:23** | **05:08:19** | **05:10:19** | **05:31:09** |
| 275:22 | 276:26 | 278:4 | 279:10 |
| **05:04:29** | **05:08:21** | **05:10:22** | **05:31:11** |
| 275:23 | 277:2 | 278:5 | 279:11 |
| **05:04:31** | **05:08:22** | **05:10:23** | **05:31:15** |
| 275:24 | 277:3 | 278:6 | 279:12 |
| **05:04:33** | **05:08:24** | **05:10:24** | **05:31:17** |
| 275:25 | 277:4 | 278:7,8 | 279:13 |
| **05:04:35** | **05:08:25** | **05:10:26** | **05:31:19** |
| 275:26 | 277:5 | 278:9 | 279:14 |
| **05:04:38** | **05:08:28** | **05:10:27** | **05:31:20** |
| 276:2 | 277:6 | 278:10 | 279:15 |
| **05:04:40** | **05:08:40** | **05:10:32** | **05:31:22** |
| 276:3 | 277:7 | 278:11 | 279:16 |
| **05:04:41** | **05:08:43** | **05:16:30** | **05:31:23** |
| 276:4 | 277:8 | 278:12 | 279:17 |
| **05:07:23** | **05:08:48** | **05:25:41** | **05:31:26** |
| 276:5 | 277:9 | 278:13 | 279:18 |
| **05:07:24** | **05:09:20** | **05:25:42** | **05:31:27** |
| 276:6 | 277:10 | 278:14 | 279:19 |
| **05:07:25** | **05:09:21** | **05:25:47** | **05:31:32** |
| 276:7 | 277:11 | 278:15 | 279:20 |
| **05:07:28** | **05:09:23** | **05:25:49** | **05:31:34** |
| 276:8 | 277:12 | 278:16 | 279:21 |
| **05:07:32** | **05:09:24** | **05:25:50** | **05:31:38** |
| 276:9 | 277:13 | 278:17 | 279:22 |
| **05:07:33** | **05:09:25** | **05:25:52** | **05:31:40** |
| 276:10 | 277:14 | 278:18,19 | 279:23 |
| **05:07:37** | **05:09:34** | **05:25:53** | **05:31:49** |
| 276:11 | 277:15 | 278:20 | 279:24 |
| **05:07:40** | **05:09:41** | **05:26:04** | **05:31:50** |
| 276:12 | 277:16 | 278:21 | 279:25 |

**[05:31:51 - 05:37:59]**

| | | | |
|---|---|---|---|
| **05:31:51** | **05:33:43** | **05:34:54** | **05:36:34** |
| 280:2 | 281:8 | 282:15 | 283:20 |
| **05:31:52** | **05:33:45** | **05:34:56** | **05:36:38** |
| 280:3,4 | 281:9 | 282:16 | 283:21 |
| **05:31:55** | **05:33:46** | **05:35:00** | **05:36:39** |
| 280:5 | 281:10 | 282:17 | 283:22 |
| **05:31:58** | **05:33:47** | **05:35:04** | **05:36:47** |
| 280:6 | 281:11 | 282:18 | 283:23 |
| **05:32:03** | **05:33:54** | **05:35:09** | **05:36:50** |
| 280:7 | 281:12 | 282:19 | 283:24 |
| **05:32:09** | **05:33:55** | **05:35:11** | **05:36:53** |
| 280:8 | 281:13 | 282:20 | 283:25 |
| **05:32:16** | **05:33:57** | **05:35:13** | **05:37:01** |
| 280:9 | 281:14 | 282:21 | 283:26 |
| **05:32:20** | **05:33:59** | **05:35:15** | **05:37:09** |
| 280:10 | 281:15 | 282:22 | 284:2 |
| **05:32:22** | **05:34:00** | **05:35:17** | **05:37:15** |
| 280:11 | 281:16 | 282:23 | 284:3 |
| **05:32:25** | **05:34:09** | **05:35:21** | **05:37:20** |
| 280:12 | 281:17 | 282:24 | 284:4 |
| **05:32:33** | **05:34:11** | **05:35:24** | **05:37:22** |
| 280:13 | 281:18 | 282:25 | 284:5 |
| **05:32:35** | **05:34:13** | **05:35:28** | **05:37:25** |
| 280:14 | 281:19,20 | 282:26 | 284:6 |
| **05:32:42** | **05:34:17** | **05:35:31** | **05:37:27** |
| 280:15 | 281:21 | 283:2 | 284:7,8 |
| **05:32:44** | **05:34:18** | **05:35:37** | **05:37:31** |
| 280:16 | 281:22 | 283:3 | 284:9 |
| **05:32:50** | **05:34:20** | **05:35:40** | **05:37:34** |
| 280:17 | 281:23 | 283:4 | 284:10 |
| **05:32:54** | **05:34:21** | **05:35:46** | **05:37:35** |
| 280:18 | 281:24 | 283:5 | 284:11 |
| **05:32:59** | **05:34:23** | **05:35:48** | **05:37:37** |
| 280:19,20 | 281:25 | 283:6 | 284:12 |
| **05:33:00** | **05:34:25** | **05:35:49** | **05:37:39** |
| 280:21 | 281:26 | 283:7 | 284:13 |
| **05:33:05** | **05:34:26** | **05:35:54** | **05:37:40** |
| 280:22 | 282:2 | 283:8 | 284:14 |
| **05:33:10** | **05:34:30** | **05:35:57** | **05:37:41** |
| 280:23 | 282:3 | 283:9 | 284:15 |
| **05:33:15** | **05:34:35** | **05:36:02** | **05:37:42** |
| 280:24 | 282:4,5 | 283:10 | 284:16 |
| **05:33:17** | **05:34:37** | **05:36:12** | **05:37:44** |
| 280:25 | 282:6 | 283:11 | 284:17 |
| **05:33:22** | **05:34:41** | **05:36:14** | **05:37:46** |
| 280:26 | 282:7 | 283:12 | 284:18 |
| **05:33:28** | **05:34:44** | **05:36:15** | **05:37:51** |
| 281:2 | 282:8 | 283:13,14 | 284:19 |
| **05:33:36** | **05:34:46** | **05:36:18** | **05:37:52** |
| 281:3 | 282:9,10 | 283:15,16 | 284:20 |
| **05:33:38** | **05:34:49** | **05:36:26** | **05:37:53** |
| 281:4 | 282:11 | 283:17 | 284:21,22,23,24 |
| **05:33:40** | **05:34:51** | **05:36:29** | **05:37:57** |
| 281:5,6 | 282:12 | 283:18 | 284:25,26 |
| **05:33:42** | **05:34:52** | **05:36:31** | **05:37:59** |
| 281:7 | 282:13,14 | 283:19 | 285:2 |

**[05:38:01 - 05:44:50]**

| | | | |
|---|---|---|---|
| **05:38:01** | **05:39:26** | **05:41:29** | **05:43:19** |
| 285:3 | 286:6 | 287:9 | 288:15 |
| **05:38:03** | **05:39:27** | **05:41:35** | **05:43:21** |
| 285:4 | 286:7 | 287:10,11 | 288:16 |
| **05:38:05** | **05:39:43** | **05:41:37** | **05:43:22** |
| 285:5 | 286:8 | 287:12 | 288:17 |
| **05:38:08** | **05:39:51** | **05:41:45** | **05:43:37** |
| 285:6 | 286:9 | 287:13 | 288:18 |
| **05:38:10** | **05:39:55** | **05:41:51** | **05:43:38** |
| 285:7 | 286:10 | 287:14 | 288:19 |
| **05:38:11** | **05:40:03** | **05:41:56** | **05:43:42** |
| 285:8 | 286:11 | 287:15 | 288:20 |
| **05:38:15** | **05:40:04** | **05:42:01** | **05:43:44** |
| 285:9 | 286:12 | 287:16 | 288:21 |
| **05:38:17** | **05:40:05** | **05:42:04** | **05:43:47** |
| 285:10 | 286:13 | 287:17 | 288:22 |
| **05:38:19** | **05:40:08** | **05:42:09** | **05:43:48** |
| 285:11 | 286:14 | 287:18,19 | 288:23 |
| **05:38:20** | **05:40:09** | **05:42:10** | **05:43:49** |
| 285:12 | 286:15 | 287:20 | 288:24,25 |
| **05:38:33** | **05:40:12** | **05:42:12** | **05:43:51** |
| 285:13 | 286:16 | 287:21 | 288:26 |
| **05:38:34** | **05:40:17** | **05:42:15** | **05:43:54** |
| 285:14 | 286:17 | 287:22 | 289:2 |
| **05:38:35** | **05:40:26** | **05:42:18** | **05:43:56** |
| 285:15 | 286:18 | 287:23 | 289:3 |
| **05:38:41** | **05:40:30** | **05:42:21** | **05:43:58** |
| 285:16 | 286:19 | 287:24 | 289:4 |
| **05:38:43** | **05:40:34** | **05:42:24** | **05:44:00** |
| 285:17 | 286:20 | 287:25 | 289:5 |
| **05:38:45** | **05:40:38** | **05:42:29** | **05:44:18** |
| 285:18 | 286:21 | 287:26 | 289:6 |
| **05:38:49** | **05:40:44** | **05:42:35** | **05:44:22** |
| 285:19 | 286:22 | 288:2 | 289:7 |
| **05:38:52** | **05:40:46** | **05:42:37** | **05:44:24** |
| 285:20 | 286:23 | 288:3 | 289:8 |
| **05:38:54** | **05:40:48** | **05:42:42** | **05:44:27** |
| 285:21 | 286:24 | 288:4 | 289:9,10 |
| **05:38:56** | **05:40:51** | **05:42:45** | **05:44:29** |
| 285:22 | 286:25 | 288:5 | 289:11 |
| **05:39:01** | **05:40:53** | **05:42:47** | **05:44:32** |
| 285:23 | 286:26 | 288:6 | 289:12,13 |
| **05:39:05** | **05:40:56** | **05:42:50** | **05:44:34** |
| 285:24 | 287:2 | 288:7 | 289:14 |
| **05:39:07** | **05:40:59** | **05:42:53** | **05:44:36** |
| 285:25 | 287:3 | 288:8 | 289:15 |
| **05:39:13** | **05:41:02** | **05:42:55** | **05:44:40** |
| 285:26 | 287:4 | 288:9 | 289:16 |
| **05:39:15** | **05:41:07** | **05:43:00** | **05:44:42** |
| 286:2 | 287:5 | 288:10,11 | 289:17 |
| **05:39:17** | **05:41:11** | **05:43:05** | **05:44:43** |
| 286:3 | 287:6 | 288:12 | 289:18 |
| **05:39:21** | **05:41:14** | **05:43:06** | **05:44:44** |
| 286:4 | 287:7 | 288:13 | 289:19 |
| **05:39:23** | **05:41:19** | **05:43:08** | **05:44:50** |
| 286:5 | 287:8 | 288:14 | 289:20 |

**[05:44:52 - 05:51:02]**

| | | | |
|---|---|---|---|
| **05:44:52** | **05:46:28** | **05:48:28** | **05:49:47** |
| 289:21 | 290:26 | 292:6 | 293:13 |
| **05:44:54** | **05:46:32** | **05:48:29** | **05:49:49** |
| 289:22 | 291:2 | 292:7 | 293:14 |
| **05:44:55** | **05:46:33** | **05:48:31** | **05:49:57** |
| 289:23 | 291:3 | 292:8 | 293:15 |
| **05:45:08** | **05:46:36** | **05:48:32** | **05:50:05** |
| 289:24 | 291:4 | 292:9,10,11,12 | 293:16 |
| **05:45:11** | **05:46:39** | **05:48:36** | **05:50:07** |
| 289:25 | 291:5,6 | 292:13,14 | 293:17 |
| **05:45:14** | **05:46:42** | **05:48:37** | **05:50:08** |
| 289:26 | 291:7 | 292:15 | 293:18 |
| **05:45:22** | **05:46:57** | **05:48:40** | **05:50:12** |
| 290:2 | 291:8 | 292:16 | 293:19 |
| **05:45:26** | **05:47:04** | **05:48:41** | **05:50:13** |
| 290:3 | 291:9 | 292:17 | 293:20 |
| **05:45:29** | **05:47:09** | **05:48:44** | **05:50:16** |
| 290:4,5 | 291:10 | 292:18 | 293:21 |
| **05:45:30** | **05:47:23** | **05:48:51** | **05:50:18** |
| 290:6 | 291:11 | 292:19 | 293:22 |
| **05:45:33** | **05:47:25** | **05:48:59** | **05:50:21** |
| 290:7 | 291:12 | 292:20 | 293:23 |
| **05:45:40** | **05:47:26** | **05:49:01** | **05:50:22** |
| 290:8 | 291:13 | 292:21 | 293:24 |
| **05:45:46** | **05:47:27** | **05:49:05** | **05:50:24** |
| 290:9 | 291:14 | 292:22 | 293:25 |
| **05:45:47** | **05:47:28** | **05:49:08** | **05:50:26** |
| 290:10 | 291:15 | 292:23 | 293:26 |
| **05:45:48** | **05:47:33** | **05:49:10** | **05:50:29** |
| 290:11 | 291:16 | 292:24 | 294:2 |
| **05:45:49** | **05:47:37** | **05:49:13** | **05:50:30** |
| 290:12 | 291:17 | 292:25 | 294:3 |
| **05:45:50** | **05:47:40** | **05:49:15** | **05:50:32** |
| 290:13 | 291:18 | 292:26 | 294:4 |
| **05:45:52** | **05:47:41** | **05:49:17** | **05:50:33** |
| 290:14 | 291:19 | 293:2 | 294:5 |
| **05:45:56** | **05:47:43** | **05:49:18** | **05:50:35** |
| 290:15 | 291:20 | 293:3 | 294:6 |
| **05:45:59** | **05:47:49** | **05:49:20** | **05:50:36** |
| 290:16 | 291:21 | 293:4 | 294:7 |
| **05:46:01** | **05:47:54** | **05:49:22** | **05:50:38** |
| 290:17,18 | 291:22,23 | 293:5 | 294:8 |
| **05:46:02** | **05:47:59** | **05:49:23** | **05:50:40** |
| 290:19 | 291:24 | 293:6 | 294:9 |
| **05:46:04** | **05:48:04** | **05:49:28** | **05:50:43** |
| 290:20 | 291:25 | 293:7 | 294:10 |
| **05:46:10** | **05:48:05** | **05:49:31** | **05:50:47** |
| 290:21 | 291:26 | 293:8 | 294:11 |
| **05:46:12** | **05:48:17** | **05:49:35** | **05:50:50** |
| 290:22 | 292:2 | 293:9 | 294:12 |
| **05:46:15** | **05:48:20** | **05:49:38** | **05:50:52** |
| 290:23 | 292:3 | 293:10 | 294:13 |
| **05:46:22** | **05:48:25** | **05:49:42** | **05:50:57** |
| 290:24 | 292:4 | 293:11 | 294:14 |
| **05:46:26** | **05:48:27** | **05:49:44** | **05:51:02** |
| 290:25 | 292:5 | 293:12 | 294:15 |

**[05:51:08 - 06:00:26]**

| | | | |
|---|---|---|---|
| **05:51:08** | **05:52:34** | **05:54:09** | **05:59:31** |
| 294:16 | 295:21 | 297:3 | 298:7 |
| **05:51:12** | **05:52:41** | **05:54:15** | **05:59:32** |
| 294:17 | 295:22 | 297:4 | 298:8 |
| **05:51:15** | **05:52:43** | **05:54:16** | **05:59:34** |
| 294:18 | 295:23 | 297:5 | 298:9 |
| **05:51:17** | **05:52:46** | **05:54:17** | **05:59:36** |
| 294:19 | 295:24 | 297:6 | 298:10 |
| **05:51:20** | **05:52:52** | **05:54:26** | **05:59:37** |
| 294:20 | 295:25 | 297:7 | 298:11 |
| **05:51:26** | **05:53:01** | **05:54:28** | **05:59:38** |
| 294:21 | 296:2,3 | 297:8,9 | 298:12 |
| **05:51:31** | **05:53:03** | **05:54:37** | **05:59:40** |
| 294:22 | 296:4,5 | 297:10 | 298:13 |
| **05:51:35** | **05:53:05** | **05:54:43** | **05:59:45** |
| 294:23 | 296:6 | 297:11 | 298:14 |
| **05:51:41** | **05:53:07** | **05:54:45** | **05:59:48** |
| 294:24 | 296:7 | 297:12 | 298:15 |
| **05:51:45** | **05:53:09** | **05:54:51** | **05:59:49** |
| 294:25 | 296:8 | 297:13 | 298:16,17 |
| **05:51:46** | **05:53:10** | **05:54:55** | **05:59:50** |
| 294:26 | 296:9 | 297:14 | 298:18 |
| **05:51:48** | **05:53:11** | **05:54:56** | **05:59:53** |
| 295:2 | 296:10 | 297:15 | 298:19 |
| **05:51:51** | **05:53:13** | **05:55:04** | **05:59:57** |
| 295:3 | 296:11 | 297:16 | 298:20 |
| **05:52:00** | **05:53:18** | **05:55:06** | |
| 295:4,5 | 296:12 | 297:17 | |
| **05:52:03** | **05:53:23** | **05:55:07** | |
| 295:6 | 296:13 | 297:18 | |
| **05:52:05** | **05:53:24** | **05:55:08** | |
| 295:7 | 296:14 | 297:19 | |
| **05:52:09** | **05:53:25** | **05:58:51** | |
| 295:8 | 296:15 | 297:20 | |
| **05:52:10** | **05:53:27** | **05:58:57** | |
| 295:9 | 296:16 | 297:21 | |
| **05:52:12** | **05:53:30** | **05:58:58** | |
| 295:10 | 296:17 | 297:22 | |
| **05:52:15** | **05:53:34** | **05:59:00** | |
| 295:11 | 296:18 | 297:23 | |
| **05:52:18** | **05:53:39** | **05:59:03** | |
| 295:12 | 296:19 | 297:24 | |
| **05:52:22** | **05:53:40** | **05:59:04** | |
| 295:13 | 296:20 | 297:25 | |
| **05:52:23** | **05:53:43** | **05:59:07** | **06:00:04** |
| 295:14 | 296:21 | 297:26 | 298:21 |
| **05:52:24** | **05:53:48** | **05:59:11** | **06:00:08** |
| 295:15 | 296:22 | 298:2 | 298:22 |
| **05:52:26** | **05:53:50** | **05:59:19** | **06:00:16** |
| 295:16 | 296:23,24 | 298:3 | 298:23 |
| **05:52:27** | **05:53:52** | **05:59:25** | **06:00:17** |
| 295:17,18 | 296:25 | 298:4 | 298:24 |
| **05:52:30** | **05:53:57** | **05:59:26** | **06:00:20** |
| 295:19 | 296:26 | 298:5 | 298:25 |
| **05:52:31** | **05:53:59** | **05:59:30** | **06:00:26** |
| 295:20 | 297:2 | 298:6 | 298:26 |

**[06:00:30 - 06:07:25]**

| | | | |
|---|---|---|---|
| **06:00:30** | **06:02:05** | **06:03:49** | **06:05:25** |
| 299:2 | 300:5 | 301:10 | 302:14 |
| **06:00:31** | **06:02:08** | **06:03:52** | **06:05:27** |
| 299:3 | 300:6 | 301:11 | 302:15 |
| **06:00:33** | **06:02:10** | **06:03:59** | **06:05:28** |
| 299:4 | 300:7 | 301:12 | 302:16 |
| **06:00:36** | **06:02:13** | **06:04:00** | **06:05:32** |
| 299:5 | 300:8 | 301:13 | 302:17 |
| **06:00:42** | **06:02:20** | **06:04:03** | **06:05:34** |
| 299:6 | 300:9 | 301:14 | 302:18,19 |
| **06:00:45** | **06:02:22** | **06:04:04** | **06:05:36** |
| 299:7 | 300:10 | 301:15 | 302:20 |
| **06:00:47** | **06:02:27** | **06:04:06** | **06:05:37** |
| 299:8 | 300:11 | 301:16,17 | 302:21,22 |
| **06:00:49** | **06:02:29** | **06:04:09** | **06:05:39** |
| 299:9 | 300:12 | 301:18 | 302:23 |
| **06:00:59** | **06:02:33** | **06:04:12** | **06:05:43** |
| 299:10 | 300:13 | 301:19 | 302:24 |
| **06:01:06** | **06:02:37** | **06:04:14** | **06:05:46** |
| 299:11 | 300:14 | 301:20 | 302:25 |
| **06:01:10** | **06:02:38** | **06:04:16** | **06:05:48** |
| 299:12 | 300:15 | 301:21 | 302:26 |
| **06:01:14** | **06:02:39** | **06:04:20** | **06:06:16** |
| 299:13 | 300:16 | 301:22 | 303:2 |
| **06:01:16** | **06:02:43** | **06:04:22** | **06:06:20** |
| 299:14 | 300:17 | 301:23 | 303:3 |
| **06:01:18** | **06:02:44** | **06:04:25** | **06:06:24** |
| 299:15 | 300:18 | 301:24 | 303:4 |
| **06:01:22** | **06:02:45** | **06:04:30** | **06:06:25** |
| 299:16 | 300:19 | 301:25 | 303:5 |
| **06:01:25** | **06:02:50** | **06:04:31** | **06:06:28** |
| 299:17 | 300:20,21 | 301:26 | 303:6 |
| **06:01:30** | **06:02:52** | **06:04:34** | **06:06:31** |
| 299:18 | 300:22 | 302:2 | 303:7 |
| **06:01:33** | **06:03:01** | **06:04:35** | **06:06:32** |
| 299:19 | 300:23 | 302:3 | 303:8,9 |
| **06:01:37** | **06:03:07** | **06:04:36** | **06:06:41** |
| 299:20 | 300:24 | 302:4 | 303:10 |
| **06:01:40** | **06:03:13** | **06:04:49** | **06:07:00** |
| 299:21 | 300:25 | 302:5 | 303:11 |
| **06:01:41** | **06:03:16** | **06:04:52** | **06:07:01** |
| 299:22 | 300:26 | 302:6 | 303:12 |
| **06:01:42** | **06:03:19** | **06:04:56** | **06:07:03** |
| 299:23 | 301:2 | 302:7 | 303:13 |
| **06:01:47** | **06:03:23** | **06:05:13** | **06:07:11** |
| 299:24 | 301:3 | 302:8 | 303:14 |
| **06:01:51** | **06:03:28** | **06:05:15** | **06:07:14** |
| 299:25 | 301:4 | 302:9 | 303:15 |
| **06:01:55** | **06:03:32** | **06:05:16** | **06:07:17** |
| 299:26 | 301:5 | 302:10 | 303:16 |
| **06:01:57** | **06:03:36** | **06:05:19** | **06:07:20** |
| 300:2 | 301:6 | 302:11 | 303:17 |
| **06:01:59** | **06:03:44** | **06:05:21** | **06:07:22** |
| 300:3 | 301:7 | 302:12 | 303:18 |
| **06:02:02** | **06:03:46** | **06:05:24** | **06:07:25** |
| 300:4 | 301:8,9 | 302:13 | 303:19 |

**[06:07:28 - 06:14:47]**

| | | | |
|---|---|---|---|
| **06:07:28** | **06:09:22** | **06:11:45** | **06:13:20** |
| 303:20 | 304:26 | 306:6 | 307:10 |
| **06:07:31** | **06:09:23** | **06:11:47** | **06:13:23** |
| 303:21,22 | 305:2 | 306:7 | 307:11 |
| **06:07:51** | **06:09:24** | **06:11:49** | **06:13:25** |
| 303:23 | 305:3 | 306:8 | 307:12 |
| **06:07:53** | **06:09:25** | **06:12:00** | **06:13:31** |
| 303:24 | 305:4,5 | 306:9 | 307:13 |
| **06:07:55** | **06:09:37** | **06:12:02** | **06:13:37** |
| 303:25 | 305:6 | 306:10 | 307:14 |
| **06:07:58** | **06:09:45** | **06:12:07** | **06:13:39** |
| 303:26 | 305:7 | 306:11 | 307:15 |
| **06:08:01** | **06:09:47** | **06:12:09** | **06:13:41** |
| 304:2 | 305:8 | 306:12 | 307:16 |
| **06:08:03** | **06:09:48** | **06:12:11** | **06:13:44** |
| 304:3,4 | 305:9 | 306:13 | 307:17,18 |
| **06:08:05** | **06:09:49** | **06:12:13** | **06:13:50** |
| 304:5 | 305:10 | 306:14 | 307:19 |
| **06:08:07** | **06:09:51** | **06:12:15** | **06:13:53** |
| 304:6,7 | 305:11 | 306:15 | 307:20 |
| **06:08:09** | **06:09:55** | **06:12:17** | **06:13:57** |
| 304:8 | 305:12 | 306:16 | 307:21,22 |
| **06:08:10** | **06:10:46** | **06:12:19** | **06:13:59** |
| 304:9 | 305:13 | 306:17 | 307:23 |
| **06:08:11** | **06:10:53** | **06:12:23** | **06:14:01** |
| 304:10 | 305:14 | 306:18 | 307:24 |
| **06:08:13** | **06:11:10** | **06:12:24** | **06:14:03** |
| 304:11 | 305:15 | 306:19,20 | 307:25 |
| **06:08:14** | **06:11:11** | **06:12:25** | **06:14:07** |
| 304:12 | 305:16,17 | 306:21 | 307:26 308:2 |
| **06:08:20** | **06:11:12** | **06:12:27** | **06:14:12** |
| 304:13 | 305:18 | 306:22 | 308:3,4 |
| **06:08:22** | **06:11:17** | **06:12:29** | **06:14:16** |
| 304:14 | 305:19 | 306:23 | 308:5 |
| **06:08:25** | **06:11:21** | **06:12:36** | **06:14:20** |
| 304:15 | 305:20 | 306:24 | 308:6 |
| **06:08:31** | **06:11:25** | **06:12:42** | **06:14:23** |
| 304:16 | 305:21 | 306:25 | 308:7 |
| **06:08:32** | **06:11:26** | **06:12:47** | **06:14:24** |
| 304:17 | 305:22 | 306:26 | 308:8 |
| **06:08:35** | **06:11:30** | **06:12:50** | **06:14:26** |
| 304:18 | 305:23 | 307:2 | 308:9 |
| **06:08:37** | **06:11:31** | **06:12:57** | **06:14:29** |
| 304:19 | 305:24 | 307:3 | 308:10 |
| **06:08:40** | **06:11:33** | **06:13:02** | **06:14:35** |
| 304:20 | 305:25 | 307:4 | 308:11,12 |
| **06:08:42** | **06:11:35** | **06:13:07** | **06:14:36** |
| 304:21 | 305:26 | 307:5 | 308:13 |
| **06:08:45** | **06:11:36** | **06:13:09** | **06:14:39** |
| 304:22 | 306:2 | 307:6 | 308:14 |
| **06:08:47** | **06:11:39** | **06:13:11** | **06:14:41** |
| 304:23 | 306:3 | 307:7 | 308:15 |
| **06:08:57** | **06:11:41** | **06:13:12** | **06:14:45** |
| 304:24 | 306:4 | 307:8 | 308:16 |
| **06:09:05** | **06:11:43** | **06:13:15** | **06:14:47** |
| 304:25 | 306:5 | 307:9 | 308:17 |

**[06:14:50 - 09:09:46]**

| | | | |
|---|---|---|---|
| 06:14:50 | 06:15:56 | 06:17:11 | 06:21:21 |
| 308:18 | 309:23 | 311:6,7,8,9 | 312:13 |
| 06:14:52 | 06:15:59 | 06:17:12 | 06:21:23 |
| 308:19 | 309:24 | 311:10 | 312:14 |
| 06:14:55 | 06:16:01 | 06:17:13 | 06:21:24 |
| 308:20 | 309:25,26 | 311:11 | 312:15 |
| 06:14:58 | 06:16:04 | 06:17:20 | 06:21:25 |
| 308:21 | 310:2 | 311:12 | 312:16 |
| 06:14:59 | 06:16:06 | 06:17:21 | 06:21:26 |
| 308:22 | 310:3 | 311:13 | 312:17,18 |
| 06:15:02 | 06:16:08 | 06:17:26 | 06:21:27 |
| 308:23,24 | 310:4 | 311:14 | 312:19 |
| 06:15:03 | 06:16:10 | 06:17:29 | 06:21:28 |
| 308:25 | 310:5 | 311:15 | 312:20,21 |
| 06:15:04 | 06:16:13 | 06:17:30 | 06:21:29 |
| 308:26 | 310:6 | 311:16 | 312:22 |
| 06:15:07 | 06:16:15 | 06:17:32 | 06:21:32 |
| 309:2,3 | 310:7 | 311:17 | 312:23 |
| 06:15:09 | 06:16:19 | 06:17:34 | 06:21:34 |
| 309:4 | 310:8 | 311:18 | 312:24 |
| 06:15:12 | 06:16:22 | 06:17:38 | |
| 309:5 | 310:9 | 311:19 | |
| 06:15:15 | 06:16:26 | 06:17:40 | |
| 309:6 | 310:10 | 311:20 | |
| 06:15:18 | 06:16:28 | 06:17:41 | |
| 309:7 | 310:11 | 311:21 | |
| 06:15:20 | 06:16:29 | 06:17:44 | |
| 309:8 | 310:12 | 311:22 | |
| 06:15:24 | 06:16:31 | 06:17:48 | 09:08:47 |
| 309:9 | 310:13,14 | 311:23 | 8:5 |
| 06:15:26 | 06:16:33 | 06:17:49 | 09:08:50 |
| 309:10 | 310:15 | 311:24 | 8:6 |
| 06:15:28 | 06:16:34 | 06:17:50 | 09:08:53 |
| 309:11 | 310:16 | 311:25 | 8:7 |
| 06:15:29 | 06:16:36 | 06:17:54 | 09:08:58 |
| 309:12 | 310:17 | 311:26 | 8:8 |
| 06:15:31 | 06:16:40 | 06:19:50 | 09:09:10 |
| 309:13 | 310:18 | 312:2 | 8:9 |
| 06:15:34 | 06:16:41 | 06:21:06 | 09:09:11 |
| 309:14 | 310:19 | 312:3 | 8:10 |
| 06:15:37 | 06:16:42 | 06:21:07 | 09:09:16 |
| 309:15 | 310:20 | 312:4 | 8:11 |
| 06:15:39 | 06:16:44 | 06:21:10 | 09:09:20 |
| 309:16 | 310:21 | 312:5 | 8:12 |
| 06:15:43 | 06:16:45 | 06:21:13 | 09:09:26 |
| 309:17 | 310:22 | 312:6 | 8:13 |
| 06:15:44 | 06:16:49 | 06:21:14 | 09:09:30 |
| 309:18 | 310:23 | 312:7 | 8:14 |
| 06:15:46 | 06:16:52 | 06:21:16 | 09:09:35 |
| 309:19 | 310:24 | 312:8 | 8:15 |
| 06:15:48 | 06:16:53 | 06:21:17 | 09:09:39 |
| 309:20 | 310:25 | 312:9 | 8:16 |
| 06:15:51 | 06:16:55 | 06:21:18 | 09:09:44 |
| 309:21 | 310:26 311:2 | 312:10 | 8:17 |
| 06:15:55 | 06:17:04 | 06:21:20 | 09:09:46 |
| 309:22 | 311:3,4,5 | 312:11,12 | 8:18 |

**[09:09:48 - 09:13:56]**

| | | | |
|---|---|---|---|
| **09:09:48** | **09:10:54** | **09:11:45** | **09:12:46** |
| 8:19 | 10:6 | 11:14 | 12:21 |
| **09:09:49** | **09:10:56** | **09:11:46** | **09:12:50** |
| 8:20 | 10:7 | 11:15 | 12:22 |
| **09:09:50** | **09:10:57** | **09:11:48** | **09:12:53** |
| 8:21 | 10:8 | 11:16 | 12:23 |
| **09:09:52** | **09:10:58** | **09:11:49** | **09:12:55** |
| 8:22 | 10:9 | 11:17 | 12:24 |
| **09:09:54** | **09:11:01** | **09:11:50** | **09:12:57** |
| 8:23 | 10:10,11 | 11:18 | 12:25 |
| **09:09:55** | **09:11:03** | **09:11:51** | **09:12:59** |
| 8:24 | 10:12 | 11:19 | 12:26 |
| **09:09:56** | **09:11:04** | **09:11:52** | **09:13:03** |
| 8:25 | 10:13 | 11:20 | 13:2 |
| **09:09:58** | **09:11:06** | **09:11:54** | **09:13:05** |
| 8:26 | 10:14 | 11:21 | 13:3 |
| **09:10:03** | **09:11:09** | **09:11:57** | **09:13:13** |
| 9:2 | 10:15 | 11:22 | 13:4 |
| **09:10:06** | **09:11:12** | **09:11:58** | **09:13:21** |
| 9:3 | 10:16 | 11:23 | 13:5 |
| **09:10:10** | **09:11:13** | **09:12:05** | **09:13:23** |
| 9:4,5 | 10:17 | 11:24 | 13:6 |
| **09:10:12** | **09:11:14** | **09:12:07** | **09:13:25** |
| 9:6 | 10:18 | 11:25 12:2,3 | 13:7,8 |
| **09:10:13** | **09:11:15** | **09:12:08** | **09:13:28** |
| 9:7 | 10:19 | 12:4 | 13:9 |
| **09:10:15** | **09:11:17** | **09:12:12** | **09:13:29** |
| 9:8 | 10:20 | 12:5 | 13:10 |
| **09:10:17** | **09:11:19** | **09:12:13** | **09:13:30** |
| 9:9,10 | 10:21 | 12:6 | 13:11 |
| **09:10:19** | **09:11:22** | **09:12:16** | **09:13:33** |
| 9:11 | 10:22 | 12:7 | 13:12 |
| **09:10:21** | **09:11:24** | **09:12:19** | **09:13:36** |
| 9:12,13 | 10:23,24 | 12:8 | 13:13 |
| **09:10:26** | **09:11:25** | **09:12:20** | **09:13:38** |
| 9:14 | 10:25 | 12:9 | 13:14 |
| **09:10:29** | **09:11:28** | **09:12:21** | **09:13:40** |
| 9:15 | 10:26 | 12:10 | 13:15 |
| **09:10:30** | **09:11:31** | **09:12:22** | **09:13:41** |
| 9:16,17,18 | 11:2,3 | 12:11 | 13:16 |
| **09:10:40** | **09:11:33** | **09:12:24** | **09:13:43** |
| 9:19 | 11:4 | 12:12,13 | 13:17 |
| **09:10:41** | **09:11:35** | **09:12:25** | **09:13:45** |
| 9:20,21 | 11:5 | 12:14 | 13:18 |
| **09:10:43** | **09:11:36** | **09:12:28** | **09:13:46** |
| 9:22,23 | 11:6 | 12:15 | 13:19 |
| **09:10:44** | **09:11:37** | **09:12:30** | **09:13:51** |
| 9:24 | 11:7 | 12:16 | 13:20 |
| **09:10:47** | **09:11:38** | **09:12:34** | **09:13:52** |
| 9:25,26 | 11:8 | 12:17 | 13:21 |
| **09:10:49** | **09:11:41** | **09:12:38** | **09:13:53** |
| 10:2,3 | 11:9 | 12:18 | 13:22 |
| **09:10:51** | **09:11:42** | **09:12:40** | **09:13:54** |
| 10:4 | 11:10,11 | 12:19 | 13:23 |
| **09:10:52** | **09:11:43** | **09:12:43** | **09:13:56** |
| 10:5 | 11:12,13 | 12:20 | 13:24 |

**[09:13:58 - 09:19:30]**

| | | | |
|---|---|---|---|
| **09:13:58** | **09:15:38** | **09:16:59** | **09:18:10** |
| 13:25 | 15:9 | 16:17 | 17:24 |
| **09:13:59** | **09:15:41** | **09:17:02** | **09:18:12** |
| 13:26 | 15:10 | 16:18 | 17:25 |
| **09:14:28** | **09:15:44** | **09:17:03** | **09:18:15** |
| 14:2 | 15:11 | 16:19 | 17:26 |
| **09:14:45** | **09:15:47** | **09:17:07** | **09:18:17** |
| 14:3 | 15:12 | 16:20 | 18:2 |
| **09:14:48** | **09:15:48** | **09:17:10** | **09:18:20** |
| 14:4 | 15:13 | 16:21 | 18:3 |
| **09:14:53** | **09:15:49** | **09:17:11** | **09:18:21** |
| 14:5 | 15:14 | 16:22 | 18:4 |
| **09:14:54** | **09:15:52** | **09:17:15** | **09:18:23** |
| 14:6 | 15:15 | 16:23 | 18:5 |
| **09:14:55** | **09:15:55** | **09:17:19** | **09:18:26** |
| 14:7 | 15:16 | 16:24 | 18:6 |
| **09:14:56** | **09:16:03** | **09:17:21** | **09:18:31** |
| 14:8 | 15:17 | 16:25 | 18:7,8 |
| **09:14:58** | **09:16:06** | **09:17:22** | **09:18:33** |
| 14:9 | 15:18 | 16:26 | 18:9 |
| **09:14:59** | **09:16:09** | **09:17:25** | **09:18:36** |
| 14:10 | 15:19 | 17:2 | 18:10 |
| **09:15:02** | **09:16:12** | **09:17:27** | **09:18:39** |
| 14:11 | 15:20 | 17:3 | 18:11 |
| **09:15:05** | **09:16:15** | **09:17:29** | **09:18:40** |
| 14:12,13 | 15:21 | 17:4 | 18:12 |
| **09:15:07** | **09:16:19** | **09:17:33** | **09:18:43** |
| 14:14 | 15:22 | 17:5,6 | 18:13 |
| **09:15:08** | **09:16:21** | **09:17:34** | **09:18:45** |
| 14:15 | 15:23 | 17:7 | 18:14 |
| **09:15:09** | **09:16:26** | **09:17:39** | **09:18:48** |
| 14:16 | 15:24 | 17:8 | 18:15 |
| **09:15:10** | **09:16:28** | **09:17:42** | **09:18:54** |
| 14:17 | 15:25 | 17:9 | 18:16 |
| **09:15:13** | **09:16:30** | **09:17:43** | **09:18:58** |
| 14:18 | 15:26 | 17:10 | 18:17 |
| **09:15:15** | **09:16:31** | **09:17:45** | **09:19:05** |
| 14:19 | 16:2 | 17:11 | 18:18 |
| **09:15:16** | **09:16:34** | **09:17:48** | **09:19:08** |
| 14:20 | 16:3 | 17:12 | 18:19 |
| **09:15:18** | **09:16:39** | **09:17:51** | **09:19:13** |
| 14:21 | 16:4 | 17:13 | 18:20 |
| **09:15:21** | **09:16:40** | **09:17:54** | **09:19:17** |
| 14:22,23 | 16:5,6 | 17:14,15 | 18:21 |
| **09:15:22** | **09:16:43** | **09:17:56** | **09:19:19** |
| 14:24 | 16:7 | 17:16,17 | 18:22 |
| **09:15:25** | **09:16:45** | **09:17:58** | **09:19:20** |
| 14:25,26 | 16:8,9 | 17:18,19 | 18:23 |
| **09:15:28** | **09:16:47** | **09:18:01** | **09:19:22** |
| 15:2,3 | 16:10,11 | 17:20 | 18:24 |
| **09:15:31** | **09:16:51** | **09:18:02** | **09:19:24** |
| 15:4,5 | 16:12 | 17:21 | 18:25 |
| **09:15:33** | **09:16:55** | **09:18:04** | **09:19:26** |
| 15:6,7 | 16:13,14,15 | 17:22 | 18:26 19:2 |
| **09:15:35** | **09:16:57** | **09:18:07** | **09:19:30** |
| 15:8 | 16:16 | 17:23 | 19:3 |

**[09:19:31 – 09:24:23]**

| | | | |
|---|---|---|---|
| **09:19:31** | **09:20:48** | **09:22:37** | **09:23:35** |
| 19:4 | 20:7 | 21:11 | 22:16 |
| **09:19:38** | **09:20:52** | **09:22:40** | **09:23:39** |
| 19:5 | 20:8 | 21:12 | 22:17 |
| **09:19:42** | **09:20:54** | **09:22:41** | **09:23:41** |
| 19:6 | 20:9 | 21:13 | 22:18 |
| **09:19:43** | **09:20:57** | **09:22:43** | **09:23:43** |
| 19:7 | 20:10 | 21:14 | 22:19 |
| **09:19:45** | **09:21:01** | **09:22:45** | **09:23:44** |
| 19:8 | 20:11 | 21:15 | 22:20 |
| **09:19:47** | **09:21:07** | **09:22:47** | **09:23:45** |
| 19:9 | 20:12 | 21:16 | 22:21 |
| **09:19:48** | **09:21:11** | **09:22:48** | **09:23:46** |
| 19:10 | 20:13 | 21:17 | 22:22 |
| **09:19:50** | **09:21:17** | **09:22:50** | **09:23:48** |
| 19:11 | 20:14 | 21:18 | 22:23 |
| **09:19:51** | **09:21:25** | **09:22:53** | **09:23:50** |
| 19:12 | 20:15 | 21:19 | 22:24 |
| **09:19:55** | **09:21:26** | **09:22:54** | **09:23:52** |
| 19:13 | 20:16 | 21:20 | 22:25 |
| **09:19:58** | **09:21:30** | **09:22:56** | **09:23:53** |
| 19:14 | 20:17 | 21:21 | 22:26 |
| **09:20:00** | **09:21:34** | **09:22:57** | **09:23:55** |
| 19:15 | 20:18 | 21:22 | 23:2,3 |
| **09:20:04** | **09:21:39** | **09:22:59** | **09:23:57** |
| 19:16 | 20:19 | 21:23 | 23:4 |
| **09:20:06** | **09:21:42** | **09:23:02** | **09:23:58** |
| 19:17 | 20:20 | 21:24 | 23:5 |
| **09:20:08** | **09:21:50** | **09:23:04** | **09:24:01** |
| 19:18 | 20:21 | 21:25 | 23:6 |
| **09:20:11** | **09:21:52** | **09:23:05** | **09:24:05** |
| 19:19 | 20:22 | 21:26 | 23:7 |
| **09:20:17** | **09:21:56** | **09:23:06** | **09:24:06** |
| 19:20 | 20:23 | 22:2 | 23:8,9,10 |
| **09:20:18** | **09:22:04** | **09:23:07** | **09:24:07** |
| 19:21 | 20:24 | 22:3 | 23:11 |
| **09:20:20** | **09:22:06** | **09:23:09** | **09:24:08** |
| 19:22 | 20:25 | 22:4,5 | 23:12 |
| **09:20:24** | **09:22:08** | **09:23:11** | **09:24:09** |
| 19:23 | 20:26 | 22:6 | 23:13 |
| **09:20:26** | **09:22:10** | **09:23:14** | **09:24:10** |
| 19:24 | 21:2 | 22:7,8 | 23:14 |
| **09:20:28** | **09:22:17** | **09:23:18** | **09:24:11** |
| 19:25 | 21:3 | 22:9 | 23:15,16 |
| **09:20:31** | **09:22:20** | **09:23:21** | **09:24:13** |
| 19:26 | 21:4 | 22:10 | 23:17 |
| **09:20:36** | **09:22:22** | **09:23:23** | **09:24:15** |
| 20:2 | 21:5 | 22:11 | 23:18 |
| **09:20:37** | **09:22:25** | **09:23:25** | **09:24:18** |
| 20:3 | 21:6,7 | 22:12 | 23:19,20 |
| **09:20:39** | **09:22:30** | **09:23:29** | **09:24:20** |
| 20:4 | 21:8 | 22:13 | 23:21,22 |
| **09:20:40** | **09:22:31** | **09:23:30** | **09:24:21** |
| 20:5 | 21:9 | 22:14 | 23:23 |
| **09:20:44** | **09:22:35** | **09:23:32** | **09:24:23** |
| 20:6 | 21:10 | 22:15 | 23:24 |

**[09:24:25 - 09:30:02]**

| | | | |
|---|---|---|---|
| **09:24:25** | **09:25:50** | **09:27:14** | **09:28:34** |
| 23:25 | 25:6 | 26:10 | 27:14 |
| **09:24:27** | **09:25:52** | **09:27:15** | **09:28:35** |
| 23:26 | 25:7 | 26:11 | 27:15 |
| **09:24:28** | **09:25:55** | **09:27:18** | **09:28:45** |
| 24:2 | 25:8 | 26:12 | 27:16 |
| **09:24:31** | **09:25:57** | **09:27:21** | **09:28:47** |
| 24:3 | 25:9 | 26:13,14 | 27:17 |
| **09:24:35** | **09:25:59** | **09:27:23** | **09:28:49** |
| 24:4 | 25:10 | 26:15 | 27:18 |
| **09:24:38** | **09:26:00** | **09:27:24** | **09:28:58** |
| 24:5 | 25:11 | 26:16 | 27:19 |
| **09:24:43** | **09:26:04** | **09:27:25** | **09:29:02** |
| 24:6 | 25:12 | 26:17 | 27:20 |
| **09:24:51** | **09:26:08** | **09:27:27** | **09:29:03** |
| 24:7 | 25:13 | 26:18 | 27:21 |
| **09:24:52** | **09:26:11** | **09:27:28** | **09:29:06** |
| 24:8 | 25:14 | 26:19 | 27:22 |
| **09:24:55** | **09:26:15** | **09:27:34** | **09:29:07** |
| 24:9 | 25:15 | 26:20 | 27:23 |
| **09:24:56** | **09:26:18** | **09:27:36** | **09:29:10** |
| 24:10 | 25:16 | 26:21 | 27:24 |
| **09:24:59** | **09:26:20** | **09:27:37** | **09:29:11** |
| 24:11,12 | 25:17 | 26:22 | 27:25 |
| **09:25:03** | **09:26:22** | **09:27:38** | **09:29:18** |
| 24:13 | 25:18 | 26:23 | 27:26 |
| **09:25:04** | **09:26:26** | **09:27:39** | **09:29:22** |
| 24:14 | 25:19 | 26:24 | 28:2 |
| **09:25:05** | **09:26:27** | **09:27:44** | **09:29:27** |
| 24:15,16 | 25:20 | 26:25 | 28:3 |
| **09:25:07** | **09:26:28** | **09:27:46** | **09:29:31** |
| 24:17 | 25:21 | 26:26 | 28:4 |
| **09:25:09** | **09:26:34** | **09:27:52** | **09:29:34** |
| 24:18,19 | 25:22 | 27:2 | 28:5 |
| **09:25:14** | **09:26:35** | **09:27:55** | **09:29:36** |
| 24:20 | 25:23,24 | 27:3 | 28:6 |
| **09:25:18** | **09:26:41** | **09:28:01** | **09:29:40** |
| 24:21 | 25:25 | 27:4 | 28:7 |
| **09:25:23** | **09:26:43** | **09:28:04** | **09:29:42** |
| 24:22 | 25:26 | 27:5 | 28:8 |
| **09:25:27** | **09:26:44** | **09:28:08** | **09:29:44** |
| 24:23 | 26:2 | 27:6 | 28:9 |
| **09:25:29** | **09:26:46** | **09:28:11** | **09:29:46** |
| 24:24 | 26:3 | 27:7 | 28:10 |
| **09:25:32** | **09:26:48** | **09:28:14** | **09:29:48** |
| 24:25 | 26:4 | 27:8 | 28:11 |
| **09:25:37** | **09:26:52** | **09:28:16** | **09:29:52** |
| 24:26 | 26:5 | 27:9 | 28:12 |
| **09:25:39** | **09:26:54** | **09:28:18** | **09:29:56** |
| 25:2 | 26:6 | 27:10 | 28:13 |
| **09:25:43** | **09:26:58** | **09:28:24** | **09:29:59** |
| 25:3 | 26:7 | 27:11 | 28:14 |
| **09:25:45** | **09:27:02** | **09:28:27** | **09:30:01** |
| 25:4 | 26:8 | 27:12 | 28:15 |
| **09:25:47** | **09:27:09** | **09:28:31** | **09:30:02** |
| 25:5 | 26:9 | 27:13 | 28:16 |

**[09:30:06 - 09:35:38]**

| | | | |
|---|---|---|---|
| **09:30:06** | **09:31:33** | **09:32:37** | **09:34:02** |
| 28:17 | 29:21 | 31:2 | 32:8 |
| **09:30:12** | **09:31:34** | **09:32:38** | **09:34:07** |
| 28:18 | 29:22 | 31:3 | 32:9 |
| **09:30:15** | **09:31:35** | **09:32:40** | **09:34:14** |
| 28:19 | 29:23 | 31:4 | 32:10 |
| **09:30:22** | **09:31:37** | **09:32:42** | **09:34:16** |
| 28:20 | 29:24 | 31:5 | 32:11 |
| **09:30:24** | **09:31:43** | **09:32:43** | **09:34:19** |
| 28:21 | 29:25 | 31:6 | 32:12 |
| **09:30:27** | **09:31:48** | **09:32:44** | **09:34:20** |
| 28:22 | 29:26 | 31:7 | 32:13 |
| **09:30:30** | **09:31:50** | **09:32:46** | **09:34:27** |
| 28:23 | 30:2 | 31:8 | 32:14 |
| **09:30:32** | **09:31:51** | **09:32:47** | **09:34:30** |
| 28:24 | 30:3 | 31:9,10 | 32:15 |
| **09:30:34** | **09:31:53** | **09:32:49** | **09:34:33** |
| 28:25 | 30:4 | 31:11 | 32:16 |
| **09:30:38** | **09:31:55** | **09:32:51** | **09:34:39** |
| 28:26 | 30:5 | 31:12 | 32:17,18 |
| **09:30:41** | **09:31:56** | **09:32:52** | **09:34:43** |
| 29:2 | 30:6 | 31:13 | 32:19 |
| **09:30:50** | **09:31:59** | **09:32:57** | **09:34:45** |
| 29:3 | 30:7,8 | 31:14 | 32:20 |
| **09:30:52** | **09:32:01** | **09:33:02** | **09:34:47** |
| 29:4 | 30:9 | 31:15 | 32:21 |
| **09:30:56** | **09:32:02** | **09:33:05** | **09:34:56** |
| 29:5 | 30:10 | 31:16 | 32:22 |
| **09:31:04** | **09:32:04** | **09:33:12** | **09:34:58** |
| 29:6 | 30:11 | 31:17 | 32:23 |
| **09:31:05** | **09:32:05** | **09:33:14** | **09:35:01** |
| 29:7 | 30:12,13 | 31:18 | 32:24,25 |
| **09:31:07** | **09:32:10** | **09:33:18** | **09:35:03** |
| 29:8,9 | 30:14 | 31:19 | 33:2,3 |
| **09:31:09** | **09:32:12** | **09:33:21** | **09:35:05** |
| 29:10 | 30:15 | 31:20 | 33:4 |
| **09:31:13** | **09:32:15** | **09:33:24** | **09:35:07** |
| 29:11 | 30:16 | 31:21 | 33:5,6 |
| **09:31:14** | **09:32:16** | **09:33:28** | **09:35:14** |
| 29:12 | 30:17 | 31:22 | 33:7 |
| **09:31:15** | **09:32:19** | **09:33:30** | **09:35:15** |
| 29:13 | 30:18 | 31:23 | 33:8 |
| **09:31:17** | **09:32:20** | **09:33:38** | **09:35:19** |
| 29:14 | 30:19 | 31:24 | 33:9 |
| **09:31:18** | **09:32:22** | **09:33:41** | **09:35:21** |
| 29:15 | 30:20 | 31:25 | 33:10,11 |
| **09:31:21** | **09:32:24** | **09:33:42** | **09:35:23** |
| 29:16 | 30:21 | 32:2,3 | 33:12 |
| **09:31:22** | **09:32:27** | **09:33:44** | **09:35:25** |
| 29:17 | 30:22 | 32:4 | 33:13 |
| **09:31:24** | **09:32:30** | **09:33:50** | **09:35:29** |
| 29:18 | 30:23,24 | 32:5 | 33:14 |
| **09:31:26** | **09:32:32** | **09:33:56** | **09:35:32** |
| 29:19 | 30:25 | 32:6 | 33:15 |
| **09:31:30** | **09:32:34** | **09:33:59** | **09:35:38** |
| 29:20 | 30:26 | 32:7 | 33:16 |

**[09:35:45 - 09:41:14]**

| | | | |
|---|---|---|---|
| **09:35:45** | **09:37:14** | **09:38:15** | **09:39:45** |
| 33:17 | 34:20 | 35:25 | 37:5 |
| **09:35:47** | **09:37:17** | **09:38:16** | **09:39:49** |
| 33:18 | 34:21 | 35:26 | 37:6 |
| **09:35:56** | **09:37:18** | **09:38:22** | **09:39:51** |
| 33:19 | 34:22 | 36:2 | 37:7 |
| **09:35:58** | **09:37:21** | **09:38:26** | **09:39:52** |
| 33:20 | 34:23 | 36:3 | 37:8 |
| **09:36:00** | **09:37:23** | **09:38:32** | **09:39:56** |
| 33:21 | 34:24 | 36:4 | 37:9 |
| **09:36:04** | **09:37:27** | **09:38:34** | **09:39:58** |
| 33:22 | 34:25 | 36:5 | 37:10 |
| **09:36:05** | **09:37:28** | **09:38:36** | **09:40:02** |
| 33:23 | 34:26 | 36:6 | 37:11 |
| **09:36:08** | **09:37:31** | **09:38:42** | **09:40:09** |
| 33:24 | 35:2 | 36:7 | 37:12 |
| **09:36:09** | **09:37:33** | **09:38:46** | **09:40:14** |
| 33:25 | 35:3 | 36:8 | 37:13 |
| **09:36:10** | **09:37:35** | **09:38:48** | **09:40:17** |
| 33:26 | 35:4 | 36:9 | 37:14 |
| **09:36:11** | **09:37:37** | **09:38:52** | **09:40:22** |
| 34:2 | 35:5 | 36:10 | 37:15 |
| **09:36:16** | **09:37:38** | **09:38:54** | **09:40:26** |
| 34:3 | 35:6 | 36:11 | 37:16 |
| **09:36:17** | **09:37:39** | **09:38:57** | **09:40:29** |
| 34:4 | 35:7 | 36:12 | 37:17 |
| **09:36:20** | **09:37:42** | **09:38:58** | **09:40:34** |
| 34:5 | 35:8 | 36:13 | 37:18 |
| **09:36:24** | **09:37:45** | **09:39:00** | **09:40:37** |
| 34:6 | 35:9 | 36:14 | 37:19 |
| **09:36:27** | **09:37:50** | **09:39:02** | **09:40:40** |
| 34:7 | 35:10 | 36:15 | 37:20 |
| **09:36:31** | **09:37:52** | **09:39:05** | **09:40:42** |
| 34:8 | 35:11 | 36:16 | 37:21 |
| **09:36:35** | **09:37:55** | **09:39:08** | **09:40:45** |
| 34:9 | 35:12 | 36:17 | 37:22 |
| **09:36:39** | **09:37:56** | **09:39:11** | **09:40:47** |
| 34:10 | 35:13 | 36:18 | 37:23,24 |
| **09:36:43** | **09:37:58** | **09:39:13** | **09:40:49** |
| 34:11 | 35:14 | 36:19 | 37:25 |
| **09:36:45** | **09:37:59** | **09:39:14** | **09:40:56** |
| 34:12 | 35:15,16 | 36:20 | 37:26 |
| **09:36:48** | **09:38:00** | **09:39:16** | **09:41:03** |
| 34:13 | 35:17,18 | 36:21 | 38:2 |
| **09:36:51** | **09:38:01** | **09:39:20** | **09:41:04** |
| 34:14 | 35:19 | 36:22 | 38:3 |
| **09:36:53** | **09:38:04** | **09:39:23** | **09:41:07** |
| 34:15 | 35:20 | 36:23 | 38:4 |
| **09:36:58** | **09:38:06** | **09:39:27** | **09:41:08** |
| 34:16 | 35:21 | 36:24 | 38:5 |
| **09:37:00** | **09:38:08** | **09:39:30** | **09:41:10** |
| 34:17 | 35:22 | 36:25 | 38:6 |
| **09:37:04** | **09:38:10** | **09:39:34** | **09:41:12** |
| 34:18 | 35:23 | 37:2,3 | 38:7 |
| **09:37:09** | **09:38:13** | **09:39:39** | **09:41:14** |
| 34:19 | 35:24 | 37:4 | 38:8 |

**[09:41:17 - 09:47:09]**

| | | | |
|---|---|---|---|
| **09:41:17** | **09:42:58** | **09:44:32** | **09:45:48** |
| 38:9 | 39:14 | 40:18,19 | 41:23 |
| **09:41:19** | **09:43:02** | **09:44:33** | **09:45:51** |
| 38:10 | 39:15 | 40:20 | 41:24 |
| **09:41:21** | **09:43:04** | **09:44:34** | **09:45:53** |
| 38:11 | 39:16 | 40:21 | 41:25 |
| **09:41:23** | **09:43:06** | **09:44:37** | **09:45:55** |
| 38:12 | 39:17 | 40:22,23 | 41:26 |
| **09:41:27** | **09:43:09** | **09:44:39** | **09:45:59** |
| 38:13 | 39:18 | 40:24 | 42:2 |
| **09:41:31** | **09:43:12** | **09:44:41** | **09:46:01** |
| 38:14 | 39:19 | 40:25 | 42:3,4 |
| **09:41:35** | **09:43:14** | **09:44:43** | **09:46:03** |
| 38:15 | 39:20 | 40:26 | 42:5 |
| **09:41:37** | **09:43:19** | **09:44:45** | **09:46:05** |
| 38:16 | 39:21 | 41:2 | 42:6 |
| **09:41:43** | **09:43:27** | **09:44:47** | **09:46:09** |
| 38:17 | 39:22 | 41:3 | 42:7 |
| **09:41:51** | **09:43:32** | **09:44:49** | **09:46:13** |
| 38:18 | 39:23 | 41:4 | 42:8 |
| **09:41:54** | **09:43:35** | **09:44:50** | **09:46:18** |
| 38:19 | 39:24 | 41:5 | 42:9 |
| **09:41:55** | **09:43:38** | **09:44:52** | **09:46:23** |
| 38:20,21 | 39:25 | 41:6 | 42:10 |
| **09:41:59** | **09:43:40** | **09:44:54** | **09:46:26** |
| 38:22 | 39:26 | 41:7 | 42:11 |
| **09:42:01** | **09:43:45** | **09:44:57** | **09:46:29** |
| 38:23 | 40:2 | 41:8 | 42:12,13 |
| **09:42:21** | **09:43:47** | **09:44:59** | **09:46:32** |
| 38:24 | 40:3 | 41:9 | 42:14 |
| **09:42:25** | **09:43:50** | **09:45:00** | **09:46:34** |
| 38:25 | 40:4 | 41:10 | 42:15 |
| **09:42:26** | **09:43:54** | **09:45:02** | **09:46:36** |
| 38:26 | 40:5 | 41:11 | 42:16,17 |
| **09:42:28** | **09:44:01** | **09:45:08** | **09:46:38** |
| 39:2 | 40:6 | 41:12 | 42:18,19 |
| **09:42:31** | **09:44:03** | **09:45:13** | **09:46:40** |
| 39:3 | 40:7 | 41:13 | 42:20 |
| **09:42:32** | **09:44:07** | **09:45:18** | **09:46:42** |
| 39:4 | 40:8 | 41:14 | 42:21 |
| **09:42:39** | **09:44:10** | **09:45:20** | **09:46:43** |
| 39:5 | 40:9 | 41:15 | 42:22 |
| **09:42:41** | **09:44:12** | **09:45:22** | **09:46:46** |
| 39:6 | 40:10,11 | 41:16 | 42:23 |
| **09:42:44** | **09:44:15** | **09:45:24** | **09:46:47** |
| 39:7 | 40:12 | 41:17 | 42:24 |
| **09:42:45** | **09:44:17** | **09:45:31** | **09:46:51** |
| 39:8 | 40:13 | 41:18 | 42:25 |
| **09:42:48** | **09:44:21** | **09:45:35** | **09:46:56** |
| 39:9,10 | 40:14 | 41:19 | 42:26 |
| **09:42:51** | **09:44:25** | **09:45:38** | **09:47:02** |
| 39:11 | 40:15 | 41:20 | 43:2 |
| **09:42:53** | **09:44:28** | **09:45:41** | **09:47:07** |
| 39:12 | 40:16 | 41:21 | 43:3 |
| **09:42:55** | **09:44:30** | **09:45:44** | **09:47:09** |
| 39:13 | 40:17 | 41:22 | 43:4 |

**[09:47:13 - 09:53:13]**

| | | | |
|---|---|---|---|
| **09:47:13** | **09:48:53** | **09:50:26** | **09:51:55** |
| 43:5 | 44:9 | 45:13 | 46:18 |
| **09:47:21** | **09:49:01** | **09:50:31** | **09:52:00** |
| 43:6 | 44:10 | 45:14 | 46:19 |
| **09:47:29** | **09:49:04** | **09:50:33** | **09:52:04** |
| 43:7 | 44:11 | 45:15 | 46:20 |
| **09:47:32** | **09:49:08** | **09:50:36** | **09:52:07** |
| 43:8 | 44:12 | 45:16 | 46:21 |
| **09:47:39** | **09:49:09** | **09:50:45** | **09:52:10** |
| 43:9 | 44:13 | 45:17 | 46:22 |
| **09:47:42** | **09:49:11** | **09:50:47** | **09:52:13** |
| 43:10 | 44:14,15 | 45:18 | 46:23 |
| **09:47:44** | **09:49:13** | **09:50:51** | **09:52:18** |
| 43:11 | 44:16 | 45:19 | 46:24 |
| **09:47:45** | **09:49:16** | **09:50:54** | **09:52:20** |
| 43:12,13 | 44:17 | 45:20 | 46:25 |
| **09:47:48** | **09:49:18** | **09:50:59** | **09:52:22** |
| 43:14 | 44:18 | 45:21 | 46:26 |
| **09:47:51** | **09:49:19** | **09:51:01** | **09:52:26** |
| 43:15 | 44:19 | 45:22 | 47:2 |
| **09:47:54** | **09:49:22** | **09:51:05** | **09:52:28** |
| 43:16 | 44:20 | 45:23 | 47:3 |
| **09:47:58** | **09:49:23** | **09:51:09** | **09:52:31** |
| 43:17 | 44:21 | 45:24 | 47:4 |
| **09:48:02** | **09:49:24** | **09:51:12** | **09:52:33** |
| 43:18 | 44:22 | 45:25 | 47:5 |
| **09:48:05** | **09:49:25** | **09:51:14** | **09:52:34** |
| 43:19 | 44:23 | 46:2,3 | 47:6 |
| **09:48:07** | **09:49:30** | **09:51:17** | **09:52:35** |
| 43:20 | 44:24 | 46:4 | 47:7 |
| **09:48:09** | **09:49:35** | **09:51:18** | **09:52:36** |
| 43:21 | 44:25 | 46:5 | 47:8,9 |
| **09:48:12** | **09:49:36** | **09:51:19** | **09:52:37** |
| 43:22 | 44:26 | 46:6 | 47:10 |
| **09:48:15** | **09:49:39** | **09:51:21** | **09:52:39** |
| 43:23 | 45:2 | 46:7 | 47:11 |
| **09:48:17** | **09:49:44** | **09:51:25** | **09:52:41** |
| 43:24 | 45:3 | 46:8 | 47:12 |
| **09:48:20** | **09:50:00** | **09:51:27** | **09:52:43** |
| 43:25 | 45:4 | 46:9 | 47:13 |
| **09:48:23** | **09:50:03** | **09:51:30** | **09:52:46** |
| 43:26 | 45:5 | 46:10 | 47:14 |
| **09:48:27** | **09:50:06** | **09:51:34** | **09:52:49** |
| 44:2 | 45:6 | 46:11 | 47:15 |
| **09:48:33** | **09:50:08** | **09:51:37** | **09:52:53** |
| 44:3 | 45:7 | 46:12 | 47:16 |
| **09:48:40** | **09:50:12** | **09:51:38** | **09:52:58** |
| 44:4 | 45:8 | 46:13 | 47:17 |
| **09:48:43** | **09:50:15** | **09:51:44** | **09:53:04** |
| 44:5 | 45:9 | 46:14 | 47:18 |
| **09:48:47** | **09:50:17** | **09:51:47** | **09:53:07** |
| 44:6 | 45:10 | 46:15 | 47:19 |
| **09:48:48** | **09:50:22** | **09:51:51** | **09:53:11** |
| 44:7 | 45:11 | 46:16 | 47:20 |
| **09:48:51** | **09:50:24** | **09:51:53** | **09:53:13** |
| 44:8 | 45:12 | 46:17 | 47:21 |

**[09:53:16 - 09:59:09]**

| | | | |
|---|---|---|---|
| **09:53:16** | **09:54:31** | **09:55:55** | **09:57:34** |
| 47:22 | 49:2 | 50:8 | 51:12 |
| **09:53:19** | **09:54:35** | **09:55:59** | **09:57:36** |
| 47:23 | 49:3 | 50:9 | 51:13,14 |
| **09:53:22** | **09:54:36** | **09:56:01** | **09:57:37** |
| 47:24 | 49:4,5 | 50:10 | 51:15 |
| **09:53:24** | **09:54:37** | **09:56:06** | **09:57:38** |
| 47:25 | 49:6 | 50:11 | 51:16 |
| **09:53:27** | **09:54:39** | **09:56:09** | **09:57:42** |
| 47:26 | 49:7 | 50:12 | 51:17 |
| **09:53:31** | **09:54:42** | **09:56:13** | **09:57:49** |
| 48:2 | 49:8 | 50:13 | 51:18 |
| **09:53:33** | **09:54:44** | **09:56:15** | **09:57:55** |
| 48:3 | 49:9 | 50:14 | 51:19 |
| **09:53:35** | **09:54:45** | **09:56:19** | **09:57:57** |
| 48:4 | 49:10 | 50:15 | 51:20 |
| **09:53:37** | **09:54:50** | **09:56:22** | **09:58:03** |
| 48:5 | 49:11 | 50:16,17 | 51:21 |
| **09:53:38** | **09:54:52** | **09:56:25** | **09:58:05** |
| 48:6,7 | 49:12 | 50:18 | 51:22 |
| **09:53:39** | **09:55:00** | **09:56:31** | **09:58:09** |
| 48:8 | 49:13 | 50:19 | 51:23 |
| **09:53:43** | **09:55:04** | **09:56:36** | **09:58:13** |
| 48:9 | 49:14 | 50:20 | 51:24 |
| **09:53:46** | **09:55:07** | **09:56:38** | **09:58:15** |
| 48:10 | 49:15,16 | 50:21 | 51:25 |
| **09:53:50** | **09:55:08** | **09:56:45** | **09:58:17** |
| 48:11 | 49:17 | 50:22 | 51:26 |
| **09:53:53** | **09:55:10** | **09:56:48** | **09:58:22** |
| 48:12 | 49:18 | 50:23 | 52:2 |
| **09:53:57** | **09:55:12** | **09:56:53** | **09:58:24** |
| 48:13 | 49:19 | 50:24 | 52:3 |
| **09:54:03** | **09:55:14** | **09:56:54** | **09:58:28** |
| 48:14 | 49:20 | 50:25 | 52:4 |
| **09:54:05** | **09:55:16** | **09:56:57** | **09:58:30** |
| 48:15 | 49:21 | 50:26 | 52:5 |
| **09:54:07** | **09:55:19** | **09:56:59** | **09:58:32** |
| 48:16 | 49:22 | 51:2 | 52:6 |
| **09:54:09** | **09:55:21** | **09:57:01** | **09:58:35** |
| 48:17 | 49:23 | 51:3 | 52:7 |
| **09:54:10** | **09:55:24** | **09:57:04** | **09:58:41** |
| 48:18,19 | 49:24 | 51:4 | 52:8 |
| **09:54:12** | **09:55:26** | **09:57:08** | **09:58:42** |
| 48:20 | 49:25 | 51:5 | 52:9 |
| **09:54:14** | **09:55:30** | **09:57:10** | **09:58:45** |
| 48:21 | 49:26 | 51:6 | 52:10 |
| **09:54:16** | **09:55:34** | **09:57:14** | **09:58:47** |
| 48:22 | 50:2 | 51:7 | 52:11 |
| **09:54:22** | **09:55:41** | **09:57:20** | **09:58:51** |
| 48:23 | 50:3 | 51:8 | 52:12 |
| **09:54:24** | **09:55:46** | **09:57:25** | **09:58:56** |
| 48:24 | 50:4 | 51:9 | 52:13 |
| **09:54:26** | **09:55:47** | **09:57:30** | **09:59:03** |
| 48:25 | 50:5,6 | 51:10 | 52:14 |
| **09:54:29** | **09:55:49** | **09:57:32** | **09:59:09** |
| 48:26 | 50:7 | 51:11 | 52:15 |

**[09:59:13 - 10:00:18]**



09:59:13
  52:16
09:59:15
  52:17
09:59:18
  52:18
09:59:21
  52:19
09:59:24
  52:20
09:59:26
  52:21
09:59:29
  52:22
09:59:33
  52:23
09:59:37
  52:24
09:59:41
  52:25
09:59:43
  52:26
09:59:46
  53:2
09:59:52
  53:3
09:59:55
  53:4
09:59:56
  53:5

10:00:03
  53:6
10:00:06
  53:7
10:00:09
  53:8
10:00:12
  53:9
10:00:16
  53:10
10:00:18
  53:11

[6/17/2021] Long, Monica Dep. Tr. 6.17.2021

**[10:00:22 - 10:05:51]**

| | | | |
|---|---|---|---|
| **10:00:22** | **10:02:05** | **10:03:13** | **10:04:26** |
| 53:12 | 54:19 | 55:23 | 57:4 |
| **10:00:35** | **10:02:07** | **10:03:16** | **10:04:29** |
| 53:13 | 54:20 | 55:24 | 57:5 |
| **10:00:45** | **10:02:09** | **10:03:21** | **10:04:33** |
| 53:14 | 54:21 | 55:25 | 57:6 |
| **10:00:47** | **10:02:12** | **10:03:24** | **10:04:44** |
| 53:15,16 | 54:22 | 55:26 56:2 | 57:7 |
| **10:00:50** | **10:02:13** | **10:03:26** | **10:04:45** |
| 53:17 | 54:23 | 56:3 | 57:8 |
| **10:00:54** | **10:02:17** | **10:03:29** | **10:04:49** |
| 53:18 | 54:24 | 56:4,5 | 57:9 |
| **10:00:57** | **10:02:18** | **10:03:31** | **10:04:51** |
| 53:19 | 54:25 | 56:6 | 57:10 |
| **10:00:58** | **10:02:20** | **10:03:32** | **10:04:55** |
| 53:20 | 54:26 | 56:7 | 57:11 |
| **10:00:59** | **10:02:22** | **10:03:33** | **10:04:57** |
| 53:21 | 55:2 | 56:8 | 57:12 |
| **10:01:02** | **10:02:24** | **10:03:35** | **10:04:58** |
| 53:22 | 55:3 | 56:9,10 | 57:13 |
| **10:01:05** | **10:02:30** | **10:03:40** | **10:05:02** |
| 53:23 | 55:4,5 | 56:11 | 57:14,15 |
| **10:01:09** | **10:02:40** | **10:03:45** | **10:05:04** |
| 53:24 | 55:6 | 56:12 | 57:16 |
| **10:01:12** | **10:02:41** | **10:03:47** | **10:05:05** |
| 53:25 | 55:7 | 56:13 | 57:17 |
| **10:01:14** | **10:02:42** | **10:03:50** | **10:05:08** |
| 53:26 | 55:8 | 56:14 | 57:18 |
| **10:01:15** | **10:02:44** | **10:03:52** | **10:05:12** |
| 54:2,3 | 55:9 | 56:15 | 57:19 |
| **10:01:19** | **10:02:46** | **10:03:55** | **10:05:14** |
| 54:4 | 55:10 | 56:16 | 57:20 |
| **10:01:24** | **10:02:48** | **10:03:56** | **10:05:17** |
| 54:5,6 | 55:11 | 56:17 | 57:21 |
| **10:01:25** | **10:02:49** | **10:04:00** | **10:05:21** |
| 54:7 | 55:12 | 56:18 | 57:22 |
| **10:01:27** | **10:02:50** | **10:04:01** | **10:05:24** |
| 54:8 | 55:13 | 56:19 | 57:23,24 |
| **10:01:31** | **10:02:51** | **10:04:05** | **10:05:26** |
| 54:9 | 55:14 | 56:20 | 57:25 |
| **10:01:32** | **10:02:52** | **10:04:07** | **10:05:31** |
| 54:10,11 | 55:15 | 56:21 | 57:26 |
| **10:01:35** | **10:02:55** | **10:04:09** | **10:05:32** |
| 54:12 | 55:16 | 56:22 | 58:2 |
| **10:01:38** | **10:02:59** | **10:04:11** | **10:05:38** |
| 54:13 | 55:17 | 56:23 | 58:3 |
| **10:01:40** | **10:03:02** | **10:04:12** | **10:05:40** |
| 54:14 | 55:18 | 56:24 | 58:4 |
| **10:01:42** | **10:03:05** | **10:04:13** | **10:05:42** |
| 54:15 | 55:19 | 56:25 | 58:5 |
| **10:01:52** | **10:03:07** | **10:04:18** | **10:05:44** |
| 54:16 | 55:20 | 56:26 | 58:6,7 |
| **10:01:55** | **10:03:09** | **10:04:21** | **10:05:48** |
| 54:17 | 55:21 | 57:2 | 58:8 |
| **10:02:02** | **10:03:12** | **10:04:24** | **10:05:51** |
| 54:18 | 55:22 | 57:3 | 58:9 |

[10:05:54 - 10:12:15]

| | | | |
|---|---|---|---|
| **10:05:54** | **10:07:38** | **10:09:19** | **10:10:46** |
| 58:10 | 59:13 | 60:18 | 61:25 |
| **10:05:57** | **10:07:44** | **10:09:27** | **10:10:48** |
| 58:11 | 59:14 | 60:19 | 62:2,3 |
| **10:06:06** | **10:07:48** | **10:09:29** | **10:10:50** |
| 58:12 | 59:15,16 | 60:20 | 62:4 |
| **10:06:09** | **10:07:51** | **10:09:31** | **10:10:53** |
| 58:13 | 59:17 | 60:21,22 | 62:5 |
| **10:06:11** | **10:07:53** | **10:09:38** | **10:10:56** |
| 58:14 | 59:18 | 60:23 | 62:6 |
| **10:06:17** | **10:08** | **10:09:42** | **10:10:57** |
| 58:15 | 231:15 | 60:24 | 62:7 |
| **10:06:19** | **10:08:00** | **10:09:44** | **10:10:59** |
| 58:16 | 59:19 | 60:25 | 62:8 |
| **10:06:23** | **10:08:04** | **10:09:46** | **10:11:00** |
| 58:17 | 59:20 | 60:26 | 62:9 |
| **10:06:24** | **10:08:07** | **10:09:49** | **10:11:04** |
| 58:18 | 59:21 | 61:2 | 62:10 |
| **10:06:28** | **10:08:13** | **10:09:50** | **10:11:17** |
| 58:19 | 59:22 | 61:3 | 62:11 |
| **10:06:32** | **10:08:15** | **10:09:52** | **10:11:20** |
| 58:20 | 59:23 | 61:4 | 62:12 |
| **10:06:35** | **10:08:19** | **10:09:53** | **10:11:21** |
| 58:21 | 59:24 | 61:5 | 62:13 |
| **10:06:38** | **10:08:23** | **10:09:55** | **10:11:23** |
| 58:22 | 59:25 | 61:6,7 | 62:14 |
| **10:06:39** | **10:08:27** | **10:09:56** | **10:11:25** |
| 58:23 | 60:2,3 | 61:8,9 | 62:15 |
| **10:06:44** | **10:08:33** | **10:09:58** | **10:11:27** |
| 58:24 | 60:4 | 61:10 | 62:16 |
| **10:06:50** | **10:08:36** | **10:10:02** | **10:11:38** |
| 58:25 | 60:5 | 61:11 | 62:17 |
| **10:06:56** | **10:08:37** | **10:10:06** | **10:11:39** |
| 58:26 | 60:6 | 61:12 | 62:18 |
| **10:06:57** | **10:08:39** | **10:10:08** | **10:11:41** |
| 59:2 | 60:7 | 61:13 | 62:19 |
| **10:07:00** | **10:08:43** | **10:10:11** | **10:11:44** |
| 59:3 | 60:8 | 61:14 | 62:20 |
| **10:07:01** | **10:08:47** | **10:10:14** | **10:11:57** |
| 59:4 | 60:9 | 61:15 | 62:21 |
| **10:07:05** | **10:08:53** | **10:10:19** | **10:11:59** |
| 59:5 | 60:10 | 61:16 | 62:22 |
| **10:07:08** | **10:08:56** | **10:10:21** | **10:12:02** |
| 59:6 | 60:11 | 61:17 | 62:23 |
| **10:07:13** | **10:08:58** | **10:10:22** | **10:12:04** |
| 59:7 | 60:12 | 61:18 | 62:24 |
| **10:07:19** | **10:09:03** | **10:10:28** | **10:12:06** |
| 59:8 | 60:13 | 61:19 | 62:25 |
| **10:07:25** | **10:09:07** | **10:10:35** | **10:12:07** |
| 59:9 | 60:14 | 61:20,21 | 62:26 |
| **10:07:28** | **10:09:10** | **10:10:38** | **10:12:11** |
| 59:10 | 60:15 | 61:22 | 63:2 |
| **10:07:31** | **10:09:15** | **10:10:40** | **10:12:12** |
| 59:11 | 60:16 | 61:23 | 63:3 |
| **10:07:33** | **10:09:17** | **10:10:44** | **10:12:15** |
| 59:12 | 60:17 | 61:24 | 63:4 |

**[10:12:18 - 10:17:13]**

| | | | |
|---|---|---|---|
| **10:12:18** | **10:13:35** | **10:14:56** | **10:16:07** |
| 63:5 | 64:10 | 65:14 | 66:22 |
| **10:12:22** | **10:13:38** | **10:14:57** | **10:16:09** |
| 63:6 | 64:11 | 65:15 | 66:23 |
| **10:12:24** | **10:13:42** | **10:15:00** | **10:16:11** |
| 63:7 | 64:12 | 65:16 | 66:24 |
| **10:12:27** | **10:13:44** | **10:15:03** | **10:16:14** |
| 63:8 | 64:13 | 65:17,18 | 66:25 |
| **10:12:31** | **10:13:46** | **10:15:05** | **10:16:16** |
| 63:9 | 64:14 | 65:19 | 66:26 |
| **10:12:33** | **10:13:49** | **10:15:09** | **10:16:17** |
| 63:10 | 64:15 | 65:20,21 | 67:2 |
| **10:12:39** | **10:13:55** | **10:15:11** | **10:16:18** |
| 63:11 | 64:16 | 65:22 | 67:3 |
| **10:12:42** | **10:13:57** | **10:15:12** | **10:16:20** |
| 63:12 | 64:17 | 65:23 | 67:4 |
| **10:12:45** | **10:13:58** | **10:15:13** | **10:16:23** |
| 63:13 | 64:18 | 65:24,25 | 67:5 |
| **10:12:47** | **10:14:01** | **10:15:18** | **10:16:26** |
| 63:14 | 64:19 | 65:26 | 67:6 |
| **10:12:49** | **10:14:04** | **10:15:21** | **10:16:29** |
| 63:15 | 64:20 | 66:2 | 67:7 |
| **10:12:52** | **10:14:08** | **10:15:23** | **10:16:30** |
| 63:16 | 64:21 | 66:3 | 67:8 |
| **10:12:57** | **10:14:12** | **10:15:27** | **10:16:31** |
| 63:17 | 64:22 | 66:4,5 | 67:9 |
| **10:12:59** | **10:14:17** | **10:15:31** | **10:16:35** |
| 63:18 | 64:23 | 66:6 | 67:10 |
| **10:13:02** | **10:14:18** | **10:15:35** | **10:16:37** |
| 63:19 | 64:24 | 66:7 | 67:11 |
| **10:13:04** | **10:14:19** | **10:15:38** | **10:16:40** |
| 63:20 | 64:25 | 66:8 | 67:12 |
| **10:13:06** | **10:14:21** | **10:15:40** | **10:16:43** |
| 63:21 | 64:26 65:2 | 66:9 | 67:13 |
| **10:13:09** | **10:14:25** | **10:15:41** | **10:16:45** |
| 63:22 | 65:3 | 66:10 | 67:14 |
| **10:13:13** | **10:14:27** | **10:15:44** | **10:16:47** |
| 63:23 | 65:4 | 66:11 | 67:15 |
| **10:13:18** | **10:14:28** | **10:15:50** | **10:16:50** |
| 63:24 | 65:5 | 66:12 | 67:16 |
| **10:13:20** | **10:14:30** | **10:15:53** | **10:16:55** |
| 63:25 | 65:6 | 66:13 | 67:17,18 |
| **10:13:23** | **10:14:31** | **10:15:54** | **10:16:57** |
| 63:26 | 65:7 | 66:14 | 67:19 |
| **10:13:24** | **10:14:35** | **10:15:55** | **10:17:01** |
| 64:2 | 65:8 | 66:15 | 67:20 |
| **10:13:25** | **10:14:40** | **10:15:56** | **10:17:04** |
| 64:3,4 | 65:9 | 66:16 | 67:21 |
| **10:13:26** | **10:14:43** | **10:15:58** | **10:17:06** |
| 64:5 | 65:10 | 66:17 | 67:22 |
| **10:13:27** | **10:14:47** | **10:15:59** | **10:17:09** |
| 64:6 | 65:11 | 66:18,19 | 67:23 |
| **10:13:28** | **10:14:49** | **10:16:03** | **10:17:10** |
| 64:7,8 | 65:12 | 66:20 | 67:24 |
| **10:13:33** | **10:14:52** | **10:16:05** | **10:17:13** |
| 64:9 | 65:13 | 66:21 | 67:25 |

**[10:17:17 - 10:22:54]**

| | | | |
|---|---|---|---|
| **10:17:17** | **10:18:37** | **10:19:57** | **10:21:31** |
| 67:26 | 69:8 | 70:11 | 71:15 |
| **10:17:27** | **10:18:39** | **10:19:59** | **10:21:35** |
| 68:2 | 69:9 | 70:12 | 71:16 |
| **10:17:33** | **10:18:40** | **10:20:03** | **10:21:38** |
| 68:3 | 69:10 | 70:13 | 71:17 |
| **10:17:38** | **10:18:43** | **10:20:05** | **10:21:43** |
| 68:4 | 69:11 | 70:14 | 71:18 |
| **10:17:40** | **10:18:45** | **10:20:06** | **10:21:47** |
| 68:5 | 69:12 | 70:15 | 71:19 |
| **10:17:42** | **10:18:47** | **10:20:07** | **10:21:49** |
| 68:6 | 69:13 | 70:16 | 71:20 |
| **10:17:46** | **10:18:49** | **10:20:10** | **10:21:51** |
| 68:7 | 69:14 | 70:17 | 71:21 |
| **10:17:48** | **10:18:51** | **10:20:14** | **10:21:53** |
| 68:8 | 69:15 | 70:18 | 71:22 |
| **10:17:50** | **10:18:54** | **10:20:18** | **10:21:55** |
| 68:9 | 69:16 | 70:19 | 71:23 |
| **10:17:54** | **10:18:58** | **10:20:20** | **10:21:58** |
| 68:10 | 69:17 | 70:20 | 71:24 |
| **10:17:57** | **10:19:00** | **10:20:21** | **10:22:04** |
| 68:11 | 69:18 | 70:21,22 | 71:25 |
| **10:17:58** | **10:19:03** | **10:20:26** | **10:22:07** |
| 68:12 | 69:19 | 70:23 | 71:26 |
| **10:18:01** | **10:19:05** | **10:20:32** | **10:22:09** |
| 68:13 | 69:20 | 70:24 | 72:2 |
| **10:18:04** | **10:19:08** | **10:20:35** | **10:22:12** |
| 68:14 | 69:21 | 70:25 | 72:3 |
| **10:18:06** | **10:19:10** | **10:20:40** | **10:22:13** |
| 68:15 | 69:22 | 70:26 | 72:4 |
| **10:18:09** | **10:19:14** | **10:20:45** | **10:22:16** |
| 68:16,17 | 69:23 | 71:2 | 72:5 |
| **10:18:10** | **10:19:21** | **10:20:49** | **10:22:18** |
| 68:18 | 69:24 | 71:3 | 72:6 |
| **10:18:13** | **10:19:25** | **10:20:55** | **10:22:22** |
| 68:19 | 69:25 | 71:4 | 72:7 |
| **10:18:14** | **10:19:27** | **10:20:59** | **10:22:30** |
| 68:20 | 69:26 | 71:5 | 72:8 |
| **10:18:16** | **10:19:31** | **10:21:02** | **10:22:32** |
| 68:21 | 70:2 | 71:6 | 72:9 |
| **10:18:19** | **10:19:33** | **10:21:05** | **10:22:37** |
| 68:22 | 70:3 | 71:7 | 72:10 |
| **10:18:20** | **10:19:36** | **10:21:12** | **10:22:40** |
| 68:23,24 | 70:4 | 71:8 | 72:11 |
| **10:18:21** | **10:19:40** | **10:21:15** | **10:22:42** |
| 68:25,26 | 70:5 | 71:9 | 72:12 |
| **10:18:22** | **10:19:43** | **10:21:16** | **10:22:45** |
| 69:2 | 70:6 | 71:10 | 72:13 |
| **10:18:27** | **10:19:44** | **10:21:17** | **10:22:48** |
| 69:3 | 70:7 | 71:11 | 72:14 |
| **10:18:30** | **10:19:47** | **10:21:19** | **10:22:49** |
| 69:4 | 70:8 | 71:12 | 72:15 |
| **10:18:31** | **10:19:48** | **10:21:25** | **10:22:53** |
| 69:5,6 | 70:9 | 71:13 | 72:16 |
| **10:18:34** | **10:19:52** | **10:21:27** | **10:22:54** |
| 69:7 | 70:10 | 71:14 | 72:17 |

**[10:22:56 - 10:28:42]**

| | | | |
|---|---|---|---|
| **10:22:56** | **10:24:20** | **10:25:58** | **10:27:35** |
| 72:18 | 73:22 | 74:25 | 76:5 |
| **10:22:57** | **10:24:23** | **10:26:00** | **10:27:39** |
| 72:19 | 73:23 | 74:26 | 76:6 |
| **10:22:58** | **10:24:27** | **10:26:05** | **10:27:41** |
| 72:20 | 73:24 | 75:2 | 76:7 |
| **10:23:01** | **10:24:30** | **10:26:06** | **10:27:43** |
| 72:21 | 73:25 | 75:3 | 76:8 |
| **10:23:04** | **10:24:35** | **10:26:09** | **10:27:44** |
| 72:22 | 73:26 | 75:4 | 76:9 |
| **10:23:08** | **10:24:39** | **10:26:14** | **10:27:46** |
| 72:23 | 74:2 | 75:5 | 76:10 |
| **10:23:10** | **10:24:45** | **10:26:16** | **10:27:49** |
| 72:24 | 74:3 | 75:6 | 76:11 |
| **10:23:17** | **10:24:49** | **10:26:18** | **10:27:51** |
| 72:25 | 74:4 | 75:7,8,9 | 76:12 |
| **10:23:21** | **10:24:54** | **10:26:20** | **10:27:54** |
| 72:26 73:2 | 74:5 | 75:10 | 76:13 |
| **10:23:22** | **10:24:56** | **10:26:21** | **10:27:59** |
| 73:3 | 74:6 | 75:11 | 76:14 |
| **10:23:23** | **10:24:59** | **10:26:22** | **10:28:01** |
| 73:4 | 74:7 | 75:12 | 76:15 |
| **10:23:24** | **10:25:07** | **10:26:26** | **10:28:06** |
| 73:5 | 74:8 | 75:13 | 76:16 |
| **10:23:28** | **10:25:09** | **10:26:31** | **10:28:08** |
| 73:6 | 74:9 | 75:14 | 76:17 |
| **10:23:33** | **10:25:11** | **10:26:35** | **10:28:09** |
| 73:7 | 74:10 | 75:15 | 76:18 |
| **10:23:36** | **10:25:14** | **10:26:42** | **10:28:10** |
| 73:8 | 74:11 | 75:16 | 76:19 |
| **10:23:39** | **10:25:16** | **10:26:47** | **10:28:13** |
| 73:9 | 74:12 | 75:17 | 76:20 |
| **10:23:44** | **10:25:20** | **10:26:48** | **10:28:14** |
| 73:10 | 74:13 | 75:18 | 76:21 |
| **10:23:48** | **10:25:22** | **10:26:50** | **10:28:15** |
| 73:11 | 74:14 | 75:19 | 76:22 |
| **10:23:51** | **10:25:24** | **10:26:55** | **10:28:17** |
| 73:12 | 74:15 | 75:20 | 76:23 |
| **10:23:53** | **10:25:26** | **10:26:59** | **10:28:20** |
| 73:13 | 74:16 | 75:21 | 76:24 |
| **10:23:56** | **10:25:28** | **10:27:04** | **10:28:21** |
| 73:14 | 74:17 | 75:22 | 76:25 |
| **10:23:59** | **10:25:31** | **10:27:10** | **10:28:23** |
| 73:15 | 74:18 | 75:23 | 76:26 |
| **10:24:04** | **10:25:35** | **10:27:16** | **10:28:35** |
| 73:16 | 74:19 | 75:24 | 77:2 |
| **10:24:06** | **10:25:39** | **10:27:21** | **10:28:36** |
| 73:17 | 74:20 | 75:25 | 77:3 |
| **10:24:08** | **10:25:46** | **10:27:23** | **10:28:37** |
| 73:18 | 74:21 | 75:26 | 77:4 |
| **10:24:13** | **10:25:50** | **10:27:25** | **10:28:38** |
| 73:19 | 74:22 | 76:2 | 77:5 |
| **10:24:15** | **10:25:54** | **10:27:30** | **10:28:39** |
| 73:20 | 74:23 | 76:3 | 77:6 |
| **10:24:18** | **10:25:56** | **10:27:33** | **10:28:42** |
| 73:21 | 74:24 | 76:4 | 77:7 |

**[10:28:46 - 11]**

| | | | |
|---|---|---|---|
| **10:28:46** | **10:29:58** | **10:54:44** | **10:58:44** |
| 77:8 | 78:14 | 79:16 | 80:20 |
| **10:28:48** | **10:30** | **10:54:45** | **10:58:46** |
| 77:9 | 78:18 | 79:17 | 80:21 |
| **10:28:49** | **10:30:00** | **10:54:46** | **10:58:50** |
| 77:10 | 78:15 | 79:18 | 80:22 |
| **10:28:50** | **10:30:01** | **10:54:47** | |
| 77:11 | 78:16 | 79:19 | |
| **10:28:53** | **10:30:02** | **10:54:48** | |
| 77:12 | 78:17 | 79:20 | |
| **10:28:54** | **10:30:03** | **10:54:52** | |
| 77:13,14 | 78:18 | 79:21 | |
| **10:28:55** | **10:30:08** | **10:57** | |
| 77:15 | 78:19 | 79:25 | |
| **10:28:56** | **10:30:09** | **10:57:17** | |
| 77:16,17,18 | 78:20 | 79:22 | |
| **10:28:59** | **10:53** | **10:57:52** | |
| 77:19 | 78:23 | 79:23 | |
| **10:29:00** | **10:53:51** | **10:57:53** | |
| 77:20 | 78:21 | 79:24 | |
| **10:29:01** | **10:53:52** | **10:57:55** | |
| 77:21 | 78:22 | 79:25 | |
| **10:29:02** | **10:53:54** | **10:57:58** | |
| 77:22 | 78:23 | 80:2,3 | |
| **10:29:05** | **10:53:57** | **10:58** | |
| 77:23 | 78:24 | 80:21 | |
| **10:29:14** | **10:53:58** | **10:58:00** | |
| 77:24 | 78:25 | 80:4 | |
| **10:29:20** | **10:54** | **10:58:04** | |
| 77:25 | 79:20 | 80:5 | |
| **10:29:23** | **10:54:00** | **10:58:05** | |
| 77:26 | 78:26 | 80:6 | |
| **10:29:32** | **10:54:01** | **10:58:09** | |
| 78:2 | 79:2 | 80:7 | |
| **10:29:36** | **10:54:02** | **10:58:11** | |
| 78:3 | 79:3 | 80:8 | |
| **10:29:38** | **10:54:04** | **10:58:13** | |
| 78:4 | 79:4,5 | 80:9 | |
| **10:29:43** | **10:54:06** | **10:58:17** | |
| 78:5 | 79:6 | 80:10 | |
| **10:29:45** | **10:54:10** | **10:58:22** | |
| 78:6 | 79:7 | 80:11 | |
| **10:29:47** | **10:54:13** | **10:58:25** | |
| 78:7 | 79:8 | 80:12 | |
| **10:29:48** | **10:54:17** | **10:58:29** | |
| 78:8 | 79:9,10 | 80:13 | |
| **10:29:49** | **10:54:25** | **10:58:34** | |
| 78:9 | 79:11 | 80:14 | |
| **10:29:50** | **10:54:32** | **10:58:37** | |
| 78:10 | 79:12 | 80:15,16 | |
| **10:29:54** | **10:54:33** | **10:58:41** | |
| 78:11 | 79:13 | 80:17 | |
| **10:29:55** | **10:54:35** | **10:58:42** | |
| 78:12 | 79:14 | 80:18 | |
| **10:29:57** | **10:54:36** | **10:58:43** | |
| 78:13 | 79:15 | 80:19 | |

[11 - 11:05:40]

| | 11:02:29 | 11:04:12 |
|---|---|---|
| | 81:25 | 83:8 |
| 11:00 | 11:02:33 | 11:04:16 |
| 80:26 | 81:26 | 83:9 |
| 11:00:42 | 11:02:40 | 11:04:18 |
| 80:23 | 82:2,3 | 83:10 |
| 11:00:52 | 11:02:42 | 11:04:21 |
| 80:24 | 82:4 | 83:11 |
| 11:00:53 | 11:02:46 | 11:04:25 |
| 80:25 | 82:5 | 83:12 |
| 11:00:57 | 11:02:49 | 11:04:29 |
| 80:26 | 82:6,7,8 | 83:13 |
| 11:00:59 | 11:02:51 | 11:04:32 |
| 81:2 | 82:9 | 83:14 |
| 11:01:02 | 11:02:54 | 11:04:34 |
| 81:3 | 82:10,11 | 83:15 |
| 11:01:04 | 11:02:56 | 11:04:38 |
| 81:4 | 82:12 | 83:16 |
| 11:01:06 | 11:02:58 | 11:04:41 |
| 81:5 | 82:13 | 83:17 |
| 11:01:09 | 11:03:04 | 11:04:46 |
| 81:6 | 82:14 | 83:18 |
| 11:01:12 | 11:03:11 | 11:04:50 |
| 81:7 | 82:15 | 83:19 |
| 11:01:16 | 11:03:14 | 11:04:55 |
| 81:8 | 82:16 | 83:20 |
| 11:01:18 | 11:03:17 | 11:04:58 |
| 81:9 | 82:17 | 83:21 |
| 11:01:19 | 11:03:23 | 11:05:01 |
| 81:10 | 82:18 | 83:22 |
| 11:01:22 | 11:03:25 | 11:05:04 |
| 81:11 | 82:19 | 83:23 |
| 11:01:26 | 11:03:29 | 11:05:08 |
| 81:12 | 82:20 | 83:24,25 |
| 11:01:32 | 11:03:35 | 11:05:12 |
| 81:13 | 82:21 | 83:26 |
| 11:01:35 | 11:03:36 | 11:05:13 |
| 81:14 | 82:22 | 84:2 |
| 11:01:38 | 11:03:41 | 11:05:16 |
| 81:15 | 82:23,24 | 84:3 |
| 11:01:44 | 11:03:42 | 11:05:19 |
| 81:16 | 82:25 | 84:4 |
| 11:01:48 | 11:03:45 | 11:05:22 |
| 81:17,18 | 82:26 | 84:5 |
| 11:01:51 | 11:03:48 | 11:05:25 |
| 81:19 | 83:2 | 84:6 |
| 11:01:55 | 11:03:51 | 11:05:29 |
| 81:20 | 83:3 | 84:7 |
| 11:01:59 | 11:03:59 | 11:05:32 |
| 81:21 | 83:4 | 84:8 |
| 11:02:08 | 11:04:02 | 11:05:34 |
| 81:22 | 83:5 | 84:9 |
| 11:02:17 | 11:04:05 | 11:05:36 |
| 81:23 | 83:6 | 84:10 |
| 11:02:24 | 11:04:09 | 11:05:40 |
| 81:24 | 83:7 | 84:11 |

**[11:05:42 - 11:12:14]**

| | | | |
|---|---|---|---|
| **11:05:42** | **11:07:34** | **11:09:25** | **11:10:58** |
| 84:12 | 85:18 | 86:21 | 88:2 |
| **11:05:46** | **11:07:37** | **11:09:27** | **11:10:59** |
| 84:13,14,15 | 85:19 | 86:22,23 | 88:3 |
| **11:05:48** | **11:07:39** | **11:09:30** | **11:11:00** |
| 84:16 | 85:20 | 86:24 | 88:4 |
| **11:05:51** | **11:07:41** | **11:09:32** | **11:11:03** |
| 84:17 | 85:21 | 86:25 | 88:5 |
| **11:05:55** | **11:07:43** | **11:09:35** | **11:11:06** |
| 84:18 | 85:22 | 86:26 | 88:6 |
| **11:05:58** | **11:07:46** | **11:09:37** | **11:11:07** |
| 84:19 | 85:23 | 87:2 | 88:7 |
| **11:06:00** | **11:07:49** | **11:09:40** | **11:11:08** |
| 84:20 | 85:24 | 87:3 | 88:8 |
| **11:06:03** | **11:07:52** | **11:09:42** | **11:11:09** |
| 84:21 | 85:25 | 87:4 | 88:9 |
| **11:06:08** | **11:07:57** | **11:09:44** | **11:11:13** |
| 84:22 | 85:26 | 87:5 | 88:10 |
| **11:06:10** | **11:08:01** | **11:09:46** | **11:11:16** |
| 84:23 | 86:2 | 87:6 | 88:11 |
| **11:06:14** | **11:08:03** | **11:09:48** | **11:11:20** |
| 84:24 | 86:3 | 87:7 | 88:12 |
| **11:06:15** | **11:08:18** | **11:09:51** | **11:11:21** |
| 84:25 | 86:4 | 87:8 | 88:13 |
| **11:06:20** | **11:08:26** | **11:09:59** | **11:11:24** |
| 84:26 | 86:5 | 87:9 | 88:14 |
| **11:06:22** | **11:08:27** | **11:10:01** | **11:11:26** |
| 85:2 | 86:6 | 87:10 | 88:15,16 |
| **11:06:27** | **11:08:35** | **11:10:06** | **11:11:28** |
| 85:3 | 86:7 | 87:11 | 88:17 |
| **11:06:31** | **11:08:36** | **11:10:11** | **11:11:34** |
| 85:4,5 | 86:8 | 87:12 | 88:18 |
| **11:06:35** | **11:08:41** | **11:10:17** | **11:11:36** |
| 85:6 | 86:9 | 87:13 | 88:19 |
| **11:06:40** | **11:08:43** | **11:10:19** | **11:11:47** |
| 85:7 | 86:10 | 87:14 | 88:20 |
| **11:06:49** | **11:08:51** | **11:10:21** | **11:11:49** |
| 85:8 | 86:11 | 87:15 | 88:21 |
| **11:06:56** | **11:08:56** | **11:10:26** | **11:11:51** |
| 85:9 | 86:12 | 87:16 | 88:22 |
| **11:06:59** | **11:09:03** | **11:10:37** | **11:11:53** |
| 85:10 | 86:13 | 87:17 | 88:23 |
| **11:07:06** | **11:09:08** | **11:10:40** | **11:11:56** |
| 85:11 | 86:14 | 87:18 | 88:24 |
| **11:07:10** | **11:09:10** | **11:10:44** | **11:11:58** |
| 85:12 | 86:15 | 87:19 | 88:25 |
| **11:07:16** | **11:09:13** | **11:10:47** | **11:12:01** |
| 85:13 | 86:16 | 87:20,21 | 88:26 |
| **11:07:18** | **11:09:16** | **11:10:49** | **11:12:04** |
| 85:14 | 86:17 | 87:22 | 89:2 |
| **11:07:23** | **11:09:17** | **11:10:52** | **11:12:05** |
| 85:15 | 86:18 | 87:23 | 89:3,4 |
| **11:07:26** | **11:09:20** | **11:10:54** | **11:12:09** |
| 85:16 | 86:19 | 87:24 | 89:5 |
| **11:07:32** | **11:09:23** | **11:10:55** | **11:12:14** |
| 85:17 | 86:20 | 87:25 | 89:6 |

**[11:12:18 - 11:18:23]**

| | | | |
|---|---|---|---|
| **11:12:18** | **11:13:47** | **11:15:16** | **11:16:38** |
| 89:7 | 90:13 | 91:18 | 92:23 |
| **11:12:22** | **11:13:51** | **11:15:21** | **11:16:40** |
| 89:8 | 90:14 | 91:19 | 92:24 |
| **11:12:26** | **11:13:53** | **11:15:25** | **11:16:43** |
| 89:9 | 90:15 | 91:20 | 92:25 |
| **11:12:27** | **11:13:56** | **11:15:28** | **11:16:53** |
| 89:10 | 90:16 | 91:21 | 92:26 93:2 |
| **11:12:29** | **11:13:58** | **11:15:32** | **11:16:54** |
| 89:11 | 90:17 | 91:22 | 93:3 |
| **11:12:33** | **11:14:00** | **11:15:33** | **11:16:56** |
| 89:12 | 90:18 | 91:23 | 93:4 |
| **11:12:37** | **11:14:04** | **11:15:37** | **11:17:05** |
| 89:13 | 90:19 | 91:24 | 93:5 |
| **11:12:39** | **11:14:05** | **11:15:39** | **11:17:10** |
| 89:14 | 90:20 | 91:25 | 93:6 |
| **11:12:42** | **11:14:09** | **11:15:43** | **11:17:13** |
| 89:15 | 90:21 | 91:26 | 93:7 |
| **11:12:44** | **11:14:11** | **11:15:46** | **11:17:18** |
| 89:16 | 90:22 | 92:2 | 93:8 |
| **11:12:46** | **11:14:14** | **11:15:47** | **11:17:21** |
| 89:17 | 90:23 | 92:3 | 93:9 |
| **11:12:48** | **11:14:19** | **11:15:49** | **11:17:25** |
| 89:18 | 90:24 | 92:4 | 93:10 |
| **11:12:51** | **11:14:21** | **11:15:51** | **11:17:30** |
| 89:19 | 90:25 | 92:5,6 | 93:11 |
| **11:12:52** | **11:14:23** | **11:15:55** | **11:17:34** |
| 89:20 | 91:2,3 | 92:7 | 93:12 |
| **11:13:00** | **11:14:28** | **11:15:58** | **11:17:39** |
| 89:21 | 91:4 | 92:8 | 93:13 |
| **11:13:01** | **11:14:31** | **11:16:01** | **11:17:41** |
| 89:22 | 91:5 | 92:9 | 93:14 |
| **11:13:08** | **11:14:34** | **11:16:03** | **11:17:43** |
| 89:23 | 91:6 | 92:10 | 93:15 |
| **11:13:14** | **11:14:42** | **11:16:09** | **11:17:46** |
| 89:24 | 91:7 | 92:11 | 93:16 |
| **11:13:17** | **11:14:45** | **11:16:12** | **11:17:51** |
| 89:25 | 91:8 | 92:12 | 93:17 |
| **11:13:20** | **11:14:47** | **11:16:16** | **11:17:54** |
| 90:2,3 | 91:9 | 92:13 | 93:18 |
| **11:13:23** | **11:14:51** | **11:16:19** | **11:17:57** |
| 90:4 | 91:10 | 92:14 | 93:19 |
| **11:13:24** | **11:14:54** | **11:16:24** | **11:17:58** |
| 90:5 | 91:11 | 92:15,16 | 93:20 |
| **11:13:29** | **11:14:56** | **11:16:26** | **11:18:01** |
| 90:6 | 91:12 | 92:17 | 93:21 |
| **11:13:32** | **11:14:59** | **11:16:28** | **11:18:03** |
| 90:7 | 91:13 | 92:18 | 93:22 |
| **11:13:35** | **11:15:01** | **11:16:32** | **11:18:08** |
| 90:8 | 91:14 | 92:19 | 93:23 |
| **11:13:36** | **11:15:03** | **11:16:33** | **11:18:13** |
| 90:9,10 | 91:15 | 92:20 | 93:24 |
| **11:13:38** | **11:15:05** | **11:16:34** | **11:18:19** |
| 90:11 | 91:16 | 92:21 | 93:25 |
| **11:13:42** | **11:15:10** | **11:16:36** | **11:18:23** |
| 90:12 | 91:17 | 92:22 | 94:2,3 |

**[11:18:25 - 11:24:56]**

| | | | |
|---|---|---|---|
| 11:18:25 | 11:20:24 | 11:21:43 | 11:23:22 |
| 94:4 | 95:9 | 96:15 | 97:21 |
| 11:18:29 | 11:20:25 | 11:21:50 | 11:23:28 |
| 94:5 | 95:10,11 | 96:16 | 97:22 |
| 11:18:31 | 11:20:27 | 11:21:54 | 11:23:31 |
| 94:6 | 95:12 | 96:17 | 97:23 |
| 11:18:36 | 11:20:34 | 11:21:57 | 11:23:37 |
| 94:7 | 95:13 | 96:18 | 97:24 |
| 11:18:38 | 11:20:41 | 11:22:01 | 11:23:41 |
| 94:8 | 95:14 | 96:19 | 97:25 |
| 11:18:43 | 11:20:43 | 11:22:03 | 11:23:43 |
| 94:9 | 95:15 | 96:20 | 97:26 |
| 11:18:45 | 11:20:44 | 11:22:05 | 11:23:49 |
| 94:10 | 95:16 | 96:21 | 98:2 |
| 11:18:49 | 11:20:45 | 11:22:06 | 11:23:55 |
| 94:11 | 95:17 | 96:22 | 98:3 |
| 11:18:54 | 11:20:47 | 11:22:08 | 11:23:58 |
| 94:12 | 95:18,19 | 96:23 | 98:4 |
| 11:18:57 | 11:20:50 | 11:22:11 | 11:24:02 |
| 94:13 | 95:20 | 96:24 | 98:5 |
| 11:19:02 | 11:20:53 | 11:22:15 | 11:24:03 |
| 94:14,15 | 95:21 | 96:25 | 98:6 |
| 11:19:05 | 11:20:58 | 11:22:20 | 11:24:06 |
| 94:16 | 95:22 | 96:26 | 98:7 |
| 11:19:09 | 11:21:00 | 11:22:23 | 11:24:10 |
| 94:17 | 95:23 | 97:2 | 98:8 |
| 11:19:12 | 11:21:08 | 11:22:25 | 11:24:13 |
| 94:18 | 95:24 | 97:3,4 | 98:9 |
| 11:19:14 | 11:21:10 | 11:22:27 | 11:24:14 |
| 94:19 | 95:25 | 97:5,6,7 | 98:10 |
| 11:19:17 | 11:21:14 | 11:22:29 | 11:24:19 |
| 94:20 | 95:26 | 97:8 | 98:11 |
| 11:19:21 | 11:21:15 | 11:22:30 | 11:24:22 |
| 94:21 | 96:2 | 97:9 | 98:12 |
| 11:19:22 | 11:21:17 | 11:22:31 | 11:24:24 |
| 94:22 | 96:3 | 97:10 | 98:13 |
| 11:19:34 | 11:21:23 | 11:22:35 | 11:24:26 |
| 94:23 | 96:4 | 97:11 | 98:14 |
| 11:19:42 | 11:21:25 | 11:22:37 | 11:24:28 |
| 94:24 | 96:5 | 97:12 | 98:15 |
| 11:19:45 | 11:21:28 | 11:22:40 | 11:24:33 |
| 94:25 | 96:6 | 97:13 | 98:16 |
| 11:19:52 | 11:21:29 | 11:22:45 | 11:24:37 |
| 94:26 | 96:7 | 97:14 | 98:17 |
| 11:19:57 | 11:21:31 | 11:22:52 | 11:24:42 |
| 95:2 | 96:8 | 97:15 | 98:18 |
| 11:20:00 | 11:21:33 | 11:22:55 | 11:24:46 |
| 95:3 | 96:9 | 97:16 | 98:19 |
| 11:20:07 | 11:21:35 | 11:22:58 | 11:24:48 |
| 95:4 | 96:10 | 97:17 | 98:20 |
| 11:20:12 | 11:21:36 | 11:23:11 | 11:24:52 |
| 95:5 | 96:11 | 97:18 | 98:21 |
| 11:20:15 | 11:21:37 | 11:23:13 | 11:24:54 |
| 95:6 | 96:12 | 97:19 | 98:22 |
| 11:20:21 | 11:21:40 | 11:23:18 | 11:24:56 |
| 95:7,8 | 96:13,14 | 97:20 | 98:23 |

**[11:24:57 - 11:29:57]**

| | | | |
|---|---|---|---|
| **11:24:57** | **11:26:25** | **11:27:36** | **11:29:02** |
| 98:24 | 100:5 | 101:10 | 102:15 |
| **11:25:00** | **11:26:26** | **11:27:40** | **11:29:03** |
| 98:25 | 100:6 | 101:11 | 102:16 |
| **11:25:03** | **11:26:28** | **11:27:43** | **11:29:08** |
| 98:26 | 100:7 | 101:12 | 102:17,18 |
| **11:25:11** | **11:26:29** | **11:27:45** | **11:29:10** |
| 99:2 | 100:8 | 101:13 | 102:19 |
| **11:25:14** | **11:26:30** | **11:27:48** | **11:29:11** |
| 99:3 | 100:9,10 | 101:14,15 | 102:20 |
| **11:25:16** | **11:26:33** | **11:27:49** | **11:29:12** |
| 99:4 | 100:11 | 101:16,17 | 102:21 |
| **11:25:18** | **11:26:35** | **11:27:52** | **11:29:14** |
| 99:5 | 100:12,13 | 101:18 | 102:22 |
| **11:25:21** | **11:26:41** | **11:27:58** | **11:29:16** |
| 99:6 | 100:14 | 101:19 | 102:23 |
| **11:25:24** | **11:26:43** | **11:28:01** | **11:29:18** |
| 99:7 | 100:15 | 101:20 | 102:24 |
| **11:25:31** | **11:26:47** | **11:28:05** | **11:29:20** |
| 99:8 | 100:16 | 101:21 | 102:25 |
| **11:25:36** | **11:26:49** | **11:28:10** | **11:29:22** |
| 99:9 | 100:17 | 101:22 | 102:26 |
| **11:25:39** | **11:26:50** | **11:28:16** | **11:29:24** |
| 99:10 | 100:18 | 101:23 | 103:2 |
| **11:25:44** | **11:26:52** | **11:28:19** | **11:29:27** |
| 99:11 | 100:19 | 101:24 | 103:3 |
| **11:25:47** | **11:26:53** | **11:28:20** | **11:29:30** |
| 99:12 | 100:20 | 101:25 | 103:4 |
| **11:25:49** | **11:26:54** | **11:28:22** | **11:29:36** |
| 99:13,14 | 100:21 | 101:26 | 103:5 |
| **11:25:51** | **11:26:55** | **11:28:24** | **11:29:38** |
| 99:15 | 100:22 | 102:2 | 103:6 |
| **11:25:53** | **11:26:57** | **11:28:27** | **11:29:39** |
| 99:16 | 100:23 | 102:3 | 103:7,8 |
| **11:25:54** | **11:27:02** | **11:28:30** | **11:29:41** |
| 99:17 | 100:24 | 102:4 | 103:9 |
| **11:25:56** | **11:27:09** | **11:28:33** | **11:29:43** |
| 99:18 | 100:25 | 102:5 | 103:10 |
| **11:25:58** | **11:27:11** | **11:28:35** | **11:29:45** |
| 99:19,20 | 100:26 | 102:6 | 103:11 |
| **11:25:59** | **11:27:13** | **11:28:37** | **11:29:46** |
| 99:21 | 101:2 | 102:7 | 103:12 |
| **11:26:00** | **11:27:16** | **11:28:40** | **11:29:48** |
| 99:22 | 101:3 | 102:8 | 103:13 |
| **11:26:06** | **11:27:22** | **11:28:42** | **11:29:49** |
| 99:23 | 101:4 | 102:9 | 103:14 |
| **11:26:08** | **11:27:23** | **11:28:45** | **11:29:52** |
| 99:24 | 101:5 | 102:10 | 103:15 |
| **11:26:16** | **11:27:25** | **11:28:48** | **11:29:53** |
| 99:25 | 101:6 | 102:11 | 103:16 |
| **11:26:17** | **11:27:28** | **11:28:54** | **11:29:54** |
| 99:26 100:2 | 101:7 | 102:12 | 103:17 |
| **11:26:20** | **11:27:30** | **11:28:56** | **11:29:55** |
| 100:3 | 101:8 | 102:13 | 103:18 |
| **11:26:24** | **11:27:33** | **11:28:59** | **11:29:57** |
| 100:4 | 101:9 | 102:14 | 103:19 |

**[11:30:01 - 11:35:40]**

| | | | |
|---|---|---|---|
| **11:30:01** | **11:31:42** | **11:32:44** | **11:34:14** |
| 103:20 | 104:24 | 106:3 | 107:8 |
| **11:30:03** | **11:31:47** | **11:32:45** | **11:34:17** |
| 103:21 | 104:25 | 106:4,5 | 107:9 |
| **11:30:10** | **11:31:48** | **11:32:47** | **11:34:21** |
| 103:22 | 104:26 | 106:6 | 107:10,11 |
| **11:30:12** | **11:31:53** | **11:32:50** | **11:34:24** |
| 103:23 | 105:2 | 106:7 | 107:12 |
| **11:30:16** | **11:31:54** | **11:32:55** | **11:34:25** |
| 103:24 | 105:3 | 106:8 | 107:13 |
| **11:30:18** | **11:31:55** | **11:32:59** | **11:34:27** |
| 103:25 | 105:4 | 106:9 | 107:14 |
| **11:30:25** | **11:31:56** | **11:33:04** | **11:34:29** |
| 103:26 | 105:5 | 106:10 | 107:15 |
| **11:30:28** | **11:31:57** | **11:33:06** | **11:34:31** |
| 104:2 | 105:6 | 106:11 | 107:16 |
| **11:30:32** | **11:31:58** | **11:33:10** | **11:34:32** |
| 104:3 | 105:7 | 106:12,13 | 107:17 |
| **11:30:34** | **11:31:59** | **11:33:12** | **11:34:34** |
| 104:4 | 105:8 | 106:14 | 107:18 |
| **11:30:36** | **11:32:01** | **11:33:17** | **11:34:39** |
| 104:5 | 105:9 | 106:15 | 107:19 |
| **11:30:39** | **11:32:03** | **11:33:19** | **11:34:42** |
| 104:6 | 105:10,11 | 106:16 | 107:20 |
| **11:30:42** | **11:32:05** | **11:33:31** | **11:34:44** |
| 104:7 | 105:12 | 106:17 | 107:21 |
| **11:30:48** | **11:32:06** | **11:33:34** | **11:34:45** |
| 104:8 | 105:13 | 106:18 | 107:22 |
| **11:30:51** | **11:32:08** | **11:33:37** | **11:34:47** |
| 104:9 | 105:14 | 106:19 | 107:23 |
| **11:30:54** | **11:32:13** | **11:33:39** | **11:34:50** |
| 104:10 | 105:15 | 106:20 | 107:24 |
| **11:30:58** | **11:32:16** | **11:33:42** | **11:34:51** |
| 104:11 | 105:16 | 106:21 | 107:25 |
| **11:31:05** | **11:32:18** | **11:33:44** | **11:34:57** |
| 104:12,13 | 105:17 | 106:22 | 107:26 |
| **11:31:08** | **11:32:20** | **11:33:47** | **11:35:01** |
| 104:14 | 105:18 | 106:23 | 108:2 |
| **11:31:13** | **11:32:24** | **11:33:51** | **11:35:05** |
| 104:15 | 105:19 | 106:24 | 108:3 |
| **11:31:18** | **11:32:26** | **11:33:53** | **11:35:07** |
| 104:16 | 105:20 | 106:25 | 108:4 |
| **11:31:22** | **11:32:28** | **11:33:55** | **11:35:13** |
| 104:17 | 105:21 | 106:26 | 108:5 |
| **11:31:25** | **11:32:30** | **11:33:57** | **11:35:17** |
| 104:18 | 105:22 | 107:2 | 108:6 |
| **11:31:27** | **11:32:33** | **11:33:58** | **11:35:26** |
| 104:19 | 105:23 | 107:3 | 108:7 |
| **11:31:28** | **11:32:36** | **11:33:59** | **11:35:29** |
| 104:20 | 105:24 | 107:4 | 108:8 |
| **11:31:33** | **11:32:39** | **11:34:02** | **11:35:34** |
| 104:21 | 105:25 | 107:5 | 108:9 |
| **11:31:35** | **11:32:40** | **11:34:05** | **11:35:37** |
| 104:22 | 105:26 | 107:6 | 108:10 |
| **11:31:40** | **11:32:43** | **11:34:08** | **11:35:40** |
| 104:23 | 106:2 | 107:7 | 108:11 |

**[11:35:43 - 11:41:22]**

| | | | |
|---|---|---|---|
| **11:35:43** | **11:37:01** | **11:38:27** | **11:39:54** |
| 108:12 | 109:16 | 110:21 | 111:26 |
| **11:35:45** | **11:37:02** | **11:38:29** | **11:39:56** |
| 108:13 | 109:17 | 110:22 | 112:2 |
| **11:35:49** | **11:37:03** | **11:38:32** | **11:39:59** |
| 108:14 | 109:18 | 110:23 | 112:3 |
| **11:35:51** | **11:37:09** | **11:38:35** | **11:40:00** |
| 108:15 | 109:19 | 110:24 | 112:4 |
| **11:35:54** | **11:37:11** | **11:38:38** | **11:40:02** |
| 108:16 | 109:20 | 110:25 | 112:5 |
| **11:35:56** | **11:37:13** | **11:38:40** | **11:40:06** |
| 108:17 | 109:21 | 110:26 | 112:6 |
| **11:35:58** | **11:37:16** | **11:38:41** | **11:40:10** |
| 108:18 | 109:22 | 111:2 | 112:7 |
| **11:36:01** | **11:37:18** | **11:38:42** | **11:40:12** |
| 108:19 | 109:23 | 111:3 | 112:8,9 |
| **11:36:02** | **11:37:21** | **11:38:44** | **11:40:14** |
| 108:20 | 109:24 | 111:4,5 | 112:10 |
| **11:36:09** | **11:37:23** | **11:38:47** | **11:40:21** |
| 108:21 | 109:25 | 111:6 | 112:11 |
| **11:36:10** | **11:37:26** | **11:38:52** | **11:40:27** |
| 108:22,23 | 109:26 | 111:7 | 112:12 |
| **11:36:11** | **11:37:28** | **11:38:55** | **11:40:33** |
| 108:24 | 110:2 | 111:8 | 112:13 |
| **11:36:12** | **11:37:36** | **11:39:01** | **11:40:35** |
| 108:25 | 110:3,4 | 111:9 | 112:14 |
| **11:36:15** | **11:37:41** | **11:39:03** | **11:40:40** |
| 108:26 | 110:5,6 | 111:10 | 112:15 |
| **11:36:19** | **11:37:43** | **11:39:06** | **11:40:41** |
| 109:2 | 110:7 | 111:11 | 112:16 |
| **11:36:21** | **11:37:49** | **11:39:09** | **11:40:43** |
| 109:3 | 110:8 | 111:12 | 112:17 |
| **11:36:22** | **11:37:50** | **11:39:10** | **11:40:46** |
| 109:4 | 110:9 | 111:13 | 112:18 |
| **11:36:24** | **11:37:56** | **11:39:12** | **11:40:48** |
| 109:5 | 110:10 | 111:14 | 112:19 |
| **11:36:26** | **11:38:00** | **11:39:15** | **11:40:51** |
| 109:6 | 110:11 | 111:15 | 112:20 |
| **11:36:31** | **11:38:06** | **11:39:20** | **11:40:52** |
| 109:7 | 110:12 | 111:16 | 112:21 |
| **11:36:34** | **11:38:08** | **11:39:23** | **11:40:54** |
| 109:8 | 110:13 | 111:17 | 112:22 |
| **11:36:38** | **11:38:10** | **11:39:29** | **11:40:56** |
| 109:9 | 110:14 | 111:18 | 112:23 |
| **11:36:40** | **11:38:14** | **11:39:32** | **11:40:58** |
| 109:10 | 110:15 | 111:19 | 112:24 |
| **11:36:41** | **11:38:15** | **11:39:39** | **11:41:01** |
| 109:11 | 110:16 | 111:20,21 | 112:25 |
| **11:36:43** | **11:38:18** | **11:39:41** | **11:41:04** |
| 109:12 | 110:17 | 111:22 | 112:26 |
| **11:36:48** | **11:38:20** | **11:39:42** | **11:41:07** |
| 109:13 | 110:18 | 111:23 | 113:2 |
| **11:36:53** | **11:38:21** | **11:39:48** | **11:41:20** |
| 109:14 | 110:19 | 111:24 | 113:3 |
| **11:36:55** | **11:38:23** | **11:39:51** | **11:41:22** |
| 109:15 | 110:20 | 111:25 | 113:4 |

**[11:41:25 - 11:47:10]**

| | | | |
|---|---|---|---|
| **11:41:25** | **11:43:04** | **11:44:32** | **11:45:56** |
| 113:5 | 114:8 | 115:11,12 | 116:15,16 |
| **11:41:28** | **11:43:06** | **11:44:33** | **11:46:01** |
| 113:6 | 114:9 | 115:13 | 116:17 |
| **11:41:36** | **11:43:07** | **11:44:34** | **11:46:04** |
| 113:7 | 114:10 | 115:14 | 116:18 |
| **11:41:39** | **11:43:10** | **11:44:35** | **11:46:07** |
| 113:8 | 114:11 | 115:15 | 116:19 |
| **11:41:44** | **11:43:12** | **11:44:37** | **11:46:09** |
| 113:9 | 114:12 | 115:16 | 116:20 |
| **11:41:47** | **11:43:15** | **11:44:42** | **11:46:13** |
| 113:10 | 114:13 | 115:17 | 116:21 |
| **11:41:50** | **11:43:17** | **11:44:44** | **11:46:20** |
| 113:11 | 114:14 | 115:18 | 116:22 |
| **11:41:59** | **11:43:19** | **11:44:46** | **11:46:24** |
| 113:12 | 114:15 | 115:19 | 116:23,24 |
| **11:42:11** | **11:43:22** | **11:44:51** | **11:46:27** |
| 113:13 | 114:16 | 115:20 | 116:25,26 |
| **11:42:17** | **11:43:33** | **11:44:56** | **11:46:30** |
| 113:14 | 114:17 | 115:21 | 117:2 |
| **11:42:19** | **11:43:34** | **11:45:05** | **11:46:34** |
| 113:15 | 114:18 | 115:22 | 117:3 |
| **11:42:23** | **11:43:40** | **11:45:07** | **11:46:35** |
| 113:16 | 114:19 | 115:23 | 117:4 |
| **11:42:25** | **11:43:41** | **11:45:09** | **11:46:38** |
| 113:17 | 114:20 | 115:24 | 117:5 |
| **11:42:26** | **11:43:45** | **11:45:11** | **11:46:43** |
| 113:18 | 114:21 | 115:25 | 117:6 |
| **11:42:29** | **11:43:49** | **11:45:14** | **11:46:45** |
| 113:19 | 114:22 | 115:26 | 117:7 |
| **11:42:32** | **11:43:53** | **11:45:16** | **11:46:46** |
| 113:20 | 114:23 | 116:2 | 117:8 |
| **11:42:35** | **11:43:56** | **11:45:17** | **11:46:49** |
| 113:21 | 114:24 | 116:3 | 117:9 |
| **11:42:37** | **11:44:01** | **11:45:18** | **11:46:50** |
| 113:22 | 114:25 | 116:4 | 117:10 |
| **11:42:39** | **11:44:05** | **11:45:20** | **11:46:52** |
| 113:23 | 114:26 | 116:5 | 117:11 |
| **11:42:40** | **11:44:07** | **11:45:25** | **11:46:54** |
| 113:24 | 115:2 | 116:6 | 117:12 |
| **11:42:41** | **11:44:09** | **11:45:29** | **11:46:57** |
| 113:25 | 115:3 | 116:7 | 117:13 |
| **11:42:43** | **11:44:14** | **11:45:36** | **11:46:58** |
| 113:26 | 115:4 | 116:8 | 117:14 |
| **11:42:44** | **11:44:15** | **11:45:39** | **11:47:01** |
| 114:2 | 115:5 | 116:9 | 117:15 |
| **11:42:46** | **11:44:18** | **11:45:41** | **11:47:02** |
| 114:3 | 115:6 | 116:10 | 117:16 |
| **11:42:48** | **11:44:20** | **11:45:47** | **11:47:05** |
| 114:4 | 115:7 | 116:11 | 117:17 |
| **11:42:50** | **11:44:23** | **11:45:50** | **11:47:06** |
| 114:5 | 115:8 | 116:12 | 117:18 |
| **11:42:53** | **11:44:26** | **11:45:51** | **11:47:08** |
| 114:6 | 115:9 | 116:13 | 117:19 |
| **11:43:00** | **11:44:30** | **11:45:54** | **11:47:10** |
| 114:7 | 115:10 | 116:14 | 117:20 |

**[11:47:12 - 11:54:57]**

| | | | |
|---|---|---|---|
| **11:47:12** | **11:49:04** | **11:51:17** | **11:52:47** |
| 117:21 | 118:26 | 120:6 | 121:12 |
| **11:47:18** | **11:49:12** | **11:51:21** | **11:52:48** |
| 117:22 | 119:2 | 120:7 | 121:13 |
| **11:47:20** | **11:49:17** | **11:51:23** | **11:52:50** |
| 117:23 | 119:3 | 120:8 | 121:14 |
| **11:47:25** | **11:49:20** | **11:51:26** | **11:52:56** |
| 117:24 | 119:4 | 120:9 | 121:15 |
| **11:47:28** | **11:49:23** | **11:51:29** | **11:52:58** |
| 117:25 | 119:5 | 120:10 | 121:16 |
| **11:47:33** | **11:49:26** | **11:51:32** | **11:53:02** |
| 117:26 | 119:6 | 120:11 | 121:17 |
| **11:47:35** | **11:49:28** | **11:51:33** | **11:53:06** |
| 118:2 | 119:7 | 120:12 | 121:18 |
| **11:47:37** | **11:49:32** | **11:51:34** | **11:53:11** |
| 118:3 | 119:8 | 120:13 | 121:19 |
| **11:47:40** | **11:49:35** | **11:51:40** | **11:53:13** |
| 118:4 | 119:9 | 120:14 | 121:20 |
| **11:47:44** | **11:49:36** | **11:51:42** | **11:53:15** |
| 118:5 | 119:10,11 | 120:15,16 | 121:21 |
| **11:47:47** | **11:49:40** | **11:51:43** | **11:53:18** |
| 118:6 | 119:12 | 120:17 | 121:22,23 |
| **11:47:57** | **11:49:44** | **11:51:44** | **11:53:19** |
| 118:7 | 119:13 | 120:18,19 | 121:24 |
| **11:48:01** | **11:49:48** | **11:52:06** | **11:53:21** |
| 118:8 | 119:14 | 120:20 | 121:25 |
| **11:48:04** | **11:49:52** | **11:52:08** | **11:53:28** |
| 118:9 | 119:15 | 120:21 | 121:26 |
| **11:48:05** | **11:49:58** | **11:52:12** | **11:53:29** |
| 118:10 | 119:16 | 120:22 | 122:2 |
| **11:48:06** | **11:50:03** | **11:52:14** | **11:53:32** |
| 118:11 | 119:17 | 120:23 | 122:3 |
| **11:48:10** | **11:50:07** | **11:52:19** | **11:53:34** |
| 118:12 | 119:18 | 120:24 | 122:4 |
| **11:48:12** | **11:50:10** | **11:52:21** | **11:53:37** |
| 118:13 | 119:19 | 120:25 | 122:5 |
| **11:48:15** | **11:50:17** | **11:52:22** | **11:54:34** |
| 118:14,15,16 | 119:20 | 120:26 | 122:6,7 |
| **11:48:20** | **11:50:37** | **11:52:26** | **11:54:36** |
| 118:17 | 119:21 | 121:2 | 122:8 |
| **11:48:26** | **11:50:45** | **11:52:28** | **11:54:39** |
| 118:18 | 119:22 | 121:3 | 122:9 |
| **11:48:36** | **11:50:47** | **11:52:31** | **11:54:40** |
| 118:19 | 119:23 | 121:4,5 | 122:10 |
| **11:48:40** | **11:50:50** | **11:52:33** | **11:54:43** |
| 118:20 | 119:24 | 121:6 | 122:11 |
| **11:48:43** | **11:50:56** | **11:52:34** | **11:54:45** |
| 118:21 | 119:25 | 121:7 | 122:12 |
| **11:48:44** | **11:51:02** | **11:52:35** | **11:54:49** |
| 118:22 | 119:26 | 121:8 | 122:13,14 |
| **11:48:48** | **11:51:08** | **11:52:41** | **11:54:52** |
| 118:23 | 120:2 | 121:9 | 122:15 |
| **11:48:53** | **11:51:12** | **11:52:43** | **11:54:55** |
| 118:24 | 120:3 | 121:10 | 122:16,17 |
| **11:48:58** | **11:51:14** | **11:52:46** | **11:54:57** |
| 118:25 | 120:4,5 | 121:11 | 122:18 |

[11:54:58 - 11:59:56]

| | | | |
|---|---|---|---|
| **11:54:58** | **11:56:22** | **11:57:14** | **11:58:26** |
| 122:19 | 123:22,23 | 124:26 | 126:6 |
| **11:55:01** | **11:56:23** | **11:57:17** | **11:58:28** |
| 122:20 | 123:24 | 125:2 | 126:7 |
| **11:55:04** | **11:56:24** | **11:57:18** | **11:58:32** |
| 122:21 | 123:25 | 125:3 | 126:8,9 |
| **11:55:05** | **11:56:27** | **11:57:20** | **11:58:35** |
| 122:22 | 123:26 | 125:4,5 | 126:10 |
| **11:55:08** | **11:56:30** | **11:57:22** | **11:58:37** |
| 122:23 | 124:2 | 125:6 | 126:11 |
| **11:55:14** | **11:56:31** | **11:57:24** | **11:58:45** |
| 122:24 | 124:3 | 125:7 | 126:12 |
| **11:55:19** | **11:56:33** | **11:57:25** | **11:58:47** |
| 122:25 | 124:4 | 125:8 | 126:13 |
| **11:55:24** | **11:56:34** | **11:57:27** | **11:58:51** |
| 122:26 | 124:5 | 125:9 | 126:14 |
| **11:55:26** | **11:56:35** | **11:57:29** | **11:58:54** |
| 123:2 | 124:6 | 125:10 | 126:15 |
| **11:55:28** | **11:56:36** | **11:57:30** | **11:58:57** |
| 123:3 | 124:7 | 125:11 | 126:16 |
| **11:55:32** | **11:56:38** | **11:57:32** | **11:58:58** |
| 123:4 | 124:8 | 125:12 | 126:17 |
| **11:55:36** | **11:56:39** | **11:57:35** | **11:58:59** |
| 123:5 | 124:9 | 125:13 | 126:18 |
| **11:55:40** | **11:56:41** | **11:57:42** | **11:59:04** |
| 123:6 | 124:10 | 125:14 | 126:19 |
| **11:55:43** | **11:56:42** | **11:57:43** | **11:59:09** |
| 123:7 | 124:11 | 125:15 | 126:20 |
| **11:55:51** | **11:56:43** | **11:57:45** | **11:59:12** |
| 123:8 | 124:12 | 125:16 | 126:21 |
| **11:55:52** | **11:56:44** | **11:57:51** | **11:59:14** |
| 123:9 | 124:13 | 125:17 | 126:22 |
| **11:55:54** | **11:56:50** | **11:57:53** | **11:59:17** |
| 123:10 | 124:14 | 125:18 | 126:23 |
| **11:55:57** | **11:56:51** | **11:57:54** | **11:59:21** |
| 123:11 | 124:15 | 125:19 | 126:24,25 |
| **11:56:00** | **11:56:55** | **11:57:56** | **11:59:26** |
| 123:12 | 124:16 | 125:20 | 126:26 |
| **11:56:01** | **11:56:56** | **11:57:57** | **11:59:31** |
| 123:13 | 124:17 | 125:21 | 127:2 |
| **11:56:04** | **11:56:59** | **11:58:00** | **11:59:34** |
| 123:14 | 124:18 | 125:22 | 127:3 |
| **11:56:06** | **11:57:01** | **11:58:01** | **11:59:36** |
| 123:15 | 124:19 | 125:23 | 127:4 |
| **11:56:09** | **11:57:03** | **11:58:02** | **11:59:40** |
| 123:16 | 124:20 | 125:24 | 127:5,6 |
| **11:56:11** | **11:57:05** | **11:58:09** | **11:59:42** |
| 123:17 | 124:21 | 125:25 | 127:7 |
| **11:56:13** | **11:57:06** | **11:58:12** | **11:59:46** |
| 123:18 | 124:22 | 125:26 | 127:8 |
| **11:56:14** | **11:57:08** | **11:58:13** | **11:59:48** |
| 123:19 | 124:23 | 126:2,3 | 127:9 |
| **11:56:17** | **11:57:10** | **11:58:15** | **11:59:55** |
| 123:20 | 124:24 | 126:4 | 127:10 |
| **11:56:19** | **11:57:12** | **11:58:22** | **11:59:56** |
| 123:21 | 124:25 | 126:5 | 127:11 |

12:03:04]

12:00:01
127:12
12:00:03
127:13
12:00:06
127:14
12:00:09
127:15,16
12:00:10
127:17

| 12:00:15 | 12:01:52 |
|---|---|
| 127:18 | 128:23,24 |
| 12:00:22 | 12:01:54 |
| 127:19 | 128:25 |
| 12:00:28 | 12:01:55 |
| 127:20 | 128:26 |
| 12:00:31 | 12:01:58 |
| 127:21 | 129:2 |
| 12:00:35 | 12:02:02 |
| 127:22 | 129:3 |
| 12:00:37 | 12:02:03 |
| 127:23 | 129:4 |
| 12:00:39 | 12:02:05 |
| 127:24 | 129:5 |
| 12:00:41 | 12:02:06 |
| 127:25 | 129:6 |
| 12:00:43 | 12:02:10 |
| 127:26 | 129:7 |
| 12:00:46 | 12:02:13 |
| 128:2 | 129:8 |
| 12:00:53 | 12:02:14 |
| 128:3 | 129:9 |
| 12:00:55 | 12:02:15 |
| 128:4 | 129:10 |
| 12:01:00 | 12:02:26 |
| 128:5 | 129:11,12 |
| 12:01:05 | 12:02:27 |
| 128:6 | 129:13 |
| 12:01:09 | 12:02:28 |
| 128:7 | 129:14 |
| 12:01:10 | 12:02:33 |
| 128:8 | 129:15 |
| 12:01:15 | 12:02:38 |
| 128:9 | 129:16 |
| 12:01:17 | 12:02:41 |
| 128:10 | 129:17 |
| 12:01:18 | 12:02:43 |
| 128:11 | 129:18 |
| 12:01:19 | 12:02:46 |
| 128:12,13,14 | 129:19 |
| 12:01:23 | 12:02:48 |
| 128:15 | 129:20 |
| 12:01:27 | 12:02:52 |
| 128:16 | 129:21 |
| 12:01:28 | 12:02:55 |
| 128:17 | 129:22 |
| 12:01:34 | 12:02:57 |
| 128:18 | 129:23 |
| 12:01:36 | 12:02:58 |
| 128:19 | 129:24 |
| 12:01:42 | 12:03:02 |
| 128:20 | 129:25 |
| 12:01:46 | 12:03:03 |
| 128:21 | 129:26 |
| 12:01:50 | 12:03:04 |
| 128:22 | 130:2 |

**[12:03:09 - 12:10:22]**

| | | | |
|---|---|---|---|
| **12:03:09** | **12:06:06** | **12:07:49** | **12:09:13** |
| 130:3,4 | 131:9 | 132:15 | 133:24 |
| **12:03:11** | **12:06:10** | **12:07:53** | **12:09:17** |
| 130:5 | 131:10 | 132:16 | 133:25 |
| **12:03:12** | **12:06:12** | **12:07:58** | **12:09:19** |
| 130:6 | 131:11 | 132:17 | 133:26 |
| **12:03:16** | **12:06:13** | **12:08:00** | **12:09:22** |
| 130:7 | 131:12 | 132:18 | 134:2 |
| **12:03:19** | **12:06:17** | **12:08:06** | **12:09:26** |
| 130:8 | 131:13,14 | 132:19 | 134:3 |
| **12:03:22** | **12:06:18** | **12:08:11** | **12:09:28** |
| 130:9 | 131:15 | 132:20 | 134:4 |
| **12:03:27** | **12:06:20** | **12:08:16** | **12:09:31** |
| 130:10,11 | 131:16 | 132:21 | 134:5 |
| **12:03:29** | **12:06:22** | **12:08:17** | **12:09:33** |
| 130:12 | 131:17 | 132:22 | 134:6 |
| **12:05:12** | **12:06:27** | **12:08:25** | **12:09:36** |
| 130:13 | 131:18 | 132:23,24 | 134:7 |
| **12:05:14** | **12:06:28** | **12:08:27** | **12:09:37** |
| 130:14,15 | 131:19 | 132:25,26 | 134:8 |
| **12:05:18** | **12:06:32** | **12:08:29** | **12:09:39** |
| 130:16 | 131:20 | 133:2 | 134:9 |
| **12:05:19** | **12:06:34** | **12:08:31** | **12:09:43** |
| 130:17 | 131:21 | 133:3 | 134:10,11 |
| **12:05:20** | **12:06:43** | **12:08:33** | **12:09:46** |
| 130:18 | 131:22 | 133:4,5 | 134:12 |
| **12:05:22** | **12:06:45** | **12:08:37** | **12:09:47** |
| 130:19 | 131:23 | 133:6 | 134:13 |
| **12:05:24** | **12:06:53** | **12:08:39** | **12:09:48** |
| 130:20 | 131:24 | 133:7 | 134:14 |
| **12:05:26** | **12:06:54** | **12:08:40** | **12:09:49** |
| 130:21 | 131:25 | 133:8 | 134:15 |
| **12:05:28** | **12:07:05** | **12:08:42** | **12:09:51** |
| 130:22 | 131:26 | 133:9 | 134:16 |
| **12:05:30** | **12:07:22** | **12:08:43** | **12:09:55** |
| 130:23 | 132:2,3 | 133:10 | 134:17 |
| **12:05:31** | **12:07:23** | **12:08:44** | **12:09:58** |
| 130:24 | 132:4,5 | 133:11,12 | 134:18 |
| **12:05:34** | **12:07:26** | **12:08:51** | **12:09:59** |
| 130:25 | 132:6 | 133:13 | 134:19 |
| **12:05:36** | **12:07:28** | **12:08:54** | **12:10:01** |
| 130:26 | 132:7 | 133:14,15,16 | 134:20 |
| **12:05:38** | **12:07:32** | **12:08:58** | **12:10:04** |
| 131:2 | 132:8 | 133:17 | 134:21 |
| **12:05:43** | **12:07:33** | **12:09:02** | **12:10:07** |
| 131:3 | 132:9 | 133:18 | 134:22 |
| **12:05:49** | **12:07:38** | **12:09:03** | **12:10:10** |
| 131:4 | 132:10 | 133:19 | 134:23 |
| **12:05:53** | **12:07:40** | **12:09:05** | **12:10:13** |
| 131:5 | 132:11 | 133:20 | 134:24,25 |
| **12:05:55** | **12:07:43** | **12:09:07** | **12:10:14** |
| 131:6 | 132:12 | 133:21 | 134:26 |
| **12:06:00** | **12:07:44** | **12:09:09** | **12:10:18** |
| 131:7 | 132:13 | 133:22 | 135:2 |
| **12:06:04** | **12:07:47** | **12:09:11** | **12:10:22** |
| 131:8 | 132:14 | 133:23 | 135:3 |

**[12:10:24 - 12:29:55]**

| | | | |
|---|---|---|---|
| **12:10:24** | **12:11:42** | **12:26:37** | **12:28:03** |
| 135:4 | 136:9 | 137:10 | 138:16 |
| **12:10:26** | **12:11:43** | **12:26:38** | **12:28:09** |
| 135:5 | 136:10 | 137:11 | 138:17 |
| **12:10:28** | **12:11:44** | **12:26:41** | **12:28:15** |
| 135:6 | 136:11 | 137:12 | 138:18 |
| **12:10:29** | **12:11:45** | **12:26:45** | **12:28:20** |
| 135:7 | 136:12 | 137:13 | 138:19 |
| **12:10:33** | **12:11:46** | **12:26:54** | **12:28:25** |
| 135:8 | 136:13 | 137:14 | 138:20 |
| **12:10:35** | **12:11:48** | **12:26:56** | **12:28:31** |
| 135:9 | 136:14 | 137:15 | 138:21 |
| **12:10:37** | **12:11:50** | **12:26:57** | **12:28:39** |
| 135:10 | 136:15 | 137:16 | 138:22 |
| **12:10:38** | **12:11:52** | **12:27:01** | **12:28:45** |
| 135:11 | 136:16 | 137:17 | 138:23 |
| **12:10:40** | **12:11:53** | **12:27:05** | **12:28:50** |
| 135:12 | 136:17 | 137:18 | 138:24 |
| **12:10:42** | **12:12** | **12:27:11** | **12:28:56** |
| 135:13 | 136:25 | 137:19 | 138:25 |
| **12:10:44** | **12:12:15** | **12:27:13** | **12:28:58** |
| 135:14 | 136:18 | 137:20 | 138:26 |
| **12:10:48** | **12:12:17** | **12:27:16** | **12:29:02** |
| 135:15 | 136:19 | 137:21 | 139:2 |
| **12:10:50** | **12:12:20** | **12:27:18** | **12:29:04** |
| 135:16,17 | 136:20 | 137:22 | 139:3 |
| **12:10:54** | **12:12:23** | **12:27:19** | **12:29:07** |
| 135:18 | 136:21 | 137:23 | 139:4 |
| **12:10:55** | **12:12:24** | **12:27:22** | **12:29:10** |
| 135:19 | 136:22 | 137:24 | 139:5,6 |
| **12:10:59** | **12:12:26** | **12:27:25** | **12:29:12** |
| 135:20 | 136:23 | 137:25 | 139:7 |
| **12:11:01** | **12:12:28** | **12:27:30** | **12:29:13** |
| 135:21 | 136:24 | 137:26 | 139:8 |
| **12:11:02** | **12:12:29** | **12:27:33** | **12:29:17** |
| 135:22 | 136:25 | 138:2 | 139:9 |
| **12:11:04** | **12:12:32** | **12:27:36** | **12:29:19** |
| 135:23 | 136:26 | 138:3 | 139:10 |
| **12:11:10** | **12:12:35** | **12:27:38** | **12:29:26** |
| 135:24 | 137:2 | 138:4,5 | 139:11 |
| **12:11:14** | **12:26** | **12:27:42** | **12:29:30** |
| 135:25 | 137:5 | 138:6,7 | 139:12 |
| **12:11:18** | **12:26:16** | **12:27:43** | **12:29:32** |
| 135:26 | 137:3 | 138:8,9 | 139:13 |
| **12:11:23** | **12:26:17** | **12:27:46** | **12:29:35** |
| 136:2 | 137:4 | 138:10 | 139:14 |
| **12:11:26** | **12:26:21** | **12:27:49** | **12:29:37** |
| 136:3 | 137:5 | 138:11 | 139:15 |
| **12:11:29** | **12:26:23** | **12:27:53** | **12:29:44** |
| 136:4 | 137:6 | 138:12 | 139:16 |
| **12:11:34** | **12:26:30** | **12:27:56** | **12:29:50** |
| 136:5 | 137:7 | 138:13 | 139:17 |
| **12:11:38** | **12:26:32** | **12:27:57** | **12:29:53** |
| 136:6 | 137:8 | 138:14 | 139:18 |
| **12:11:41** | **12:26:36** | **12:28:00** | **12:29:55** |
| 136:7,8 | 137:9 | 138:15 | 139:19 |

**[12:30:00 - 12:35:54]**

| | | | |
|---|---|---|---|
| **12:30:00** | **12:31:29** | **12:32:54** | **12:34:40** |
| 139:20 | 140:26 | 142:5,6 | 143:11 |
| **12:30:01** | **12:31:32** | **12:32:56** | **12:34:42** |
| 139:21 | 141:2 | 142:7 | 143:12 |
| **12:30:06** | **12:31:38** | **12:32:59** | **12:34:45** |
| 139:22 | 141:3,4 | 142:8 | 143:13 |
| **12:30:08** | **12:31:40** | **12:33:05** | **12:34:52** |
| 139:23 | 141:5 | 142:9 | 143:14 |
| **12:30:13** | **12:31:41** | **12:33:08** | **12:34:54** |
| 139:24 | 141:6 | 142:10 | 143:15 |
| **12:30:20** | **12:31:45** | **12:33:09** | **12:34:57** |
| 139:25 | 141:7 | 142:11 | 143:16 |
| **12:30:23** | **12:31:47** | **12:33:12** | **12:34:59** |
| 140:2,3 | 141:8 | 142:12 | 143:17 |
| **12:30:27** | **12:31:51** | **12:33:15** | **12:35:02** |
| 140:4 | 141:9 | 142:13 | 143:18 |
| **12:30:28** | **12:31:52** | **12:33:19** | **12:35:04** |
| 140:5 | 141:10 | 142:14 | 143:19 |
| **12:30:30** | **12:31:55** | **12:33:21** | **12:35:07** |
| 140:6 | 141:11 | 142:15 | 143:20 |
| **12:30:32** | **12:31:57** | **12:33:24** | **12:35:11** |
| 140:7 | 141:12 | 142:16 | 143:21 |
| **12:30:34** | **12:31:58** | **12:33:28** | **12:35:12** |
| 140:8 | 141:13 | 142:17 | 143:22 |
| **12:30:37** | **12:32:00** | **12:33:29** | **12:35:14** |
| 140:9 | 141:14 | 142:18 | 143:23 |
| **12:30:39** | **12:32:02** | **12:33:36** | **12:35:17** |
| 140:10 | 141:15 | 142:19 | 143:24 |
| **12:30:44** | **12:32:03** | **12:33:39** | **12:35:19** |
| 140:11 | 141:16 | 142:20 | 143:25 |
| **12:30:47** | **12:32:08** | **12:33:42** | **12:35:22** |
| 140:12 | 141:17 | 142:21 | 143:26 |
| **12:30:54** | **12:32:11** | **12:33:46** | **12:35:23** |
| 140:13 | 141:18 | 142:22 | 144:2 |
| **12:30:58** | **12:32:15** | **12:33:52** | **12:35:24** |
| 140:14 | 141:19 | 142:23 | 144:3 |
| **12:31:01** | **12:32:21** | **12:33:54** | **12:35:25** |
| 140:15 | 141:20 | 142:24 | 144:4 |
| **12:31:02** | **12:32:23** | **12:34:04** | **12:35:26** |
| 140:16 | 141:21 | 142:25 | 144:5 |
| **12:31:05** | **12:32:26** | **12:34:07** | **12:35:30** |
| 140:17 | 141:22 | 142:26 | 144:6 |
| **12:31:08** | **12:32:29** | **12:34:11** | **12:35:31** |
| 140:18 | 141:23 | 143:2 | 144:7 |
| **12:31:13** | **12:32:34** | **12:34:16** | **12:35:32** |
| 140:19 | 141:24 | 143:3 | 144:8,9,10 |
| **12:31:15** | **12:32:36** | **12:34:21** | **12:35:45** |
| 140:20 | 141:25 | 143:4 | 144:11 |
| **12:31:18** | **12:32:41** | **12:34:23** | **12:35:47** |
| 140:21,22 | 141:26 | 143:5 | 144:12 |
| **12:31:22** | **12:32:45** | **12:34:30** | **12:35:50** |
| 140:23 | 142:2 | 143:6 | 144:13 |
| **12:31:25** | **12:32:47** | **12:34:33** | **12:35:53** |
| 140:24 | 142:3 | 143:7 | 144:14 |
| **12:31:26** | **12:32:50** | **12:34:37** | **12:35:54** |
| 140:25 | 142:4 | 143:8,9,10 | 144:15 |

**[12:35:57 - 12:42:04]**

| | | | |
|---|---|---|---|
| **12:35:57** | **12:37:08** | **12:38:58** | **12:40:28** |
| 144:16 | 145:23 | 147:3 | 148:8 |
| **12:36:00** | **12:37:10** | **12:39:02** | **12:40:29** |
| 144:17 | 145:24 | 147:4 | 148:9 |
| **12:36:01** | **12:37:14** | **12:39:04** | **12:40:32** |
| 144:18 | 145:25 | 147:5 | 148:10 |
| **12:36:05** | **12:37:18** | **12:39:12** | **12:40:34** |
| 144:19 | 145:26 | 147:6 | 148:11 |
| **12:36:06** | **12:37:21** | **12:39:16** | **12:40:36** |
| 144:20,21 | 146:2 | 147:7 | 148:12 |
| **12:36:07** | **12:37:25** | **12:39:22** | **12:40:37** |
| 144:22,23 | 146:3 | 147:8 | 148:13 |
| **12:36:09** | **12:37:29** | **12:39:24** | **12:40:43** |
| 144:24 | 146:4 | 147:9 | 148:14 |
| **12:36:11** | **12:37:32** | **12:39:25** | **12:40:45** |
| 144:25 | 146:5 | 147:10,11 | 148:15 |
| **12:36:13** | **12:37:37** | **12:39:27** | **12:40:47** |
| 144:26 | 146:6 | 147:12 | 148:16 |
| **12:36:14** | **12:37:40** | **12:39:29** | **12:40:52** |
| 145:2 | 146:7 | 147:13,14 | 148:17 |
| **12:36:15** | **12:37:43** | **12:39:31** | **12:40:57** |
| 145:3 | 146:8 | 147:15 | 148:18 |
| **12:36:17** | **12:37:50** | **12:39:33** | **12:41:00** |
| 145:4 | 146:9 | 147:16 | 148:19 |
| **12:36:18** | **12:37:53** | **12:39:36** | **12:41:03** |
| 145:5 | 146:10 | 147:17 | 148:20 |
| **12:36:20** | **12:37:59** | **12:39:40** | **12:41:05** |
| 145:6 | 146:11 | 147:18 | 148:21 |
| **12:36:23** | **12:38:03** | **12:39:46** | **12:41:12** |
| 145:7 | 146:12 | 147:19 | 148:22 |
| **12:36:27** | **12:38:08** | **12:39:51** | **12:41:17** |
| 145:8 | 146:13,14 | 147:20 | 148:23 |
| **12:36:28** | **12:38:10** | **12:39:54** | **12:41:19** |
| 145:9 | 146:15 | 147:21 | 148:24 |
| **12:36:30** | **12:38:14** | **12:39:57** | **12:41:24** |
| 145:10,11 | 146:16 | 147:22 | 148:25 |
| **12:36:35** | **12:38:17** | **12:39:59** | **12:41:25** |
| 145:12 | 146:17 | 147:23 | 148:26 |
| **12:36:38** | **12:38:25** | **12:40:03** | **12:41:29** |
| 145:13 | 146:18 | 147:24 | 149:2 |
| **12:36:42** | **12:38:29** | **12:40:06** | **12:41:34** |
| 145:14 | 146:19,20 | 147:25 | 149:3 |
| **12:36:43** | **12:38:32** | **12:40:10** | **12:41:43** |
| 145:15 | 146:21 | 147:26 | 149:4 |
| **12:36:46** | **12:38:34** | **12:40:15** | **12:41:47** |
| 145:16 | 146:22 | 148:2 | 149:5 |
| **12:36:47** | **12:38:38** | **12:40:16** | **12:41:51** |
| 145:17,18 | 146:23 | 148:3 | 149:6 |
| **12:36:50** | **12:38:43** | **12:40:18** | **12:41:54** |
| 145:19 | 146:24 | 148:4 | 149:7 |
| **12:36:59** | **12:38:49** | **12:40:20** | **12:41:57** |
| 145:20 | 146:25 | 148:5 | 149:8 |
| **12:37:02** | **12:38:51** | **12:40:23** | **12:42:00** |
| 145:21 | 146:26 | 148:6 | 149:9 |
| **12:37:05** | **12:38:55** | **12:40:25** | **12:42:04** |
| 145:22 | 147:2 | 148:7 | 149:10 |

**[12:42:05 - 12:47:42]**

| | | | |
|---|---|---|---|
| **12:42:05** | **12:43:23** | **12:45:04** | **12:46:38** |
| 149:11 | 150:15 | 151:20 | 153:2 |
| **12:42:09** | **12:43:28** | **12:45:13** | **12:46:40** |
| 149:12 | 150:16 | 151:21 | 153:3 |
| **12:42:10** | **12:43:31** | **12:45:17** | **12:46:41** |
| 149:13 | 150:17 | 151:22 | 153:4 |
| **12:42:15** | **12:43:40** | **12:45:21** | **12:46:46** |
| 149:14 | 150:18 | 151:23 | 153:5 |
| **12:42:17** | **12:43:44** | **12:45:24** | **12:46:49** |
| 149:15 | 150:19 | 151:24,25 | 153:6 |
| **12:42:21** | **12:43:51** | **12:45:27** | **12:46:54** |
| 149:16 | 150:20 | 151:26 | 153:7 |
| **12:42:23** | **12:43:52** | **12:45:31** | **12:46:57** |
| 149:17 | 150:21 | 152:2 | 153:8 |
| **12:42:24** | **12:43:59** | **12:45:34** | **12:46:58** |
| 149:18 | 150:22 | 152:3 | 153:9 |
| **12:42:27** | **12:44:04** | **12:45:36** | **12:47:00** |
| 149:19 | 150:23 | 152:4,5 | 153:10 |
| **12:42:29** | **12:44:07** | **12:45:39** | **12:47:01** |
| 149:20 | 150:24 | 152:6 | 153:11 |
| **12:42:31** | **12:44:12** | **12:45:40** | **12:47:03** |
| 149:21 | 150:25 | 152:7 | 153:12 |
| **12:42:35** | **12:44:17** | **12:45:47** | **12:47:09** |
| 149:22 | 150:26 | 152:8 | 153:13 |
| **12:42:41** | **12:44:20** | **12:45:48** | **12:47:10** |
| 149:23 | 151:2 | 152:9 | 153:14 |
| **12:42:44** | **12:44:22** | **12:45:49** | **12:47:12** |
| 149:24 | 151:3 | 152:10,11 | 153:15 |
| **12:42:48** | **12:44:26** | **12:45:50** | **12:47:13** |
| 149:25 | 151:4 | 152:12 | 153:16 |
| **12:42:50** | **12:44:32** | **12:46:03** | **12:47:14** |
| 149:26 | 151:5 | 152:13 | 153:17 |
| **12:42:52** | **12:44:34** | **12:46:04** | **12:47:15** |
| 150:2 | 151:6 | 152:14 | 153:18 |
| **12:42:56** | **12:44:35** | **12:46:06** | **12:47:17** |
| 150:3,4 | 151:7,8 | 152:15 | 153:19 |
| **12:42:58** | **12:44:36** | **12:46:09** | **12:47:23** |
| 150:5 | 151:9 | 152:16 | 153:20 |
| **12:43:01** | **12:44:37** | **12:46:14** | **12:47:25** |
| 150:6 | 151:10 | 152:17 | 153:21 |
| **12:43:03** | **12:44:40** | **12:46:24** | **12:47:27** |
| 150:7 | 151:11 | 152:18 | 153:22 |
| **12:43:05** | **12:44:42** | **12:46:25** | **12:47:30** |
| 150:8 | 151:12 | 152:19,20 | 153:23 |
| **12:43:09** | **12:44:45** | **12:46:26** | **12:47:33** |
| 150:9 | 151:13 | 152:21 | 153:24 |
| **12:43:14** | **12:44:46** | **12:46:27** | **12:47:35** |
| 150:10 | 151:14 | 152:22 | 153:25 |
| **12:43:17** | **12:44:48** | **12:46:28** | **12:47:37** |
| 150:11 | 151:15,16 | 152:23 | 153:26 |
| **12:43:19** | **12:44:50** | **12:46:31** | **12:47:40** |
| 150:12 | 151:17 | 152:24 | 154:2,3 |
| **12:43:21** | **12:44:51** | **12:46:34** | **12:47:41** |
| 150:13 | 151:18 | 152:25 | 154:4 |
| **12:43:22** | **12:45:01** | **12:46:36** | **12:47:42** |
| 150:14 | 151:19 | 152:26 | 154:5 |

**[12:47:44 - 12:55:51]**

| | | | |
|---|---|---|---|
| **12:47:44** | **12:49:26** | **12:50:52** | **12:54:22** |
| 154:6 | 155:10 | 156:16 | 157:20,21 |
| **12:47:46** | **12:49:30** | **12:50:54** | **12:54:24** |
| 154:7 | 155:11 | 156:17 | 157:22 |
| **12:47:47** | **12:49:35** | **12:50:55** | **12:54:28** |
| 154:8 | 155:12 | 156:18 | 157:23 |
| **12:47:53** | **12:49:36** | **12:50:56** | **12:54:33** |
| 154:9 | 155:13 | 156:19 | 157:24 |
| **12:47:58** | **12:49:39** | **12:51:09** | **12:54:36** |
| 154:10 | 155:14 | 156:20 | 157:25 |
| **12:48:01** | **12:49:42** | **12:51:17** | **12:54:39** |
| 154:11 | 155:15 | 156:21 | 157:26 |
| **12:48:04** | **12:49:44** | **12:51:19** | **12:54:49** |
| 154:12 | 155:16 | 156:22 | 158:2 |
| **12:48:06** | **12:49:47** | **12:51:22** | **12:54:52** |
| 154:13 | 155:17 | 156:23 | 158:3 |
| **12:48:07** | **12:49:48** | **12:51:26** | **12:54:55** |
| 154:14 | 155:18 | 156:24 | 158:4 |
| **12:48:10** | **12:49:49** | **12:51:29** | **12:54:59** |
| 154:15 | 155:19 | 156:25 | 158:5 |
| **12:48:16** | **12:49:51** | **12:51:33** | **12:55:02** |
| 154:16 | 155:20 | 156:26 | 158:6 |
| **12:48:18** | **12:49:54** | **12:51:37** | **12:55:03** |
| 154:17 | 155:21 | 157:2 | 158:7 |
| **12:48:21** | **12:49:56** | **12:51:41** | **12:55:05** |
| 154:18 | 155:22,23 | 157:3 | 158:8 |
| **12:48:22** | **12:49:59** | **12:51:43** | **12:55:07** |
| 154:19,20 | 155:24 | 157:4 | 158:9,10 |
| **12:48:24** | **12:50:02** | **12:51:44** | **12:55:09** |
| 154:21 | 155:25 | 157:5 | 158:11 |
| **12:48:27** | **12:50:04** | **12:51:52** | **12:55:14** |
| 154:22 | 155:26 | 157:6 | 158:12 |
| **12:48:30** | **12:50:07** | **12:51:56** | **12:55:15** |
| 154:23 | 156:2 | 157:7 | 158:13 |
| **12:48:32** | **12:50:10** | **12:51:58** | **12:55:17** |
| 154:24 | 156:3,4 | 157:8 | 158:14 |
| **12:48:41** | **12:50:12** | **12:51:59** | **12:55:19** |
| 154:25 | 156:5 | 157:9 | 158:15 |
| **12:48:54** | **12:50:15** | **12:52:02** | **12:55:23** |
| 154:26 | 156:6 | 157:10 | 158:16 |
| **12:48:57** | **12:50:23** | **12:52:04** | **12:55:25** |
| 155:2 | 156:7 | 157:11 | 158:17 |
| **12:49:04** | **12:50:25** | **12:52:05** | **12:55:29** |
| 155:3 | 156:8 | 157:12 | 158:18 |
| **12:49:07** | **12:50:27** | **12:52:07** | **12:55:32** |
| 155:4 | 156:9,10 | 157:13,14 | 158:19 |
| **12:49:12** | **12:50:30** | **12:52:11** | **12:55:35** |
| 155:5 | 156:11 | 157:15 | 158:20,21 |
| **12:49:13** | **12:50:32** | **12:52:14** | **12:55:39** |
| 155:6 | 156:12 | 157:16 | 158:22 |
| **12:49:15** | **12:50:38** | **12:52:16** | **12:55:40** |
| 155:7 | 156:13 | 157:17 | 158:23 |
| **12:49:17** | **12:50:44** | **12:52:17** | **12:55:43** |
| 155:8 | 156:14 | 157:18 | 158:24 |
| **12:49:25** | **12:50:45** | **12:52:19** | **12:55:51** |
| 155:9 | 156:15 | 157:19 | 158:25 |

[12:55:59 - ▮

| | | |
|---|---|---|
| **12:55:59** | **12:57:22** | **12:59:08** |
| 158:26 | 160:7 | 161:11 |
| **12:56:05** | **12:57:24** | **12:59:12** |
| 159:2 | 160:8 | 161:12 |
| **12:56:08** | **12:57:27** | **12:59:14** |
| 159:3 | 160:9 | 161:13 |
| **12:56:12** | **12:57:30** | **12:59:16** |
| 159:4 | 160:10 | 161:14,15 |
| **12:56:16** | **12:57:31** | **12:59:19** |
| 159:5 | 160:11 | 161:16,17 |
| **12:56:20** | **12:57:33** | **12:59:21** |
| 159:6 | 160:12,13 | 161:18 |
| **12:56:22** | **12:57:38** | **12:59:26** |
| 159:7 | 160:14 | 161:19 |
| **12:56:23** | **12:57:42** | **12:59:28** |
| 159:8,9 | 160:15 | 161:20 |
| **12:56:25** | **12:57:46** | **12:59:33** |
| 159:10 | 160:16 | 161:21 |
| **12:56:28** | **12:57:50** | **12:59:35** |
| 159:11 | 160:17 | 161:22 |
| **12:56:32** | **12:57:51** | **12:59:43** |
| 159:12 | 160:18 | 161:23 |
| **12:56:37** | **12:57:53** | **12:59:45** |
| 159:13 | 160:19 | 161:24 |
| **12:56:42** | **12:57:56** | **12:59:55** |
| 159:14 | 160:20 | 161:25 |
| **12:56:46** | **12:58:08** | **12:59:58** |
| 159:15 | 160:21 | 161:26 |
| **12:56:47** | **12:58:12** | |
| 159:16 | 160:22 | |
| **12:56:50** | **12:58:17** | |
| 159:17 | 160:23 | |
| **12:56:53** | **12:58:23** | |
| 159:18,19 | 160:24 | |
| **12:56:55** | **12:58:25** | |
| 159:20 | 160:25 | |
| **12:56:57** | **12:58:27** | |
| 159:21 | 160:26 | |
| **12:56:59** | **12:58:30** | |
| 159:22 | 161:2 | |
| **12:57:00** | **12:58:32** | |
| 159:23 | 161:3 | |
| **12:57:01** | **12:58:44** | |
| 159:24 | 161:4 | |
| **12:57:04** | **12:58:48** | |
| 159:25,26 | 161:5 | |
| **12:57:07** | **12:58:54** | |
| 160:2 | 161:6 | |
| **12:57:09** | **12:58:58** | |
| 160:3 | 161:7 | |
| **12:57:12** | **12:59:00** | |
| 160:4 | 161:8 | |
| **12:57:17** | **12:59:02** | |
| 160:5 | 161:9 | |
| **12:57:19** | **12:59:05** | |
| 160:6 | 161:10 | |



[6/17/2021] Long, Monica Dep. Tr. 6.17.2021









