# PX 45

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------------x

SECURITIES AND EXCHANGE COMMISSION,   :

                                            :

                         Plaintiff,      :    20 Civ. 10832 (AT) (SN)

                                            :

              - against -          :    ECF Case

                                          :

RIPPLE LABS, INC., BRADLEY GARLINGHOUSE,  :
and CHRISTIAN A. LARSEN,

                                            :

                    Defendants.    :

                                            :

-----------------------------------------------------------------------x

## DECLARATION OF CHRISTOPHER FERRANTE IN SUPPORT OF
## THE SEC'S MOTION FOR SUMMARY JUDGMENT

I, Christopher Ferrante, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of

perjury that the following is true and correct to the best of my knowledge:

1.    I am a Staff Accountant in the Division of Enforcement of the Securities and

Exchange Commission (the "SEC") and joined the New York Regional Office in 2001. My

duties include, but are not limited to, assisting in the litigation of possible violations of the

federal securities laws, including the above-captioned litigation.

2.    I make this Declaration in support of the SEC's Motion for Summary Judgment in

the above-referenced case.

3.    I make this Declaration based on my personal knowledge and on my review of

certain documents, electronic data, and other materials obtained by the SEC in connection

with its investigation leading up to the above-referenced case and this litigation, as noted

below. If called and sworn as a witness, I could and would competently testify thereto.

4.    My work on this litigation included, among other things, reviewing and

summarizing various financial records.

5.    As part of my work on this litigation, I reviewed the historical price reports for XRP that are publicly available on the website Coinmarketcap.com. Using the price data I reviewed, I created a graph and a chart of the daily closing price of XRP from August 4, 2013 through January 1, 2020. A true and accurate copy of that graph and chart is attached as Exhibit 1 to this Declaration.

6.    As part of my work on this litigation, I also reviewed the consolidated financial statements of Ripple Labs, Inc. ("Ripple") for the years 2013 through 2020. Specifically, I used the consolidated statements of operations contained in the financial statements to create a chart listing operating revenues and operating costs and expenses as reported by Ripple for each corresponding year in its financial statements.[1] A true and accurate copy of the chart I created reflecting these figures is attached as Exhibit 2 to this Declaration.

7.    As part of my work on this litigation, I reviewed certain financial spreadsheets produced by Ripple to the SEC with the file name "SEC Historical P&L Allocation," which contained various XRP revenue figures. In addition, I reviewed Ripple's quarterly "XRP Market Reports," which I understand were publicly available on Ripple's website. The XRP Market Reports I reviewed also contained various XRP revenue figures. I used these spreadsheets and XRP Market Reports, and the XRP revenues figures contained therein, to create a chart representing XRP revenues for Ripple for each corresponding year. A true and accurate copy of that chart is attached as Exhibit 3 to this Declaration.

8.    The revenue figures for years 2013 through 2016 in Exhibit 3 were copied from the "SEC Historical P&L Allocation FY 2017 and 2016 v2"[2] spreadsheet, specifically the workbook tab titled "Consolidated P&L Detail." For the years 2017 through 2020, I compiled revenue figures

---

[1] *See* RPLI_SEC0090942, RPLI_SEC0302369, RPLI_SEC0296635, RPLI_SEC0301117, RPLI_SEC0920433
[2] *See* RPLI-SEC-1100598

2

from the XRP Market Reports by combining the quarter totals for each year for both institutional XRP sales and programmatic XRP sales. Exhibit 3 also includes a row reflecting XRP revenues as reported in Ripple's consolidated financial statements and a row calculating the difference between the XRP revenues reflected in Ripple's financial statements and the total XRP revenues reflected in the SEC Historical P&L Allocation spreadsheets and the XRP Market Reports.

Executed on September 13, 2022

Christopher Ferrante

3

# Exhibit 1



| Date | Closing Price |
|------|---------------|
| 8/4/2013 | $0 0059 |
| 8/5/2013 | $0 0056 |
| 8/6/2013 | $0 0047 |
| 8/7/2013 | $0 0044 |
| 8/8/2013 | $0 0043 |
| 8/9/2013 | $0 0043 |
| 8/10/2013 | $0 0043 |
| 8/11/2013 | $0 0044 |
| 8/12/2013 | $0 0044 |
| 8/13/2013 | $0 0042 |
| 8/14/2013 | $0 0038 |
| 8/15/2013 | $0 0031 |
| 8/16/2013 | $0 0031 |
| 8/17/2013 | $0 0057 |
| 8/18/2013 | $0 0056 |
| 8/19/2013 | $0 0053 |
| 8/20/2013 | $0 0061 |
| 8/21/2013 | $0 0061 |
| 8/22/2013 | $0 0051 |
| 8/23/2013 | $0 0051 |
| 8/24/2013 | $0 0055 |
| 8/25/2013 | $0 0061 |
| 8/26/2013 | $0 0064 |
| 8/27/2013 | $0 0065 |
| 8/28/2013 | $0 0062 |
| 8/29/2013 | $0 0058 |
| 8/30/2013 | $0 0059 |
| 8/31/2013 | $0 0056 |
| 9/1/2013 | $0 0058 |
| 9/2/2013 | $0 0055 |
| 9/3/2013 | $0 0057 |
| 9/4/2013 | $0 0057 |
| 9/5/2013 | $0 0057 |
| 9/6/2013 | $0 0059 |
| 9/7/2013 | $0 0062 |
| 9/8/2013 | $0 0062 |
| 9/9/2013 | $0 0063 |
| 9/10/2013 | $0 0058 |
| 9/11/2013 | $0 0063 |
| 9/12/2013 | $0 0063 |
| 9/13/2013 | $0 0065 |

| Date | Closing Price |
|------|---------------|
| 9/14/2013 | $0 0063 |
| 9/15/2013 | $0 0065 |
| 9/16/2013 | $0 0071 |
| 9/17/2013 | $0 0096 |
| 9/18/2013 | $0 0108 |
| 9/19/2013 | $0 0110 |
| 9/20/2013 | $0 0101 |
| 9/21/2013 | $0 0097 |
| 9/22/2013 | $0 0104 |
| 9/23/2013 | $0 0100 |
| 9/24/2013 | $0 0105 |
| 9/25/2013 | $0 0104 |
| 9/26/2013 | $0 0117 |
| 9/27/2013 | $0 0146 |
| 9/28/2013 | $0 0138 |
| 9/29/2013 | $0 0129 |
| 9/30/2013 | $0 0109 |
| 10/1/2013 | $0 0105 |
| 10/2/2013 | $0 0079 |
| 10/3/2013 | $0 0091 |
| 10/4/2013 | $0 0099 |
| 10/5/2013 | $0 0095 |
| 10/6/2013 | $0 0098 |
| 10/7/2013 | $0 0092 |
| 10/8/2013 | $0 0095 |
| 10/9/2013 | $0 0097 |
| 10/10/2013 | $0 0099 |
| 10/11/2013 | $0 0090 |
| 10/12/2013 | $0 0094 |
| 10/13/2013 | $0 0084 |
| 10/14/2013 | $0 0085 |
| 10/15/2013 | $0 0081 |
| 10/16/2013 | $0 0073 |
| 10/17/2013 | $0 0083 |
| 10/18/2013 | $0 0079 |
| 10/19/2013 | $0 0073 |
| 10/20/2013 | $0 0067 |
| 10/21/2013 | $0 0066 |
| 10/22/2013 | $0 0068 |
| 10/23/2013 | $0 0079 |
| 10/24/2013 | $0 0086 |

| Date | Closing Price |
|------|---------------|
| 10/25/2013 | $0 0069 |
| 10/26/2013 | $0 0061 |
| 10/27/2013 | $0 0068 |
| 10/28/2013 | $0 0059 |
| 10/29/2013 | $0 0060 |
| 10/30/2013 | $0 0059 |
| 10/31/2013 | $0 0061 |
| 11/1/2013 | $0 0064 |
| 11/2/2013 | $0 0068 |
| 11/3/2013 | $0 0072 |
| 11/4/2013 | $0 0070 |
| 11/5/2013 | $0 0072 |
| 11/6/2013 | $0 0078 |
| 11/7/2013 | $0 0089 |
| 11/8/2013 | $0 0107 |
| 11/9/2013 | $0 0087 |
| 11/10/2013 | $0 0086 |
| 11/11/2013 | $0 0087 |
| 11/12/2013 | $0 0096 |
| 11/13/2013 | $0 0109 |
| 11/14/2013 | $0 0096 |
| 11/15/2013 | $0 0097 |
| 11/16/2013 | $0 0101 |
| 11/17/2013 | $0 0102 |
| 11/18/2013 | $0 0109 |
| 11/19/2013 | $0 0072 |
| 11/20/2013 | $0 0075 |
| 11/21/2013 | $0 0099 |
| 11/22/2013 | $0 0097 |
| 11/23/2013 | $0 0098 |
| 11/24/2013 | $0 0117 |
| 11/25/2013 | $0 0182 |
| 11/26/2013 | $0 0299 |
| 11/27/2013 | $0 0241 |
| 11/28/2013 | $0 0290 |
| 11/29/2013 | $0 0310 |
| 11/30/2013 | $0 0384 |
| 12/1/2013 | $0 0515 |
| 12/2/2013 | $0 0553 |
| 12/3/2013 | $0 0487 |
| 12/4/2013 | $0 0587 |

| Date | Closing Price |
|------|---------------|
| 12/5/2013 | $0 0552 |
| 12/6/2013 | $0 0422 |
| 12/7/2013 | $0 0331 |
| 12/8/2013 | $0 0365 |
| 12/9/2013 | $0 0389 |
| 12/10/2013 | $0 0438 |
| 12/11/2013 | $0 0379 |
| 12/12/2013 | $0 0347 |
| 12/13/2013 | $0 0352 |
| 12/14/2013 | $0 0319 |
| 12/15/2013 | $0 0291 |
| 12/16/2013 | $0 0216 |
| 12/17/2013 | $0 0183 |
| 12/18/2013 | $0 0159 |
| 12/19/2013 | $0 0211 |
| 12/20/2013 | $0 0209 |
| 12/21/2013 | $0 0217 |
| 12/22/2013 | $0 0217 |
| 12/23/2013 | $0 0237 |
| 12/24/2013 | $0 0226 |
| 12/25/2013 | $0 0220 |
| 12/26/2013 | $0 0244 |
| 12/27/2013 | $0 0271 |
| 12/28/2013 | $0 0273 |
| 12/29/2013 | $0 0272 |
| 12/30/2013 | $0 0275 |
| 12/31/2013 | $0 0273 |
| 1/1/2014 | $0 0269 |
| 1/2/2014 | $0 0287 |
| 1/3/2014 | $0 0276 |
| 1/4/2014 | $0 0281 |
| 1/5/2014 | $0 0252 |
| 1/6/2014 | $0 0257 |
| 1/7/2014 | $0 0230 |
| 1/8/2014 | $0 0232 |
| 1/9/2014 | $0 0224 |
| 1/10/2014 | $0 0228 |
| 1/11/2014 | $0 0240 |
| 1/12/2014 | $0 0220 |
| 1/13/2014 | $0 0217 |
| 1/14/2014 | $0 0212 |

| Date | Closing Price |
|---|---|
| 1/15/2014 | $0 0222 |
| 1/16/2014 | $0 0210 |
| 1/17/2014 | $0 0205 |
| 1/18/2014 | $0 0213 |
| 1/19/2014 | $0 0209 |
| 1/20/2014 | $0 0199 |
| 1/21/2014 | $0 0199 |
| 1/22/2014 | $0 0194 |
| 1/23/2014 | $0 0185 |
| 1/24/2014 | $0 0181 |
| 1/25/2014 | $0 0191 |
| 1/26/2014 | $0 0201 |
| 1/27/2014 | $0 0190 |
| 1/28/2014 | $0 0206 |
| 1/29/2014 | $0 0203 |
| 1/30/2014 | $0 0203 |
| 1/31/2014 | $0 0205 |
| 2/1/2014 | $0 0207 |
| 2/2/2014 | $0 0216 |
| 2/3/2014 | $0 0214 |
| 2/4/2014 | $0 0210 |
| 2/5/2014 | $0 0204 |
| 2/6/2014 | $0 0198 |
| 2/7/2014 | $0 0184 |
| 2/8/2014 | $0 0175 |
| 2/9/2014 | $0 0174 |
| 2/10/2014 | $0 0167 |
| 2/11/2014 | $0 0177 |
| 2/12/2014 | $0 0172 |
| 2/13/2014 | $0 0161 |
| 2/14/2014 | $0 0164 |
| 2/15/2014 | $0 0161 |
| 2/16/2014 | $0 0153 |
| 2/17/2014 | $0 0153 |
| 2/18/2014 | $0 0153 |
| 2/19/2014 | $0 0152 |
| 2/20/2014 | $0 0143 |
| 2/21/2014 | $0 0151 |
| 2/22/2014 | $0 0157 |
| 2/23/2014 | $0 0154 |
| 2/24/2014 | $0 0136 |

| Date | Closing Price |
|---|---|
| 2/25/2014 | $0 0130 |
| 2/26/2014 | $0 0141 |
| 2/27/2014 | $0 0142 |
| 2/28/2014 | $0 0137 |
| 3/1/2014 | $0 0138 |
| 3/2/2014 | $0 0135 |
| 3/3/2014 | $0 0156 |
| 3/4/2014 | $0 0161 |
| 3/5/2014 | $0 0160 |
| 3/6/2014 | $0 0159 |
| 3/7/2014 | $0 0150 |
| 3/8/2014 | $0 0144 |
| 3/9/2014 | $0 0148 |
| 3/10/2014 | $0 0148 |
| 3/11/2014 | $0 0143 |
| 3/12/2014 | $0 0144 |
| 3/13/2014 | $0 0143 |
| 3/14/2014 | $0 0142 |
| 3/15/2014 | $0 0143 |
| 3/16/2014 | $0 0143 |
| 3/17/2014 | $0 0141 |
| 3/18/2014 | $0 0141 |
| 3/19/2014 | $0 0140 |
| 3/20/2014 | $0 0136 |
| 3/21/2014 | $0 0133 |
| 3/22/2014 | $0 0130 |
| 3/23/2014 | $0 0127 |
| 3/24/2014 | $0 0129 |
| 3/25/2014 | $0 0128 |
| 3/26/2014 | $0 0126 |
| 3/27/2014 | $0 0102 |
| 3/28/2014 | $0 0106 |
| 3/29/2014 | $0 0103 |
| 3/30/2014 | $0 0097 |
| 3/31/2014 | $0 0088 |
| 4/1/2014 | $0 0088 |
| 4/2/2014 | $0 0079 |
| 4/3/2014 | $0 0079 |
| 4/4/2014 | $0 0081 |
| 4/5/2014 | $0 0083 |
| 4/6/2014 | $0 0082 |

| Date | Closing Price |
|---|---|
| 4/7/2014 | $0 0080 |
| 4/8/2014 | $0 0080 |
| 4/9/2014 | $0 0079 |
| 4/10/2014 | $0 0063 |
| 4/11/2014 | $0 0066 |
| 4/12/2014 | $0 0063 |
| 4/13/2014 | $0 0060 |
| 4/14/2014 | $0 0065 |
| 4/15/2014 | $0 0077 |
| 4/16/2014 | $0 0070 |
| 4/17/2014 | $0 0063 |
| 4/18/2014 | $0 0062 |
| 4/19/2014 | $0 0065 |
| 4/20/2014 | $0 0062 |
| 4/21/2014 | $0 0061 |
| 4/22/2014 | $0 0061 |
| 4/23/2014 | $0 0061 |
| 4/24/2014 | $0 0061 |
| 4/25/2014 | $0 0055 |
| 4/26/2014 | $0 0054 |
| 4/27/2014 | $0 0049 |
| 4/28/2014 | $0 0051 |
| 4/29/2014 | $0 0054 |
| 4/30/2014 | $0 0054 |
| 5/1/2014 | $0 0054 |
| 5/2/2014 | $0 0053 |
| 5/3/2014 | $0 0050 |
| 5/4/2014 | $0 0050 |
| 5/5/2014 | $0 0052 |
| 5/6/2014 | $0 0060 |
| 5/7/2014 | $0 0064 |
| 5/8/2014 | $0 0061 |
| 5/9/2014 | $0 0061 |
| 5/10/2014 | $0 0060 |
| 5/11/2014 | $0 0058 |
| 5/12/2014 | $0 0059 |
| 5/13/2014 | $0 0063 |
| 5/14/2014 | $0 0072 |
| 5/15/2014 | $0 0071 |
| 5/16/2014 | $0 0069 |
| 5/17/2014 | $0 0065 |

| Date | Closing Price |
|---|---|
| 5/18/2014 | $0 0060 |
| 5/19/2014 | $0 0060 |
| 5/20/2014 | $0 0067 |
| 5/21/2014 | $0 0067 |
| 5/22/2014 | $0 0040 |
| 5/23/2014 | $0 0033 |
| 5/24/2014 | $0 0041 |
| 5/25/2014 | $0 0036 |
| 5/26/2014 | $0 0038 |
| 5/27/2014 | $0 0046 |
| 5/28/2014 | $0 0050 |
| 5/29/2014 | $0 0048 |
| 5/30/2014 | $0 0042 |
| 5/31/2014 | $0 0041 |
| 6/1/2014 | $0 0041 |
| 6/2/2014 | $0 0043 |
| 6/3/2014 | $0 0044 |
| 6/4/2014 | $0 0040 |
| 6/5/2014 | $0 0038 |
| 6/6/2014 | $0 0039 |
| 6/7/2014 | $0 0040 |
| 6/8/2014 | $0 0040 |
| 6/9/2014 | $0 0042 |
| 6/10/2014 | $0 0045 |
| 6/11/2014 | $0 0044 |
| 6/12/2014 | $0 0040 |
| 6/13/2014 | $0 0042 |
| 6/14/2014 | $0 0040 |
| 6/15/2014 | $0 0042 |
| 6/16/2014 | $0 0042 |
| 6/17/2014 | $0 0043 |
| 6/18/2014 | $0 0042 |
| 6/19/2014 | $0 0042 |
| 6/20/2014 | $0 0042 |
| 6/21/2014 | $0 0042 |
| 6/22/2014 | $0 0042 |
| 6/23/2014 | $0 0041 |
| 6/24/2014 | $0 0040 |
| 6/25/2014 | $0 0039 |
| 6/26/2014 | $0 0041 |
| 6/27/2014 | $0 0040 |

| Date | Closing Price |
|------|---------------|
| 6/28/2014 | $0 0039 |
| 6/29/2014 | $0 0040 |
| 6/30/2014 | $0 0038 |
| 7/1/2014 | $0 0036 |
| 7/2/2014 | $0 0035 |
| 7/3/2014 | $0 0034 |
| 7/4/2014 | $0 0032 |
| 7/5/2014 | $0 0031 |
| 7/6/2014 | $0 0028 |
| 7/7/2014 | $0 0031 |
| 7/8/2014 | $0 0033 |
| 7/9/2014 | $0 0039 |
| 7/10/2014 | $0 0041 |
| 7/11/2014 | $0 0043 |
| 7/12/2014 | $0 0043 |
| 7/13/2014 | $0 0043 |
| 7/14/2014 | $0 0044 |
| 7/15/2014 | $0 0045 |
| 7/16/2014 | $0 0049 |
| 7/17/2014 | $0 0062 |
| 7/18/2014 | $0 0064 |
| 7/19/2014 | $0 0053 |
| 7/20/2014 | $0 0054 |
| 7/21/2014 | $0 0054 |
| 7/22/2014 | $0 0056 |
| 7/23/2014 | $0 0061 |
| 7/24/2014 | $0 0059 |
| 7/25/2014 | $0 0060 |
| 7/26/2014 | $0 0060 |
| 7/27/2014 | $0 0060 |
| 7/28/2014 | $0 0062 |
| 7/29/2014 | $0 0061 |
| 7/30/2014 | $0 0051 |
| 7/31/2014 | $0 0052 |
| 8/1/2014 | $0 0054 |
| 8/2/2014 | $0 0053 |
| 8/3/2014 | $0 0052 |
| 8/4/2014 | $0 0049 |
| 8/5/2014 | $0 0051 |
| 8/6/2014 | $0 0053 |
| 8/7/2014 | $0 0053 |

| Date | Closing Price |
|------|---------------|
| 8/8/2014 | $0 0055 |
| 8/9/2014 | $0 0052 |
| 8/10/2014 | $0 0050 |
| 8/11/2014 | $0 0052 |
| 8/12/2014 | $0 0050 |
| 8/13/2014 | $0 0050 |
| 8/14/2014 | $0 0052 |
| 8/15/2014 | $0 0054 |
| 8/16/2014 | $0 0054 |
| 8/17/2014 | $0 0052 |
| 8/18/2014 | $0 0050 |
| 8/19/2014 | $0 0051 |
| 8/20/2014 | $0 0053 |
| 8/21/2014 | $0 0051 |
| 8/22/2014 | $0 0051 |
| 8/23/2014 | $0 0050 |
| 8/24/2014 | $0 0052 |
| 8/25/2014 | $0 0050 |
| 8/26/2014 | $0 0048 |
| 8/27/2014 | $0 0050 |
| 8/28/2014 | $0 0051 |
| 8/29/2014 | $0 0050 |
| 8/30/2014 | $0 0050 |
| 8/31/2014 | $0 0049 |
| 9/1/2014 | $0 0050 |
| 9/2/2014 | $0 0046 |
| 9/3/2014 | $0 0048 |
| 9/4/2014 | $0 0048 |
| 9/5/2014 | $0 0049 |
| 9/6/2014 | $0 0048 |
| 9/7/2014 | $0 0047 |
| 9/8/2014 | $0 0047 |
| 9/9/2014 | $0 0047 |
| 9/10/2014 | $0 0048 |
| 9/11/2014 | $0 0047 |
| 9/12/2014 | $0 0047 |
| 9/13/2014 | $0 0047 |
| 9/14/2014 | $0 0051 |
| 9/15/2014 | $0 0051 |
| 9/16/2014 | $0 0051 |
| 9/17/2014 | $0 0054 |

| Date | Closing Price |
|------|---------------|
| 9/18/2014 | $0 0051 |
| 9/19/2014 | $0 0049 |
| 9/20/2014 | $0 0048 |
| 9/21/2014 | $0 0046 |
| 9/22/2014 | $0 0047 |
| 9/23/2014 | $0 0046 |
| 9/24/2014 | $0 0047 |
| 9/25/2014 | $0 0047 |
| 9/26/2014 | $0 0046 |
| 9/27/2014 | $0 0047 |
| 9/28/2014 | $0 0053 |
| 9/29/2014 | $0 0047 |
| 9/30/2014 | $0 0046 |
| 10/1/2014 | $0 0048 |
| 10/2/2014 | $0 0049 |
| 10/3/2014 | $0 0050 |
| 10/4/2014 | $0 0049 |
| 10/5/2014 | $0 0048 |
| 10/6/2014 | $0 0047 |
| 10/7/2014 | $0 0048 |
| 10/8/2014 | $0 0048 |
| 10/9/2014 | $0 0048 |
| 10/10/2014 | $0 0049 |
| 10/11/2014 | $0 0048 |
| 10/12/2014 | $0 0049 |
| 10/13/2014 | $0 0048 |
| 10/14/2014 | $0 0049 |
| 10/15/2014 | $0 0048 |
| 10/16/2014 | $0 0049 |
| 10/17/2014 | $0 0049 |
| 10/18/2014 | $0 0050 |
| 10/19/2014 | $0 0049 |
| 10/20/2014 | $0 0051 |
| 10/21/2014 | $0 0052 |
| 10/22/2014 | $0 0052 |
| 10/23/2014 | $0 0051 |
| 10/24/2014 | $0 0051 |
| 10/25/2014 | $0 0047 |
| 10/26/2014 | $0 0045 |
| 10/27/2014 | $0 0049 |
| 10/28/2014 | $0 0048 |

| Date | Closing Price |
|------|---------------|
| 10/29/2014 | $0 0048 |
| 10/30/2014 | $0 0049 |
| 10/31/2014 | $0 0049 |
| 11/1/2014 | $0 0047 |
| 11/2/2014 | $0 0047 |
| 11/3/2014 | $0 0048 |
| 11/4/2014 | $0 0048 |
| 11/5/2014 | $0 0049 |
| 11/6/2014 | $0 0049 |
| 11/7/2014 | $0 0049 |
| 11/8/2014 | $0 0049 |
| 11/9/2014 | $0 0049 |
| 11/10/2014 | $0 0049 |
| 11/11/2014 | $0 0049 |
| 11/12/2014 | $0 0051 |
| 11/13/2014 | $0 0050 |
| 11/14/2014 | $0 0052 |
| 11/15/2014 | $0 0051 |
| 11/16/2014 | $0 0052 |
| 11/17/2014 | $0 0053 |
| 11/18/2014 | $0 0054 |
| 11/19/2014 | $0 0057 |
| 11/20/2014 | $0 0061 |
| 11/21/2014 | $0 0066 |
| 11/22/2014 | $0 0077 |
| 11/23/2014 | $0 0086 |
| 11/24/2014 | $0 0086 |
| 11/25/2014 | $0 0097 |
| 11/26/2014 | $0 0110 |
| 11/27/2014 | $0 0142 |
| 11/28/2014 | $0 0152 |
| 11/29/2014 | $0 0140 |
| 11/30/2014 | $0 0112 |
| 12/1/2014 | $0 0126 |
| 12/2/2014 | $0 0132 |
| 12/3/2014 | $0 0131 |
| 12/4/2014 | $0 0133 |
| 12/5/2014 | $0 0138 |
| 12/6/2014 | $0 0144 |
| 12/7/2014 | $0 0148 |
| 12/8/2014 | $0 0134 |

| Date | Closing Price |
|------|---------------|
| 12/9/2014 | $0.0151 |
| 12/10/2014 | $0.0159 |
| 12/11/2014 | $0.0164 |
| 12/12/2014 | $0.0164 |
| 12/13/2014 | $0.0170 |
| 12/14/2014 | $0.0171 |
| 12/15/2014 | $0.0182 |
| 12/16/2014 | $0.0215 |
| 12/17/2014 | $0.0261 |
| 12/18/2014 | $0.0279 |
| 12/19/2014 | $0.0233 |
| 12/20/2014 | $0.0242 |
| 12/21/2014 | $0.0249 |
| 12/22/2014 | $0.0256 |
| 12/23/2014 | $0.0239 |
| 12/24/2014 | $0.0234 |
| 12/25/2014 | $0.0241 |
| 12/26/2014 | $0.0253 |
| 12/27/2014 | $0.0241 |
| 12/28/2014 | $0.0238 |
| 12/29/2014 | $0.0242 |
| 12/30/2014 | $0.0242 |
| 12/31/2014 | $0.0244 |
| 1/1/2015 | $0.0244 |
| 1/2/2015 | $0.0243 |
| 1/3/2015 | $0.0221 |
| 1/4/2015 | $0.0189 |
| 1/5/2015 | $0.0203 |
| 1/6/2015 | $0.0207 |
| 1/7/2015 | $0.0208 |
| 1/8/2015 | $0.0207 |
| 1/9/2015 | $0.0206 |
| 1/10/2015 | $0.0192 |
| 1/11/2015 | $0.0188 |
| 1/12/2015 | $0.0184 |
| 1/13/2015 | $0.0157 |
| 1/14/2015 | $0.0142 |
| 1/15/2015 | $0.0164 |
| 1/16/2015 | $0.0164 |
| 1/17/2015 | $0.0154 |
| 1/18/2015 | $0.0156 |

| Date | Closing Price |
|------|---------------|
| 1/19/2015 | $0.0160 |
| 1/20/2015 | $0.0161 |
| 1/21/2015 | $0.0167 |
| 1/22/2015 | $0.0170 |
| 1/23/2015 | $0.0167 |
| 1/24/2015 | $0.0167 |
| 1/25/2015 | $0.0166 |
| 1/26/2015 | $0.0160 |
| 1/27/2015 | $0.0158 |
| 1/28/2015 | $0.0150 |
| 1/29/2015 | $0.0147 |
| 1/30/2015 | $0.0144 |
| 1/31/2015 | $0.0143 |
| 2/1/2015 | $0.0141 |
| 2/2/2015 | $0.0137 |
| 2/3/2015 | $0.0130 |
| 2/4/2015 | $0.0135 |
| 2/5/2015 | $0.0145 |
| 2/6/2015 | $0.0152 |
| 2/7/2015 | $0.0146 |
| 2/8/2015 | $0.0144 |
| 2/9/2015 | $0.0140 |
| 2/10/2015 | $0.0137 |
| 2/11/2015 | $0.0138 |
| 2/12/2015 | $0.0140 |
| 2/13/2015 | $0.0146 |
| 2/14/2015 | $0.0150 |
| 2/15/2015 | $0.0137 |
| 2/16/2015 | $0.0138 |
| 2/17/2015 | $0.0140 |
| 2/18/2015 | $0.0138 |
| 2/19/2015 | $0.0138 |
| 2/20/2015 | $0.0135 |
| 2/21/2015 | $0.0133 |
| 2/22/2015 | $0.0131 |
| 2/23/2015 | $0.0133 |
| 2/24/2015 | $0.0134 |
| 2/25/2015 | $0.0134 |
| 2/26/2015 | $0.0133 |
| 2/27/2015 | $0.0134 |
| 2/28/2015 | $0.0130 |

| Date | Closing Price |
|------|---------------|
| 3/1/2015 | $0.0122 |
| 3/2/2015 | $0.0122 |
| 3/3/2015 | $0.0106 |
| 3/4/2015 | $0.0100 |
| 3/5/2015 | $0.0115 |
| 3/6/2015 | $0.0109 |
| 3/7/2015 | $0.0105 |
| 3/8/2015 | $0.0100 |
| 3/9/2015 | $0.0106 |
| 3/10/2015 | $0.0101 |
| 3/11/2015 | $0.0102 |
| 3/12/2015 | $0.0104 |
| 3/13/2015 | $0.0105 |
| 3/14/2015 | $0.0111 |
| 3/15/2015 | $0.0108 |
| 3/16/2015 | $0.0110 |
| 3/17/2015 | $0.0109 |
| 3/18/2015 | $0.0106 |
| 3/19/2015 | $0.0105 |
| 3/20/2015 | $0.0105 |
| 3/21/2015 | $0.0102 |
| 3/22/2015 | $0.0102 |
| 3/23/2015 | $0.0103 |
| 3/24/2015 | $0.0098 |
| 3/25/2015 | $0.0091 |
| 3/26/2015 | $0.0088 |
| 3/27/2015 | $0.0089 |
| 3/28/2015 | $0.0089 |
| 3/29/2015 | $0.0085 |
| 3/30/2015 | $0.0085 |
| 3/31/2015 | $0.0078 |
| 4/1/2015 | $0.0077 |
| 4/2/2015 | $0.0079 |
| 4/3/2015 | $0.0087 |
| 4/4/2015 | $0.0088 |
| 4/5/2015 | $0.0087 |
| 4/6/2015 | $0.0088 |
| 4/7/2015 | $0.0091 |
| 4/8/2015 | $0.0092 |
| 4/9/2015 | $0.0088 |
| 4/10/2015 | $0.0085 |

| Date | Closing Price |
|------|---------------|
| 4/11/2015 | $0.0083 |
| 4/12/2015 | $0.0086 |
| 4/13/2015 | $0.0082 |
| 4/14/2015 | $0.0082 |
| 4/15/2015 | $0.0079 |
| 4/16/2015 | $0.0080 |
| 4/17/2015 | $0.0080 |
| 4/18/2015 | $0.0079 |
| 4/19/2015 | $0.0078 |
| 4/20/2015 | $0.0079 |
| 4/21/2015 | $0.0080 |
| 4/22/2015 | $0.0080 |
| 4/23/2015 | $0.0080 |
| 4/24/2015 | $0.0081 |
| 4/25/2015 | $0.0083 |
| 4/26/2015 | $0.0077 |
| 4/27/2015 | $0.0078 |
| 4/28/2015 | $0.0076 |
| 4/29/2015 | $0.0079 |
| 4/30/2015 | $0.0080 |
| 5/1/2015 | $0.0080 |
| 5/2/2015 | $0.0080 |
| 5/3/2015 | $0.0081 |
| 5/4/2015 | $0.0080 |
| 5/5/2015 | $0.0079 |
| 5/6/2015 | $0.0078 |
| 5/7/2015 | $0.0075 |
| 5/8/2015 | $0.0075 |
| 5/9/2015 | $0.0076 |
| 5/10/2015 | $0.0074 |
| 5/11/2015 | $0.0074 |
| 5/12/2015 | $0.0072 |
| 5/13/2015 | $0.0069 |
| 5/14/2015 | $0.0066 |
| 5/15/2015 | $0.0067 |
| 5/16/2015 | $0.0066 |
| 5/17/2015 | $0.0063 |
| 5/18/2015 | $0.0057 |
| 5/19/2015 | $0.0065 |
| 5/20/2015 | $0.0066 |
| 5/21/2015 | $0.0066 |

| Date | Closing Price |
|------|---------------|
| 5/22/2015 | $0 0066 |
| 5/23/2015 | $0 0068 |
| 5/24/2015 | $0 0068 |
| 5/25/2015 | $0 0069 |
| 5/26/2015 | $0 0068 |
| 5/27/2015 | $0 0069 |
| 5/28/2015 | $0 0079 |
| 5/29/2015 | $0 0091 |
| 5/30/2015 | $0 0084 |
| 5/31/2015 | $0 0083 |
| 6/1/2015 | $0 0076 |
| 6/2/2015 | $0 0080 |
| 6/3/2015 | $0 0080 |
| 6/4/2015 | $0 0079 |
| 6/5/2015 | $0 0080 |
| 6/6/2015 | $0 0079 |
| 6/7/2015 | $0 0079 |
| 6/8/2015 | $0 0080 |
| 6/9/2015 | $0 0080 |
| 6/10/2015 | $0 0080 |
| 6/11/2015 | $0 0080 |
| 6/12/2015 | $0 0081 |
| 6/13/2015 | $0 0081 |
| 6/14/2015 | $0 0081 |
| 6/15/2015 | $0 0086 |
| 6/16/2015 | $0 0094 |
| 6/17/2015 | $0 0097 |
| 6/18/2015 | $0 0103 |
| 6/19/2015 | $0 0112 |
| 6/20/2015 | $0 0110 |
| 6/21/2015 | $0 0103 |
| 6/22/2015 | $0 0106 |
| 6/23/2015 | $0 0107 |
| 6/24/2015 | $0 0109 |
| 6/25/2015 | $0 0111 |
| 6/26/2015 | $0 0113 |
| 6/27/2015 | $0 0114 |
| 6/28/2015 | $0 0115 |
| 6/29/2015 | $0 0120 |
| 6/30/2015 | $0 0113 |
| 7/1/2015 | $0 0112 |

| Date | Closing Price |
|------|---------------|
| 7/2/2015 | $0 0110 |
| 7/3/2015 | $0 0111 |
| 7/4/2015 | $0 0108 |
| 7/5/2015 | $0 0100 |
| 7/6/2015 | $0 0099 |
| 7/7/2015 | $0 0096 |
| 7/8/2015 | $0 0094 |
| 7/9/2015 | $0 0090 |
| 7/10/2015 | $0 0088 |
| 7/11/2015 | $0 0086 |
| 7/12/2015 | $0 0086 |
| 7/13/2015 | $0 0086 |
| 7/14/2015 | $0 0086 |
| 7/15/2015 | $0 0085 |
| 7/16/2015 | $0 0081 |
| 7/17/2015 | $0 0080 |
| 7/18/2015 | $0 0081 |
| 7/19/2015 | $0 0081 |
| 7/20/2015 | $0 0079 |
| 7/21/2015 | $0 0077 |
| 7/22/2015 | $0 0076 |
| 7/23/2015 | $0 0075 |
| 7/24/2015 | $0 0077 |
| 7/25/2015 | $0 0079 |
| 7/26/2015 | $0 0081 |
| 7/27/2015 | $0 0086 |
| 7/28/2015 | $0 0084 |
| 7/29/2015 | $0 0085 |
| 7/30/2015 | $0 0085 |
| 7/31/2015 | $0 0084 |
| 8/1/2015 | $0 0082 |
| 8/2/2015 | $0 0082 |
| 8/3/2015 | $0 0083 |
| 8/4/2015 | $0 0083 |
| 8/5/2015 | $0 0082 |
| 8/6/2015 | $0 0080 |
| 8/7/2015 | $0 0082 |
| 8/8/2015 | $0 0085 |
| 8/9/2015 | $0 0088 |
| 8/10/2015 | $0 0088 |
| 8/11/2015 | $0 0086 |

| Date | Closing Price |
|------|---------------|
| 8/12/2015 | $0 0083 |
| 8/13/2015 | $0 0081 |
| 8/14/2015 | $0 0083 |
| 8/15/2015 | $0 0084 |
| 8/16/2015 | $0 0083 |
| 8/17/2015 | $0 0083 |
| 8/18/2015 | $0 0076 |
| 8/19/2015 | $0 0078 |
| 8/20/2015 | $0 0079 |
| 8/21/2015 | $0 0079 |
| 8/22/2015 | $0 0077 |
| 8/23/2015 | $0 0076 |
| 8/24/2015 | $0 0074 |
| 8/25/2015 | $0 0071 |
| 8/26/2015 | $0 0075 |
| 8/27/2015 | $0 0076 |
| 8/28/2015 | $0 0074 |
| 8/29/2015 | $0 0078 |
| 8/30/2015 | $0 0081 |
| 8/31/2015 | $0 0079 |
| 9/1/2015 | $0 0078 |
| 9/2/2015 | $0 0077 |
| 9/3/2015 | $0 0074 |
| 9/4/2015 | $0 0074 |
| 9/5/2015 | $0 0079 |
| 9/6/2015 | $0 0079 |
| 9/7/2015 | $0 0079 |
| 9/8/2015 | $0 0078 |
| 9/9/2015 | $0 0077 |
| 9/10/2015 | $0 0077 |
| 9/11/2015 | $0 0084 |
| 9/12/2015 | $0 0082 |
| 9/13/2015 | $0 0085 |
| 9/14/2015 | $0 0074 |
| 9/15/2015 | $0 0077 |
| 9/16/2015 | $0 0074 |
| 9/17/2015 | $0 0074 |
| 9/18/2015 | $0 0075 |
| 9/19/2015 | $0 0075 |
| 9/20/2015 | $0 0076 |
| 9/21/2015 | $0 0072 |

| Date | Closing Price |
|------|---------------|
| 9/22/2015 | $0 0072 |
| 9/23/2015 | $0 0067 |
| 9/24/2015 | $0 0067 |
| 9/25/2015 | $0 0067 |
| 9/26/2015 | $0 0065 |
| 9/27/2015 | $0 0065 |
| 9/28/2015 | $0 0063 |
| 9/29/2015 | $0 0056 |
| 9/30/2015 | $0 0055 |
| 10/1/2015 | $0 0054 |
| 10/2/2015 | $0 0059 |
| 10/3/2015 | $0 0055 |
| 10/4/2015 | $0 0052 |
| 10/5/2015 | $0 0050 |
| 10/6/2015 | $0 0053 |
| 10/7/2015 | $0 0054 |
| 10/8/2015 | $0 0050 |
| 10/9/2015 | $0 0050 |
| 10/10/2015 | $0 0050 |
| 10/11/2015 | $0 0052 |
| 10/12/2015 | $0 0053 |
| 10/13/2015 | $0 0054 |
| 10/14/2015 | $0 0054 |
| 10/15/2015 | $0 0054 |
| 10/16/2015 | $0 0054 |
| 10/17/2015 | $0 0052 |
| 10/18/2015 | $0 0050 |
| 10/19/2015 | $0 0050 |
| 10/20/2015 | $0 0047 |
| 10/21/2015 | $0 0047 |
| 10/22/2015 | $0 0047 |
| 10/23/2015 | $0 0047 |
| 10/24/2015 | $0 0047 |
| 10/25/2015 | $0 0046 |
| 10/26/2015 | $0 0047 |
| 10/27/2015 | $0 0046 |
| 10/28/2015 | $0 0047 |
| 10/29/2015 | $0 0046 |
| 10/30/2015 | $0 0048 |
| 10/31/2015 | $0 0047 |
| 11/1/2015 | $0 0049 |

| Date | Closing Price |
|---|---|
| 11/2/2015 | $0 0052 |
| 11/3/2015 | $0 0054 |
| 11/4/2015 | $0 0049 |
| 11/5/2015 | $0 0045 |
| 11/6/2015 | $0 0046 |
| 11/7/2015 | $0 0047 |
| 11/8/2015 | $0 0046 |
| 11/9/2015 | $0 0046 |
| 11/10/2015 | $0 0044 |
| 11/11/2015 | $0 0043 |
| 11/12/2015 | $0 0045 |
| 11/13/2015 | $0 0045 |
| 11/14/2015 | $0 0043 |
| 11/15/2015 | $0 0042 |
| 11/16/2015 | $0 0042 |
| 11/17/2015 | $0 0043 |
| 11/18/2015 | $0 0043 |
| 11/19/2015 | $0 0042 |
| 11/20/2015 | $0 0042 |
| 11/21/2015 | $0 0042 |
| 11/22/2015 | $0 0043 |
| 11/23/2015 | $0 0043 |
| 11/24/2015 | $0 0042 |
| 11/25/2015 | $0 0043 |
| 11/26/2015 | $0 0043 |
| 11/27/2015 | $0 0043 |
| 11/28/2015 | $0 0042 |
| 11/29/2015 | $0 0043 |
| 11/30/2015 | $0 0042 |
| 12/1/2015 | $0 0041 |
| 12/2/2015 | $0 0042 |
| 12/3/2015 | $0 0043 |
| 12/4/2015 | $0 0048 |
| 12/5/2015 | $0 0053 |
| 12/6/2015 | $0 0053 |
| 12/7/2015 | $0 0056 |
| 12/8/2015 | $0 0068 |
| 12/9/2015 | $0 0085 |
| 12/10/2015 | $0 0084 |
| 12/11/2015 | $0 0084 |
| 12/12/2015 | $0 0085 |

| Date | Closing Price |
|---|---|
| 12/13/2015 | $0 0088 |
| 12/14/2015 | $0 0076 |
| 12/15/2015 | $0 0067 |
| 12/16/2015 | $0 0068 |
| 12/17/2015 | $0 0067 |
| 12/18/2015 | $0 0064 |
| 12/19/2015 | $0 0063 |
| 12/20/2015 | $0 0062 |
| 12/21/2015 | $0 0063 |
| 12/22/2015 | $0 0062 |
| 12/23/2015 | $0 0060 |
| 12/24/2015 | $0 0060 |
| 12/25/2015 | $0 0065 |
| 12/26/2015 | $0 0062 |
| 12/27/2015 | $0 0063 |
| 12/28/2015 | $0 0063 |
| 12/29/2015 | $0 0063 |
| 12/30/2015 | $0 0062 |
| 12/31/2015 | $0 0060 |
| 1/1/2016 | $0 0060 |
| 1/2/2016 | $0 0061 |
| 1/3/2016 | $0 0060 |
| 1/4/2016 | $0 0060 |
| 1/5/2016 | $0 0060 |
| 1/6/2016 | $0 0060 |
| 1/7/2016 | $0 0060 |
| 1/8/2016 | $0 0059 |
| 1/9/2016 | $0 0060 |
| 1/10/2016 | $0 0060 |
| 1/11/2016 | $0 0059 |
| 1/12/2016 | $0 0059 |
| 1/13/2016 | $0 0058 |
| 1/14/2016 | $0 0055 |
| 1/15/2016 | $0 0052 |
| 1/16/2016 | $0 0051 |
| 1/17/2016 | $0 0053 |
| 1/18/2016 | $0 0053 |
| 1/19/2016 | $0 0053 |
| 1/20/2016 | $0 0054 |
| 1/21/2016 | $0 0053 |
| 1/22/2016 | $0 0051 |

| Date | Closing Price |
|---|---|
| 1/23/2016 | $0 0051 |
| 1/24/2016 | $0 0052 |
| 1/25/2016 | $0 0051 |
| 1/26/2016 | $0 0054 |
| 1/27/2016 | $0 0065 |
| 1/28/2016 | $0 0062 |
| 1/29/2016 | $0 0068 |
| 1/30/2016 | $0 0066 |
| 1/31/2016 | $0 0064 |
| 2/1/2016 | $0 0065 |
| 2/2/2016 | $0 0068 |
| 2/3/2016 | $0 0069 |
| 2/4/2016 | $0 0070 |
| 2/5/2016 | $0 0073 |
| 2/6/2016 | $0 0079 |
| 2/7/2016 | $0 0083 |
| 2/8/2016 | $0 0080 |
| 2/9/2016 | $0 0078 |
| 2/10/2016 | $0 0079 |
| 2/11/2016 | $0 0078 |
| 2/12/2016 | $0 0080 |
| 2/13/2016 | $0 0083 |
| 2/14/2016 | $0 0086 |
| 2/15/2016 | $0 0086 |
| 2/16/2016 | $0 0085 |
| 2/17/2016 | $0 0081 |
| 2/18/2016 | $0 0080 |
| 2/19/2016 | $0 0082 |
| 2/20/2016 | $0 0083 |
| 2/21/2016 | $0 0081 |
| 2/22/2016 | $0 0081 |
| 2/23/2016 | $0 0080 |
| 2/24/2016 | $0 0081 |
| 2/25/2016 | $0 0080 |
| 2/26/2016 | $0 0081 |
| 2/27/2016 | $0 0080 |
| 2/28/2016 | $0 0079 |
| 2/29/2016 | $0 0079 |
| 3/1/2016 | $0 0080 |
| 3/2/2016 | $0 0080 |
| 3/3/2016 | $0 0082 |

| Date | Closing Price |
|---|---|
| 3/4/2016 | $0 0081 |
| 3/5/2016 | $0 0079 |
| 3/6/2016 | $0 0079 |
| 3/7/2016 | $0 0079 |
| 3/8/2016 | $0 0079 |
| 3/9/2016 | $0 0081 |
| 3/10/2016 | $0 0082 |
| 3/11/2016 | $0 0088 |
| 3/12/2016 | $0 0087 |
| 3/13/2016 | $0 0086 |
| 3/14/2016 | $0 0085 |
| 3/15/2016 | $0 0082 |
| 3/16/2016 | $0 0082 |
| 3/17/2016 | $0 0083 |
| 3/18/2016 | $0 0081 |
| 3/19/2016 | $0 0080 |
| 3/20/2016 | $0 0080 |
| 3/21/2016 | $0 0080 |
| 3/22/2016 | $0 0081 |
| 3/23/2016 | $0 0083 |
| 3/24/2016 | $0 0082 |
| 3/25/2016 | $0 0082 |
| 3/26/2016 | $0 0081 |
| 3/27/2016 | $0 0080 |
| 3/28/2016 | $0 0076 |
| 3/29/2016 | $0 0076 |
| 3/30/2016 | $0 0073 |
| 3/31/2016 | $0 0074 |
| 4/1/2016 | $0 0074 |
| 4/2/2016 | $0 0075 |
| 4/3/2016 | $0 0075 |
| 4/4/2016 | $0 0075 |
| 4/5/2016 | $0 0075 |
| 4/6/2016 | $0 0073 |
| 4/7/2016 | $0 0069 |
| 4/8/2016 | $0 0067 |
| 4/9/2016 | $0 0063 |
| 4/10/2016 | $0 0059 |
| 4/11/2016 | $0 0060 |
| 4/12/2016 | $0 0059 |
| 4/13/2016 | $0 0057 |

| Date | Closing Price |
|------|---------------|
| 4/14/2016 | $0 0063 |
| 4/15/2016 | $0 0064 |
| 4/16/2016 | $0 0065 |
| 4/17/2016 | $0 0065 |
| 4/18/2016 | $0 0070 |
| 4/19/2016 | $0 0071 |
| 4/20/2016 | $0 0072 |
| 4/21/2016 | $0 0074 |
| 4/22/2016 | $0 0073 |
| 4/23/2016 | $0 0073 |
| 4/24/2016 | $0 0073 |
| 4/25/2016 | $0 0073 |
| 4/26/2016 | $0 0071 |
| 4/27/2016 | $0 0067 |
| 4/28/2016 | $0 0067 |
| 4/29/2016 | $0 0068 |
| 4/30/2016 | $0 0068 |
| 5/1/2016 | $0 0068 |
| 5/2/2016 | $0 0067 |
| 5/3/2016 | $0 0066 |
| 5/4/2016 | $0 0063 |
| 5/5/2016 | $0 0062 |
| 5/6/2016 | $0 0064 |
| 5/7/2016 | $0 0065 |
| 5/8/2016 | $0 0064 |
| 5/9/2016 | $0 0064 |
| 5/10/2016 | $0 0063 |
| 5/11/2016 | $0 0062 |
| 5/12/2016 | $0 0062 |
| 5/13/2016 | $0 0061 |
| 5/14/2016 | $0 0061 |
| 5/15/2016 | $0 0061 |
| 5/16/2016 | $0 0060 |
| 5/17/2016 | $0 0060 |
| 5/18/2016 | $0 0060 |
| 5/19/2016 | $0 0060 |
| 5/20/2016 | $0 0061 |
| 5/21/2016 | $0 0060 |
| 5/22/2016 | $0 0059 |
| 5/23/2016 | $0 0059 |
| 5/24/2016 | $0 0060 |

| Date | Closing Price |
|------|---------------|
| 5/25/2016 | $0 0058 |
| 5/26/2016 | $0 0057 |
| 5/27/2016 | $0 0057 |
| 5/28/2016 | $0 0057 |
| 5/29/2016 | $0 0057 |
| 5/30/2016 | $0 0057 |
| 5/31/2016 | $0 0057 |
| 6/1/2016 | $0 0058 |
| 6/2/2016 | $0 0058 |
| 6/3/2016 | $0 0058 |
| 6/4/2016 | $0 0058 |
| 6/5/2016 | $0 0058 |
| 6/6/2016 | $0 0058 |
| 6/7/2016 | $0 0058 |
| 6/8/2016 | $0 0058 |
| 6/9/2016 | $0 0058 |
| 6/10/2016 | $0 0057 |
| 6/11/2016 | $0 0058 |
| 6/12/2016 | $0 0059 |
| 6/13/2016 | $0 0058 |
| 6/14/2016 | $0 0071 |
| 6/15/2016 | $0 0069 |
| 6/16/2016 | $0 0067 |
| 6/17/2016 | $0 0067 |
| 6/18/2016 | $0 0066 |
| 6/19/2016 | $0 0068 |
| 6/20/2016 | $0 0066 |
| 6/21/2016 | $0 0062 |
| 6/22/2016 | $0 0065 |
| 6/23/2016 | $0 0064 |
| 6/24/2016 | $0 0064 |
| 6/25/2016 | $0 0064 |
| 6/26/2016 | $0 0064 |
| 6/27/2016 | $0 0064 |
| 6/28/2016 | $0 0068 |
| 6/29/2016 | $0 0068 |
| 6/30/2016 | $0 0067 |
| 7/1/2016 | $0 0068 |
| 7/2/2016 | $0 0067 |
| 7/3/2016 | $0 0066 |
| 7/4/2016 | $0 0070 |

| Date | Closing Price |
|------|---------------|
| 7/5/2016 | $0 0067 |
| 7/6/2016 | $0 0067 |
| 7/7/2016 | $0 0066 |
| 7/8/2016 | $0 0067 |
| 7/9/2016 | $0 0067 |
| 7/10/2016 | $0 0067 |
| 7/11/2016 | $0 0065 |
| 7/12/2016 | $0 0064 |
| 7/13/2016 | $0 0064 |
| 7/14/2016 | $0 0064 |
| 7/15/2016 | $0 0064 |
| 7/16/2016 | $0 0066 |
| 7/17/2016 | $0 0065 |
| 7/18/2016 | $0 0065 |
| 7/19/2016 | $0 0064 |
| 7/20/2016 | $0 0064 |
| 7/21/2016 | $0 0064 |
| 7/22/2016 | $0 0063 |
| 7/23/2016 | $0 0063 |
| 7/24/2016 | $0 0063 |
| 7/25/2016 | $0 0062 |
| 7/26/2016 | $0 0060 |
| 7/27/2016 | $0 0060 |
| 7/28/2016 | $0 0060 |
| 7/29/2016 | $0 0061 |
| 7/30/2016 | $0 0061 |
| 7/31/2016 | $0 0059 |
| 8/1/2016 | $0 0059 |
| 8/2/2016 | $0 0057 |
| 8/3/2016 | $0 0056 |
| 8/4/2016 | $0 0058 |
| 8/5/2016 | $0 0064 |
| 8/6/2016 | $0 0063 |
| 8/7/2016 | $0 0062 |
| 8/8/2016 | $0 0060 |
| 8/9/2016 | $0 0062 |
| 8/10/2016 | $0 0062 |
| 8/11/2016 | $0 0062 |
| 8/12/2016 | $0 0061 |
| 8/13/2016 | $0 0061 |
| 8/14/2016 | $0 0060 |

| Date | Closing Price |
|------|---------------|
| 8/15/2016 | $0 0060 |
| 8/16/2016 | $0 0061 |
| 8/17/2016 | $0 0061 |
| 8/18/2016 | $0 0061 |
| 8/19/2016 | $0 0061 |
| 8/20/2016 | $0 0061 |
| 8/21/2016 | $0 0061 |
| 8/22/2016 | $0 0060 |
| 8/23/2016 | $0 0060 |
| 8/24/2016 | $0 0061 |
| 8/25/2016 | $0 0061 |
| 8/26/2016 | $0 0060 |
| 8/27/2016 | $0 0060 |
| 8/28/2016 | $0 0060 |
| 8/29/2016 | $0 0061 |
| 8/30/2016 | $0 0060 |
| 8/31/2016 | $0 0060 |
| 9/1/2016 | $0 0060 |
| 9/2/2016 | $0 0060 |
| 9/3/2016 | $0 0060 |
| 9/4/2016 | $0 0060 |
| 9/5/2016 | $0 0059 |
| 9/6/2016 | $0 0059 |
| 9/7/2016 | $0 0059 |
| 9/8/2016 | $0 0059 |
| 9/9/2016 | $0 0059 |
| 9/10/2016 | $0 0059 |
| 9/11/2016 | $0 0058 |
| 9/12/2016 | $0 0059 |
| 9/13/2016 | $0 0059 |
| 9/14/2016 | $0 0060 |
| 9/15/2016 | $0 0083 |
| 9/16/2016 | $0 0074 |
| 9/17/2016 | $0 0070 |
| 9/18/2016 | $0 0069 |
| 9/19/2016 | $0 0069 |
| 9/20/2016 | $0 0068 |
| 9/21/2016 | $0 0068 |
| 9/22/2016 | $0 0068 |
| 9/23/2016 | $0 0072 |
| 9/24/2016 | $0 0074 |

| Date | Closing Price |
|---|---|
| 9/25/2016 | $0.0079 |
| 9/26/2016 | $0.0080 |
| 9/27/2016 | $0.0082 |
| 9/28/2016 | $0.0090 |
| 9/29/2016 | $0.0089 |
| 9/30/2016 | $0.0088 |
| 10/1/2016 | $0.0082 |
| 10/2/2016 | $0.0082 |
| 10/3/2016 | $0.0081 |
| 10/4/2016 | $0.0079 |
| 10/5/2016 | $0.0074 |
| 10/6/2016 | $0.0074 |
| 10/7/2016 | $0.0074 |
| 10/8/2016 | $0.0073 |
| 10/9/2016 | $0.0075 |
| 10/10/2016 | $0.0080 |
| 10/11/2016 | $0.0082 |
| 10/12/2016 | $0.0079 |
| 10/13/2016 | $0.0080 |
| 10/14/2016 | $0.0088 |
| 10/15/2016 | $0.0081 |
| 10/16/2016 | $0.0081 |
| 10/17/2016 | $0.0080 |
| 10/18/2016 | $0.0084 |
| 10/19/2016 | $0.0086 |
| 10/20/2016 | $0.0091 |
| 10/21/2016 | $0.0090 |
| 10/22/2016 | $0.0090 |
| 10/23/2016 | $0.0095 |
| 10/24/2016 | $0.0091 |
| 10/25/2016 | $0.0089 |
| 10/26/2016 | $0.0088 |
| 10/27/2016 | $0.0085 |
| 10/28/2016 | $0.0081 |
| 10/29/2016 | $0.0077 |
| 10/30/2016 | $0.0080 |
| 10/31/2016 | $0.0082 |
| 11/1/2016 | $0.0081 |
| 11/2/2016 | $0.0082 |
| 11/3/2016 | $0.0080 |
| 11/4/2016 | $0.0082 |

| Date | Closing Price |
|---|---|
| 11/5/2016 | $0.0082 |
| 11/6/2016 | $0.0082 |
| 11/7/2016 | $0.0081 |
| 11/8/2016 | $0.0082 |
| 11/9/2016 | $0.0081 |
| 11/10/2016 | $0.0081 |
| 11/11/2016 | $0.0081 |
| 11/12/2016 | $0.0080 |
| 11/13/2016 | $0.0083 |
| 11/14/2016 | $0.0081 |
| 11/15/2016 | $0.0079 |
| 11/16/2016 | $0.0078 |
| 11/17/2016 | $0.0077 |
| 11/18/2016 | $0.0078 |
| 11/19/2016 | $0.0078 |
| 11/20/2016 | $0.0077 |
| 11/21/2016 | $0.0076 |
| 11/22/2016 | $0.0074 |
| 11/23/2016 | $0.0071 |
| 11/24/2016 | $0.0070 |
| 11/25/2016 | $0.0069 |
| 11/26/2016 | $0.0074 |
| 11/27/2016 | $0.0071 |
| 11/28/2016 | $0.0070 |
| 11/29/2016 | $0.0068 |
| 11/30/2016 | $0.0067 |
| 12/1/2016 | $0.0067 |
| 12/2/2016 | $0.0067 |
| 12/3/2016 | $0.0066 |
| 12/4/2016 | $0.0065 |
| 12/5/2016 | $0.0064 |
| 12/6/2016 | $0.0067 |
| 12/7/2016 | $0.0069 |
| 12/8/2016 | $0.0071 |
| 12/9/2016 | $0.0071 |
| 12/10/2016 | $0.0068 |
| 12/11/2016 | $0.0067 |
| 12/12/2016 | $0.0068 |
| 12/13/2016 | $0.0067 |
| 12/14/2016 | $0.0067 |
| 12/15/2016 | $0.0067 |

| Date | Closing Price |
|---|---|
| 12/16/2016 | $0.0067 |
| 12/17/2016 | $0.0065 |
| 12/18/2016 | $0.0066 |
| 12/19/2016 | $0.0065 |
| 12/20/2016 | $0.0065 |
| 12/21/2016 | $0.0064 |
| 12/22/2016 | $0.0064 |
| 12/23/2016 | $0.0063 |
| 12/24/2016 | $0.0063 |
| 12/25/2016 | $0.0064 |
| 12/26/2016 | $0.0063 |
| 12/27/2016 | $0.0062 |
| 12/28/2016 | $0.0062 |
| 12/29/2016 | $0.0063 |
| 12/30/2016 | $0.0064 |
| 12/31/2016 | $0.0064 |
| 1/1/2017 | $0.0064 |
| 1/2/2017 | $0.0063 |
| 1/3/2017 | $0.0064 |
| 1/4/2017 | $0.0066 |
| 1/5/2017 | $0.0062 |
| 1/6/2017 | $0.0063 |
| 1/7/2017 | $0.0064 |
| 1/8/2017 | $0.0062 |
| 1/9/2017 | $0.0062 |
| 1/10/2017 | $0.0067 |
| 1/11/2017 | $0.0064 |
| 1/12/2017 | $0.0064 |
| 1/13/2017 | $0.0066 |
| 1/14/2017 | $0.0069 |
| 1/15/2017 | $0.0067 |
| 1/16/2017 | $0.0068 |
| 1/17/2017 | $0.0068 |
| 1/18/2017 | $0.0067 |
| 1/19/2017 | $0.0070 |
| 1/20/2017 | $0.0067 |
| 1/21/2017 | $0.0067 |
| 1/22/2017 | $0.0067 |
| 1/23/2017 | $0.0067 |
| 1/24/2017 | $0.0065 |
| 1/25/2017 | $0.0065 |

| Date | Closing Price |
|---|---|
| 1/26/2017 | $0.0067 |
| 1/27/2017 | $0.0064 |
| 1/28/2017 | $0.0063 |
| 1/29/2017 | $0.0064 |
| 1/30/2017 | $0.0064 |
| 1/31/2017 | $0.0063 |
| 2/1/2017 | $0.0065 |
| 2/2/2017 | $0.0065 |
| 2/3/2017 | $0.0065 |
| 2/4/2017 | $0.0065 |
| 2/5/2017 | $0.0064 |
| 2/6/2017 | $0.0065 |
| 2/7/2017 | $0.0064 |
| 2/8/2017 | $0.0064 |
| 2/9/2017 | $0.0064 |
| 2/10/2017 | $0.0063 |
| 2/11/2017 | $0.0063 |
| 2/12/2017 | $0.0063 |
| 2/13/2017 | $0.0063 |
| 2/14/2017 | $0.0063 |
| 2/15/2017 | $0.0061 |
| 2/16/2017 | $0.0060 |
| 2/17/2017 | $0.0059 |
| 2/18/2017 | $0.0056 |
| 2/19/2017 | $0.0059 |
| 2/20/2017 | $0.0059 |
| 2/21/2017 | $0.0058 |
| 2/22/2017 | $0.0059 |
| 2/23/2017 | $0.0059 |
| 2/24/2017 | $0.0057 |
| 2/25/2017 | $0.0057 |
| 2/26/2017 | $0.0057 |
| 2/27/2017 | $0.0056 |
| 2/28/2017 | $0.0055 |
| 3/1/2017 | $0.0054 |
| 3/2/2017 | $0.0060 |
| 3/3/2017 | $0.0063 |
| 3/4/2017 | $0.0063 |
| 3/5/2017 | $0.0061 |
| 3/6/2017 | $0.0061 |
| 3/7/2017 | $0.0065 |

| Date | Closing Price |
| --- | --- |
| 3/8/2017 | $0.0065 |
| 3/9/2017 | $0.0065 |
| 3/10/2017 | $0.0062 |
| 3/11/2017 | $0.0062 |
| 3/12/2017 | $0.0063 |
| 3/13/2017 | $0.0064 |
| 3/14/2017 | $0.0064 |
| 3/15/2017 | $0.0063 |
| 3/16/2017 | $0.0064 |
| 3/17/2017 | $0.0061 |
| 3/18/2017 | $0.0067 |
| 3/19/2017 | $0.0069 |
| 3/20/2017 | $0.0070 |
| 3/21/2017 | $0.0069 |
| 3/22/2017 | $0.0073 |
| 3/23/2017 | $0.0106 |
| 3/24/2017 | $0.0105 |
| 3/25/2017 | $0.0091 |
| 3/26/2017 | $0.0095 |
| 3/27/2017 | $0.0096 |
| 3/28/2017 | $0.0095 |
| 3/29/2017 | $0.0101 |
| 3/30/2017 | $0.0133 |
| 3/31/2017 | $0.0209 |
| 4/1/2017 | $0.0219 |
| 4/2/2017 | $0.0612 |
| 4/3/2017 | $0.0330 |
| 4/4/2017 | $0.0375 |
| 4/5/2017 | $0.0355 |
| 4/6/2017 | $0.0327 |
| 4/7/2017 | $0.0363 |
| 4/8/2017 | $0.0359 |
| 4/9/2017 | $0.0340 |
| 4/10/2017 | $0.0336 |
| 4/11/2017 | $0.0330 |
| 4/12/2017 | $0.0343 |
| 4/13/2017 | $0.0344 |
| 4/14/2017 | $0.0338 |
| 4/15/2017 | $0.0340 |
| 4/16/2017 | $0.0335 |
| 4/17/2017 | $0.0337 |

| Date | Closing Price |
| --- | --- |
| 4/18/2017 | $0.0332 |
| 4/19/2017 | $0.0302 |
| 4/20/2017 | $0.0300 |
| 4/21/2017 | $0.0328 |
| 4/22/2017 | $0.0318 |
| 4/23/2017 | $0.0313 |
| 4/24/2017 | $0.0314 |
| 4/25/2017 | $0.0324 |
| 4/26/2017 | $0.0328 |
| 4/27/2017 | $0.0348 |
| 4/28/2017 | $0.0445 |
| 4/29/2017 | $0.0529 |
| 4/30/2017 | $0.0516 |
| 5/1/2017 | $0.0551 |
| 5/2/2017 | $0.0539 |
| 5/3/2017 | $0.0605 |
| 5/4/2017 | $0.0789 |
| 5/5/2017 | $0.0936 |
| 5/6/2017 | $0.1018 |
| 5/7/2017 | $0.1418 |
| 5/8/2017 | $0.1982 |
| 5/9/2017 | $0.1601 |
| 5/10/2017 | $0.1861 |
| 5/11/2017 | $0.1831 |
| 5/12/2017 | $0.2061 |
| 5/13/2017 | $0.2149 |
| 5/14/2017 | $0.2202 |
| 5/15/2017 | $0.2707 |
| 5/16/2017 | $0.3499 |
| 5/17/2017 | $0.3941 |
| 5/18/2017 | $0.3649 |
| 5/19/2017 | $0.3278 |
| 5/20/2017 | $0.3516 |
| 5/21/2017 | $0.3362 |
| 5/22/2017 | $0.3180 |
| 5/23/2017 | $0.3234 |
| 5/24/2017 | $0.2959 |
| 5/25/2017 | $0.2461 |
| 5/26/2017 | $0.2718 |
| 5/27/2017 | $0.2125 |
| 5/28/2017 | $0.2296 |

| Date | Closing Price |
| --- | --- |
| 5/29/2017 | $0.2321 |
| 5/30/2017 | $0.2053 |
| 5/31/2017 | $0.2466 |
| 6/1/2017 | $0.3337 |
| 6/2/2017 | $0.3034 |
| 6/3/2017 | $0.2946 |
| 6/4/2017 | $0.2994 |
| 6/5/2017 | $0.2940 |
| 6/6/2017 | $0.2845 |
| 6/7/2017 | $0.2798 |
| 6/8/2017 | $0.2897 |
| 6/9/2017 | $0.2860 |
| 6/10/2017 | $0.2609 |
| 6/11/2017 | $0.2728 |
| 6/12/2017 | $0.2540 |
| 6/13/2017 | $0.2662 |
| 6/14/2017 | $0.2784 |
| 6/15/2017 | $0.2593 |
| 6/16/2017 | $0.2621 |
| 6/17/2017 | $0.2684 |
| 6/18/2017 | $0.2846 |
| 6/19/2017 | $0.2961 |
| 6/20/2017 | $0.3244 |
| 6/21/2017 | $0.2964 |
| 6/22/2017 | $0.2978 |
| 6/23/2017 | $0.3200 |
| 6/24/2017 | $0.3111 |
| 6/25/2017 | $0.2984 |
| 6/26/2017 | $0.2773 |
| 6/27/2017 | $0.2763 |
| 6/28/2017 | $0.2805 |
| 6/29/2017 | $0.2654 |
| 6/30/2017 | $0.2629 |
| 7/1/2017 | $0.2547 |
| 7/2/2017 | $0.2594 |
| 7/3/2017 | $0.2600 |
| 7/4/2017 | $0.2547 |
| 7/5/2017 | $0.2565 |
| 7/6/2017 | $0.2546 |
| 7/7/2017 | $0.2395 |
| 7/8/2017 | $0.2361 |

| Date | Closing Price |
| --- | --- |
| 7/9/2017 | $0.2334 |
| 7/10/2017 | $0.2032 |
| 7/11/2017 | $0.1850 |
| 7/12/2017 | $0.2054 |
| 7/13/2017 | $0.2008 |
| 7/14/2017 | $0.1908 |
| 7/15/2017 | $0.1706 |
| 7/16/2017 | $0.1481 |
| 7/17/2017 | $0.1779 |
| 7/18/2017 | $0.1887 |
| 7/19/2017 | $0.1684 |
| 7/20/2017 | $0.1883 |
| 7/21/2017 | $0.1826 |
| 7/22/2017 | $0.1933 |
| 7/23/2017 | $0.1951 |
| 7/24/2017 | $0.1920 |
| 7/25/2017 | $0.1781 |
| 7/26/2017 | $0.1738 |
| 7/27/2017 | $0.1735 |
| 7/28/2017 | $0.1659 |
| 7/29/2017 | $0.1699 |
| 7/30/2017 | $0.1651 |
| 7/31/2017 | $0.1674 |
| 8/1/2017 | $0.1771 |
| 8/2/2017 | $0.1731 |
| 8/3/2017 | $0.1746 |
| 8/4/2017 | $0.1737 |
| 8/5/2017 | $0.1847 |
| 8/6/2017 | $0.1804 |
| 8/7/2017 | $0.1790 |
| 8/8/2017 | $0.1926 |
| 8/9/2017 | $0.1829 |
| 8/10/2017 | $0.1804 |
| 8/11/2017 | $0.1793 |
| 8/12/2017 | $0.1739 |
| 8/13/2017 | $0.1681 |
| 8/14/2017 | $0.1700 |
| 8/15/2017 | $0.1612 |
| 8/16/2017 | $0.1604 |
| 8/17/2017 | $0.1575 |
| 8/18/2017 | $0.1589 |

| Date | Closing Price |
|------|---------------|
| 8/19/2017 | $0 1551 |
| 8/20/2017 | $0 1587 |
| 8/21/2017 | $0 1919 |
| 8/22/2017 | $0 2393 |
| 8/23/2017 | $0 2468 |
| 8/24/2017 | $0 2190 |
| 8/25/2017 | $0 2178 |
| 8/26/2017 | $0 2126 |
| 8/27/2017 | $0 2030 |
| 8/28/2017 | $0 2245 |
| 8/29/2017 | $0 2186 |
| 8/30/2017 | $0 2280 |
| 8/31/2017 | $0 2556 |
| 9/1/2017 | $0 2485 |
| 9/2/2017 | $0 2267 |
| 9/3/2017 | $0 2288 |
| 9/4/2017 | $0 2050 |
| 9/5/2017 | $0 2152 |
| 9/6/2017 | $0 2262 |
| 9/7/2017 | $0 2236 |
| 9/8/2017 | $0 2115 |
| 9/9/2017 | $0 2100 |
| 9/10/2017 | $0 2130 |
| 9/11/2017 | $0 2144 |
| 9/12/2017 | $0 2093 |
| 9/13/2017 | $0 2008 |
| 9/14/2017 | $0 1642 |
| 9/15/2017 | $0 1814 |
| 9/16/2017 | $0 1791 |
| 9/17/2017 | $0 1784 |
| 9/18/2017 | $0 1898 |
| 9/19/2017 | $0 1840 |
| 9/20/2017 | $0 1821 |
| 9/21/2017 | $0 1718 |
| 9/22/2017 | $0 1735 |
| 9/23/2017 | $0 1779 |
| 9/24/2017 | $0 1758 |
| 9/25/2017 | $0 1815 |
| 9/26/2017 | $0 1861 |
| 9/27/2017 | $0 2033 |
| 9/28/2017 | $0 1961 |

| Date | Closing Price |
|------|---------------|
| 9/29/2017 | $0 1936 |
| 9/30/2017 | $0 1975 |
| 10/1/2017 | $0 2065 |
| 10/2/2017 | $0 2027 |
| 10/3/2017 | $0 2033 |
| 10/4/2017 | $0 2148 |
| 10/5/2017 | $0 2370 |
| 10/6/2017 | $0 2340 |
| 10/7/2017 | $0 2386 |
| 10/8/2017 | $0 2799 |
| 10/9/2017 | $0 2518 |
| 10/10/2017 | $0 2607 |
| 10/11/2017 | $0 2644 |
| 10/12/2017 | $0 2484 |
| 10/13/2017 | $0 2605 |
| 10/14/2017 | $0 2573 |
| 10/15/2017 | $0 2640 |
| 10/16/2017 | $0 2562 |
| 10/17/2017 | $0 2321 |
| 10/18/2017 | $0 2185 |
| 10/19/2017 | $0 2151 |
| 10/20/2017 | $0 2105 |
| 10/21/2017 | $0 2110 |
| 10/22/2017 | $0 2042 |
| 10/23/2017 | $0 1969 |
| 10/24/2017 | $0 2066 |
| 10/25/2017 | $0 2046 |
| 10/26/2017 | $0 2036 |
| 10/27/2017 | $0 2028 |
| 10/28/2017 | $0 2018 |
| 10/29/2017 | $0 2028 |
| 10/30/2017 | $0 2027 |
| 10/31/2017 | $0 2006 |
| 11/1/2017 | $0 1941 |
| 11/2/2017 | $0 2059 |
| 11/3/2017 | $0 2081 |
| 11/4/2017 | $0 2037 |
| 11/5/2017 | $0 2021 |
| 11/6/2017 | $0 2060 |
| 11/7/2017 | $0 2104 |
| 11/8/2017 | $0 2174 |

| Date | Closing Price |
|------|---------------|
| 11/9/2017 | $0 2175 |
| 11/10/2017 | $0 2065 |
| 11/11/2017 | $0 2104 |
| 11/12/2017 | $0 1973 |
| 11/13/2017 | $0 2034 |
| 11/14/2017 | $0 2098 |
| 11/15/2017 | $0 2130 |
| 11/16/2017 | $0 2271 |
| 11/17/2017 | $0 2266 |
| 11/18/2017 | $0 2286 |
| 11/19/2017 | $0 2310 |
| 11/20/2017 | $0 2388 |
| 11/21/2017 | $0 2333 |
| 11/22/2017 | $0 2389 |
| 11/23/2017 | $0 2424 |
| 11/24/2017 | $0 2446 |
| 11/25/2017 | $0 2524 |
| 11/26/2017 | $0 2488 |
| 11/27/2017 | $0 2539 |
| 11/28/2017 | $0 2992 |
| 11/29/2017 | $0 2431 |
| 11/30/2017 | $0 2509 |
| 12/1/2017 | $0 2557 |
| 12/2/2017 | $0 2555 |
| 12/3/2017 | $0 2526 |
| 12/4/2017 | $0 2536 |
| 12/5/2017 | $0 2461 |
| 12/6/2017 | $0 2325 |
| 12/7/2017 | $0 2228 |
| 12/8/2017 | $0 2521 |
| 12/9/2017 | $0 2447 |
| 12/10/2017 | $0 2373 |
| 12/11/2017 | $0 2517 |
| 12/12/2017 | $0 3735 |
| 12/13/2017 | $0 4711 |
| 12/14/2017 | $0 8643 |
| 12/15/2017 | $0 7562 |
| 12/16/2017 | $0 7586 |
| 12/17/2017 | $0 7284 |
| 12/18/2017 | $0 7784 |
| 12/19/2017 | $0 7913 |

| Date | Closing Price |
|------|---------------|
| 12/20/2017 | $0 7760 |
| 12/21/2017 | $1 1900 |
| 12/22/2017 | $1 1400 |
| 12/23/2017 | $1 1700 |
| 12/24/2017 | $1 0400 |
| 12/25/2017 | $1 1200 |
| 12/26/2017 | $1 1900 |
| 12/27/2017 | $1 4000 |
| 12/28/2017 | $1 4300 |
| 12/29/2017 | $2 2100 |
| 12/30/2017 | $2 1600 |
| 12/31/2017 | $2 3000 |
| 1/1/2018 | $2 3900 |
| 1/2/2018 | $2 4800 |
| 1/3/2018 | $3 1100 |
| 1/4/2018 | $3 2000 |
| 1/5/2018 | $3 0500 |
| 1/6/2018 | $3 0900 |
| 1/7/2018 | $3 3800 |
| 1/8/2018 | $2 4600 |
| 1/9/2018 | $2 1000 |
| 1/10/2018 | $1 9700 |
| 1/11/2018 | $1 9500 |
| 1/12/2018 | $2 0400 |
| 1/13/2018 | $2 0200 |
| 1/14/2018 | $1 8600 |
| 1/15/2018 | $1 6800 |
| 1/16/2018 | $1 1800 |
| 1/17/2018 | $1 3100 |
| 1/18/2018 | $1 6000 |
| 1/19/2018 | $1 5500 |
| 1/20/2018 | $1 5800 |
| 1/21/2018 | $1 3800 |
| 1/22/2018 | $1 3600 |
| 1/23/2018 | $1 3400 |
| 1/24/2018 | $1 3600 |
| 1/25/2018 | $1 3100 |
| 1/26/2018 | $1 2200 |
| 1/27/2018 | $1 2200 |
| 1/28/2018 | $1 4000 |
| 1/29/2018 | $1 3200 |

| Date | Closing Price |
|------|---------------|
| 1/30/2018 | $1 1400 |
| 1/31/2018 | $1 1600 |
| 2/1/2018 | $0 9625 |
| 2/2/2018 | $0 8848 |
| 2/3/2018 | $0 9240 |
| 2/4/2018 | $0 8157 |
| 2/5/2018 | $0 6918 |
| 2/6/2018 | $0 7764 |
| 2/7/2018 | $0 7239 |
| 2/8/2018 | $0 8053 |
| 2/9/2018 | $0 9544 |
| 2/10/2018 | $1 0700 |
| 2/11/2018 | $1 0000 |
| 2/12/2018 | $1 0800 |
| 2/13/2018 | $1 0300 |
| 2/14/2018 | $1 1400 |
| 2/15/2018 | $1 1500 |
| 2/16/2018 | $1 1400 |
| 2/17/2018 | $1 2000 |
| 2/18/2018 | $1 1200 |
| 2/19/2018 | $1 1400 |
| 2/20/2018 | $1 0900 |
| 2/21/2018 | $1 0200 |
| 2/22/2018 | $0 9418 |
| 2/23/2018 | $0 9989 |
| 2/24/2018 | $0 9544 |
| 2/25/2018 | $0 9435 |
| 2/26/2018 | $0 9569 |
| 2/27/2018 | $0 9473 |
| 2/28/2018 | $0 9046 |
| 3/1/2018 | $0 9283 |
| 3/2/2018 | $0 9101 |
| 3/3/2018 | $0 9078 |
| 3/4/2018 | $1 0100 |
| 3/5/2018 | $0 9594 |
| 3/6/2018 | $0 9229 |
| 3/7/2018 | $0 8712 |
| 3/8/2018 | $0 8259 |
| 3/9/2018 | $0 8498 |
| 3/10/2018 | $0 7966 |
| 3/11/2018 | $0 8311 |

| Date | Closing Price |
|------|---------------|
| 3/12/2018 | $0 8010 |
| 3/13/2018 | $0 7897 |
| 3/14/2018 | $0 7019 |
| 3/15/2018 | $0 6973 |
| 3/16/2018 | $0 6893 |
| 3/17/2018 | $0 6379 |
| 3/18/2018 | $0 6588 |
| 3/19/2018 | $0 7491 |
| 3/20/2018 | $0 7098 |
| 3/21/2018 | $0 6937 |
| 3/22/2018 | $0 6627 |
| 3/23/2018 | $0 6432 |
| 3/24/2018 | $0 6413 |
| 3/25/2018 | $0 6419 |
| 3/26/2018 | $0 5995 |
| 3/27/2018 | $0 5779 |
| 3/28/2018 | $0 5780 |
| 3/29/2018 | $0 5115 |
| 3/30/2018 | $0 5096 |
| 3/31/2018 | $0 5124 |
| 4/1/2018 | $0 4851 |
| 4/2/2018 | $0 5007 |
| 4/3/2018 | $0 5580 |
| 4/4/2018 | $0 5016 |
| 4/5/2018 | $0 4958 |
| 4/6/2018 | $0 4764 |
| 4/7/2018 | $0 4879 |
| 4/8/2018 | $0 5004 |
| 4/9/2018 | $0 4919 |
| 4/10/2018 | $0 4919 |
| 4/11/2018 | $0 5395 |
| 4/12/2018 | $0 6287 |
| 4/13/2018 | $0 6381 |
| 4/14/2018 | $0 6322 |
| 4/15/2018 | $0 6825 |
| 4/16/2018 | $0 6633 |
| 4/17/2018 | $0 6569 |
| 4/18/2018 | $0 7089 |
| 4/19/2018 | $0 7920 |
| 4/20/2018 | $0 9245 |
| 4/21/2018 | $0 8731 |

| Date | Closing Price |
|------|---------------|
| 4/22/2018 | $0 8700 |
| 4/23/2018 | $0 8767 |
| 4/24/2018 | $0 9348 |
| 4/25/2018 | $0 8006 |
| 4/26/2018 | $0 8524 |
| 4/27/2018 | $0 8139 |
| 4/28/2018 | $0 8638 |
| 4/29/2018 | $0 8728 |
| 4/30/2018 | $0 8379 |
| 5/1/2018 | $0 8414 |
| 5/2/2018 | $0 8591 |
| 5/3/2018 | $0 8845 |
| 5/4/2018 | $0 8954 |
| 5/5/2018 | $0 9051 |
| 5/6/2018 | $0 8714 |
| 5/7/2018 | $0 8326 |
| 5/8/2018 | $0 8140 |
| 5/9/2018 | $0 8020 |
| 5/10/2018 | $0 7582 |
| 5/11/2018 | $0 6849 |
| 5/12/2018 | $0 6967 |
| 5/13/2018 | $0 7457 |
| 5/14/2018 | $0 7409 |
| 5/15/2018 | $0 6986 |
| 5/16/2018 | $0 7141 |
| 5/17/2018 | $0 6673 |
| 5/18/2018 | $0 6803 |
| 5/19/2018 | $0 6767 |
| 5/20/2018 | $0 7002 |
| 5/21/2018 | $0 6816 |
| 5/22/2018 | $0 6456 |
| 5/23/2018 | $0 5996 |
| 5/24/2018 | $0 6320 |
| 5/25/2018 | $0 6110 |
| 5/26/2018 | $0 6127 |
| 5/27/2018 | $0 6079 |
| 5/28/2018 | $0 5523 |
| 5/29/2018 | $0 6012 |
| 5/30/2018 | $0 6058 |
| 5/31/2018 | $0 6126 |
| 6/1/2018 | $0 6234 |

| Date | Closing Price |
|------|---------------|
| 6/2/2018 | $0 6435 |
| 6/3/2018 | $0 6712 |
| 6/4/2018 | $0 6614 |
| 6/5/2018 | $0 6770 |
| 6/6/2018 | $0 6748 |
| 6/7/2018 | $0 6781 |
| 6/8/2018 | $0 6743 |
| 6/9/2018 | $0 6598 |
| 6/10/2018 | $0 5881 |
| 6/11/2018 | $0 6041 |
| 6/12/2018 | $0 5629 |
| 6/13/2018 | $0 5347 |
| 6/14/2018 | $0 5613 |
| 6/15/2018 | $0 5377 |
| 6/16/2018 | $0 5348 |
| 6/17/2018 | $0 5282 |
| 6/18/2018 | $0 5375 |
| 6/19/2018 | $0 5496 |
| 6/20/2018 | $0 5393 |
| 6/21/2018 | $0 5348 |
| 6/22/2018 | $0 4869 |
| 6/23/2018 | $0 4913 |
| 6/24/2018 | $0 4774 |
| 6/25/2018 | $0 4818 |
| 6/26/2018 | $0 4560 |
| 6/27/2018 | $0 4704 |
| 6/28/2018 | $0 4485 |
| 6/29/2018 | $0 4531 |
| 6/30/2018 | $0 4662 |
| 7/1/2018 | $0 4614 |
| 7/2/2018 | $0 4861 |
| 7/3/2018 | $0 4852 |
| 7/4/2018 | $0 4900 |
| 7/5/2018 | $0 4816 |
| 7/6/2018 | $0 4792 |
| 7/7/2018 | $0 4925 |
| 7/8/2018 | $0 4777 |
| 7/9/2018 | $0 4743 |
| 7/10/2018 | $0 4450 |
| 7/11/2018 | $0 4502 |
| 7/12/2018 | $0 4354 |

| Date | Closing Price |
|------|---------------|
| 7/13/2018 | $0 4387 |
| 7/14/2018 | $0 4393 |
| 7/15/2018 | $0 4459 |
| 7/16/2018 | $0 4834 |
| 7/17/2018 | $0 5056 |
| 7/18/2018 | $0 4864 |
| 7/19/2018 | $0 4764 |
| 7/20/2018 | $0 4470 |
| 7/21/2018 | $0 4554 |
| 7/22/2018 | $0 4493 |
| 7/23/2018 | $0 4453 |
| 7/24/2018 | $0 4576 |
| 7/25/2018 | $0 4598 |
| 7/26/2018 | $0 4499 |
| 7/27/2018 | $0 4536 |
| 7/28/2018 | $0 4537 |
| 7/29/2018 | $0 4533 |
| 7/30/2018 | $0 4461 |
| 7/31/2018 | $0 4352 |
| 8/1/2018 | $0 4459 |
| 8/2/2018 | $0 4303 |
| 8/3/2018 | $0 4406 |
| 8/4/2018 | $0 4285 |
| 8/5/2018 | $0 4336 |
| 8/6/2018 | $0 4141 |
| 8/7/2018 | $0 3810 |
| 8/8/2018 | $0 3319 |
| 8/9/2018 | $0 3468 |
| 8/10/2018 | $0 3204 |
| 8/11/2018 | $0 3013 |
| 8/12/2018 | $0 2979 |
| 8/13/2018 | $0 2775 |
| 8/14/2018 | $0 2743 |
| 8/15/2018 | $0 2820 |
| 8/16/2018 | $0 2924 |
| 8/17/2018 | $0 3667 |
| 8/18/2018 | $0 3271 |
| 8/19/2018 | $0 3440 |
| 8/20/2018 | $0 3193 |
| 8/21/2018 | $0 3352 |
| 8/22/2018 | $0 3198 |

| Date | Closing Price |
|------|---------------|
| 8/23/2018 | $0 3277 |
| 8/24/2018 | $0 3276 |
| 8/25/2018 | $0 3282 |
| 8/26/2018 | $0 3238 |
| 8/27/2018 | $0 3369 |
| 8/28/2018 | $0 3518 |
| 8/29/2018 | $0 3448 |
| 8/30/2018 | $0 3354 |
| 8/31/2018 | $0 3353 |
| 9/1/2018 | $0 3477 |
| 9/2/2018 | $0 3425 |
| 9/3/2018 | $0 3360 |
| 9/4/2018 | $0 3317 |
| 9/5/2018 | $0 2836 |
| 9/6/2018 | $0 3027 |
| 9/7/2018 | $0 2914 |
| 9/8/2018 | $0 2793 |
| 9/9/2018 | $0 2787 |
| 9/10/2018 | $0 2703 |
| 9/11/2018 | $0 2637 |
| 9/12/2018 | $0 2701 |
| 9/13/2018 | $0 2806 |
| 9/14/2018 | $0 2772 |
| 9/15/2018 | $0 2820 |
| 9/16/2018 | $0 2812 |
| 9/17/2018 | $0 2723 |
| 9/18/2018 | $0 3219 |
| 9/19/2018 | $0 3261 |
| 9/20/2018 | $0 4499 |
| 9/21/2018 | $0 5615 |
| 9/22/2018 | $0 5708 |
| 9/23/2018 | $0 5707 |
| 9/24/2018 | $0 4947 |
| 9/25/2018 | $0 5269 |
| 9/26/2018 | $0 5163 |
| 9/27/2018 | $0 5414 |
| 9/28/2018 | $0 5391 |
| 9/29/2018 | $0 5712 |
| 9/30/2018 | $0 5816 |
| 10/1/2018 | $0 5765 |
| 10/2/2018 | $0 5208 |

| Date | Closing Price |
|------|---------------|
| 10/3/2018 | $0 5282 |
| 10/4/2018 | $0 5266 |
| 10/5/2018 | $0 5190 |
| 10/6/2018 | $0 4881 |
| 10/7/2018 | $0 4820 |
| 10/8/2018 | $0 4898 |
| 10/9/2018 | $0 4799 |
| 10/10/2018 | $0 4624 |
| 10/11/2018 | $0 3831 |
| 10/12/2018 | $0 4191 |
| 10/13/2018 | $0 4189 |
| 10/14/2018 | $0 4033 |
| 10/15/2018 | $0 4473 |
| 10/16/2018 | $0 4703 |
| 10/17/2018 | $0 4682 |
| 10/18/2018 | $0 4577 |
| 10/19/2018 | $0 4542 |
| 10/20/2018 | $0 4592 |
| 10/21/2018 | $0 4567 |
| 10/22/2018 | $0 4531 |
| 10/23/2018 | $0 4621 |
| 10/24/2018 | $0 4572 |
| 10/25/2018 | $0 4581 |
| 10/26/2018 | $0 4593 |
| 10/27/2018 | $0 4563 |
| 10/28/2018 | $0 4624 |
| 10/29/2018 | $0 4415 |
| 10/30/2018 | $0 4448 |
| 10/31/2018 | $0 4484 |
| 11/1/2018 | $0 4557 |
| 11/2/2018 | $0 4587 |
| 11/3/2018 | $0 4557 |
| 11/4/2018 | $0 4627 |
| 11/5/2018 | $0 4974 |
| 11/6/2018 | $0 5491 |
| 11/7/2018 | $0 5357 |
| 11/8/2018 | $0 4935 |
| 11/9/2018 | $0 5007 |
| 11/10/2018 | $0 5067 |
| 11/11/2018 | $0 5059 |
| 11/12/2018 | $0 5172 |

| Date | Closing Price |
|------|---------------|
| 11/13/2018 | $0 5101 |
| 11/14/2018 | $0 4744 |
| 11/15/2018 | $0 4817 |
| 11/16/2018 | $0 4716 |
| 11/17/2018 | $0 4917 |
| 11/18/2018 | $0 5105 |
| 11/19/2018 | $0 4782 |
| 11/20/2018 | $0 4347 |
| 11/21/2018 | $0 4477 |
| 11/22/2018 | $0 4261 |
| 11/23/2018 | $0 4074 |
| 11/24/2018 | $0 3753 |
| 11/25/2018 | $0 3746 |
| 11/26/2018 | $0 3555 |
| 11/27/2018 | $0 3602 |
| 11/28/2018 | $0 3906 |
| 11/29/2018 | $0 3796 |
| 11/30/2018 | $0 3625 |
| 12/1/2018 | $0 3729 |
| 12/2/2018 | $0 3676 |
| 12/3/2018 | $0 3488 |
| 12/4/2018 | $0 3522 |
| 12/5/2018 | $0 3382 |
| 12/6/2018 | $0 3109 |
| 12/7/2018 | $0 3020 |
| 12/8/2018 | $0 3073 |
| 12/9/2018 | $0 3134 |
| 12/10/2018 | $0 3038 |
| 12/11/2018 | $0 3013 |
| 12/12/2018 | $0 3073 |
| 12/13/2018 | $0 3000 |
| 12/14/2018 | $0 2888 |
| 12/15/2018 | $0 2859 |
| 12/16/2018 | $0 2879 |
| 12/17/2018 | $0 3285 |
| 12/18/2018 | $0 3502 |
| 12/19/2018 | $0 3520 |
| 12/20/2018 | $0 3782 |
| 12/21/2018 | $0 3586 |
| 12/22/2018 | $0 3623 |
| 12/23/2018 | $0 3713 |

| Date | Closing Price |
|------|---------------|
| 12/24/2018 | $0 4068 |
| 12/25/2018 | $0 3809 |
| 12/26/2018 | $0 3787 |
| 12/27/2018 | $0 3412 |
| 12/28/2018 | $0 3769 |
| 12/29/2018 | $0 3673 |
| 12/30/2018 | $0 3696 |
| 12/31/2018 | $0 3527 |
| 1/1/2019 | $0 3648 |
| 1/2/2019 | $0 3752 |
| 1/3/2019 | $0 3602 |
| 1/4/2019 | $0 3567 |
| 1/5/2019 | $0 3553 |
| 1/6/2019 | $0 3684 |
| 1/7/2019 | $0 3643 |
| 1/8/2019 | $0 3653 |
| 1/9/2019 | $0 3709 |
| 1/10/2019 | $0 3327 |
| 1/11/2019 | $0 3329 |
| 1/12/2019 | $0 3288 |
| 1/13/2019 | $0 3179 |
| 1/14/2019 | $0 3338 |
| 1/15/2019 | $0 3272 |
| 1/16/2019 | $0 3297 |
| 1/17/2019 | $0 3294 |
| 1/18/2019 | $0 3243 |
| 1/19/2019 | $0 3310 |
| 1/20/2019 | $0 3212 |
| 1/21/2019 | $0 3208 |
| 1/22/2019 | $0 3195 |
| 1/23/2019 | $0 3165 |
| 1/24/2019 | $0 3176 |
| 1/25/2019 | $0 3172 |
| 1/26/2019 | $0 3142 |
| 1/27/2019 | $0 3094 |
| 1/28/2019 | $0 2949 |
| 1/29/2019 | $0 2896 |
| 1/30/2019 | $0 3205 |
| 1/31/2019 | $0 3100 |
| 2/1/2019 | $0 3085 |
| 2/2/2019 | $0 3109 |

| Date | Closing Price |
|------|---------------|
| 2/3/2019 | $0 3024 |
| 2/4/2019 | $0 3002 |
| 2/5/2019 | $0 2992 |
| 2/6/2019 | $0 2907 |
| 2/7/2019 | $0 2916 |
| 2/8/2019 | $0 3117 |
| 2/9/2019 | $0 3113 |
| 2/10/2019 | $0 3099 |
| 2/11/2019 | $0 3027 |
| 2/12/2019 | $0 3052 |
| 2/13/2019 | $0 3043 |
| 2/14/2019 | $0 3019 |
| 2/15/2019 | $0 3018 |
| 2/16/2019 | $0 3017 |
| 2/17/2019 | $0 3034 |
| 2/18/2019 | $0 3216 |
| 2/19/2019 | $0 3238 |
| 2/20/2019 | $0 3329 |
| 2/21/2019 | $0 3213 |
| 2/22/2019 | $0 3219 |
| 2/23/2019 | $0 3326 |
| 2/24/2019 | $0 3014 |
| 2/25/2019 | $0 3285 |
| 2/26/2019 | $0 3195 |
| 2/27/2019 | $0 3131 |
| 2/28/2019 | $0 3151 |
| 3/1/2019 | $0 3173 |
| 3/2/2019 | $0 3151 |
| 3/3/2019 | $0 3126 |
| 3/4/2019 | $0 3051 |
| 3/5/2019 | $0 3165 |
| 3/6/2019 | $0 3170 |
| 3/7/2019 | $0 3148 |
| 3/8/2019 | $0 3101 |
| 3/9/2019 | $0 3138 |
| 3/10/2019 | $0 3131 |
| 3/11/2019 | $0 3111 |
| 3/12/2019 | $0 3102 |
| 3/13/2019 | $0 3141 |
| 3/14/2019 | $0 3130 |
| 3/15/2019 | $0 3151 |

| Date | Closing Price |
|------|---------------|
| 3/16/2019 | $0 3205 |
| 3/17/2019 | $0 3176 |
| 3/18/2019 | $0 3174 |
| 3/19/2019 | $0 3193 |
| 3/20/2019 | $0 3196 |
| 3/21/2019 | $0 3127 |
| 3/22/2019 | $0 3115 |
| 3/23/2019 | $0 3124 |
| 3/24/2019 | $0 3090 |
| 3/25/2019 | $0 3041 |
| 3/26/2019 | $0 3051 |
| 3/27/2019 | $0 3125 |
| 3/28/2019 | $0 3092 |
| 3/29/2019 | $0 3079 |
| 3/30/2019 | $0 3106 |
| 3/31/2019 | $0 3092 |
| 4/1/2019 | $0 3127 |
| 4/2/2019 | $0 3515 |
| 4/3/2019 | $0 3422 |
| 4/4/2019 | $0 3325 |
| 4/5/2019 | $0 3618 |
| 4/6/2019 | $0 3544 |
| 4/7/2019 | $0 3599 |
| 4/8/2019 | $0 3582 |
| 4/9/2019 | $0 3495 |
| 4/10/2019 | $0 3548 |
| 4/11/2019 | $0 3310 |
| 4/12/2019 | $0 3263 |
| 4/13/2019 | $0 3260 |
| 4/14/2019 | $0 3288 |
| 4/15/2019 | $0 3209 |
| 4/16/2019 | $0 3272 |
| 4/17/2019 | $0 3355 |
| 4/18/2019 | $0 3371 |
| 4/19/2019 | $0 3319 |
| 4/20/2019 | $0 3285 |
| 4/21/2019 | $0 3224 |
| 4/22/2019 | $0 3239 |
| 4/23/2019 | $0 3212 |
| 4/24/2019 | $0 3023 |
| 4/25/2019 | $0 2894 |

| Date | Closing Price |
|------|---------------|
| 4/26/2019 | $0 2985 |
| 4/27/2019 | $0 2967 |
| 4/28/2019 | $0 2974 |
| 4/29/2019 | $0 2943 |
| 4/30/2019 | $0 3095 |
| 5/1/2019 | $0 3047 |
| 5/2/2019 | $0 3032 |
| 5/3/2019 | $0 3082 |
| 5/4/2019 | $0 3046 |
| 5/5/2019 | $0 3023 |
| 5/6/2019 | $0 3024 |
| 5/7/2019 | $0 2997 |
| 5/8/2019 | $0 3007 |
| 5/9/2019 | $0 2965 |
| 5/10/2019 | $0 3004 |
| 5/11/2019 | $0 3245 |
| 5/12/2019 | $0 3101 |
| 5/13/2019 | $0 3255 |
| 5/14/2019 | $0 4091 |
| 5/15/2019 | $0 4560 |
| 5/16/2019 | $0 4197 |
| 5/17/2019 | $0 4862 |
| 5/18/2019 | $0 3727 |
| 5/19/2019 | $0 4177 |
| 5/20/2019 | $0 3980 |
| 5/21/2019 | $0 3976 |
| 5/22/2019 | $0 3766 |
| 5/23/2019 | $0 3812 |
| 5/24/2019 | $0 3845 |
| 5/25/2019 | $0 3870 |
| 5/26/2019 | $0 4084 |
| 5/27/2019 | $0 4342 |
| 5/28/2019 | $0 4465 |
| 5/29/2019 | $0 4437 |
| 5/30/2019 | $0 4224 |
| 5/31/2019 | $0 4386 |
| 6/1/2019 | $0 4306 |
| 6/2/2019 | $0 4448 |
| 6/3/2019 | $0 4258 |
| 6/4/2019 | $0 4007 |
| 6/5/2019 | $0 4027 |

| Date | Closing Price |
|---|---|
| 6/6/2019 | $0.4195 |
| 6/7/2019 | $0.4231 |
| 6/8/2019 | $0.4124 |
| 6/9/2019 | $0.3883 |
| 6/10/2019 | $0.4004 |
| 6/11/2019 | $0.3943 |
| 6/12/2019 | $0.4018 |
| 6/13/2019 | $0.4009 |
| 6/14/2019 | $0.4059 |
| 6/15/2019 | $0.4104 |
| 6/16/2019 | $0.4275 |
| 6/17/2019 | $0.4481 |
| 6/18/2019 | $0.4288 |
| 6/19/2019 | $0.4368 |
| 6/20/2019 | $0.4298 |
| 6/21/2019 | $0.4432 |
| 6/22/2019 | $0.4748 |
| 6/23/2019 | $0.4683 |
| 6/24/2019 | $0.4701 |
| 6/25/2019 | $0.4682 |
| 6/26/2019 | $0.4675 |
| 6/27/2019 | $0.4088 |
| 6/28/2019 | $0.4273 |
| 6/29/2019 | $0.4294 |
| 6/30/2019 | $0.3964 |
| 7/1/2019 | $0.4069 |
| 7/2/2019 | $0.4002 |
| 7/3/2019 | $0.4085 |
| 7/4/2019 | $0.3887 |
| 7/5/2019 | $0.3790 |
| 7/6/2019 | $0.3891 |
| 7/7/2019 | $0.3970 |
| 7/8/2019 | $0.4015 |
| 7/9/2019 | $0.3942 |
| 7/10/2019 | $0.3638 |
| 7/11/2019 | $0.3303 |
| 7/12/2019 | $0.3441 |
| 7/13/2019 | $0.3322 |
| 7/14/2019 | $0.3064 |
| 7/15/2019 | $0.3153 |
| 7/16/2019 | $0.2967 |

| Date | Closing Price |
|---|---|
| 7/17/2019 | $0.3106 |
| 7/18/2019 | $0.3232 |
| 7/19/2019 | $0.3206 |
| 7/20/2019 | $0.3332 |
| 7/21/2019 | $0.3313 |
| 7/22/2019 | $0.3221 |
| 7/23/2019 | $0.3099 |
| 7/24/2019 | $0.3159 |
| 7/25/2019 | $0.3148 |
| 7/26/2019 | $0.3235 |
| 7/27/2019 | $0.3105 |
| 7/28/2019 | $0.3123 |
| 7/29/2019 | $0.3107 |
| 7/30/2019 | $0.3185 |
| 7/31/2019 | $0.3209 |
| 8/1/2019 | $0.3179 |
| 8/2/2019 | $0.3124 |
| 8/3/2019 | $0.3168 |
| 8/4/2019 | $0.3198 |
| 8/5/2019 | $0.3236 |
| 8/6/2019 | $0.3113 |
| 8/7/2019 | $0.3120 |
| 8/8/2019 | $0.3077 |
| 8/9/2019 | $0.2973 |
| 8/10/2019 | $0.2987 |
| 8/11/2019 | $0.3019 |
| 8/12/2019 | $0.3003 |
| 8/13/2019 | $0.2966 |
| 8/14/2019 | $0.2633 |
| 8/15/2019 | $0.2649 |
| 8/16/2019 | $0.2620 |
| 8/17/2019 | $0.2657 |
| 8/18/2019 | $0.2826 |
| 8/19/2019 | $0.2833 |
| 8/20/2019 | $0.2758 |
| 8/21/2019 | $0.2663 |
| 8/22/2019 | $0.2709 |
| 8/23/2019 | $0.2765 |
| 8/24/2019 | $0.2726 |
| 8/25/2019 | $0.2701 |
| 8/26/2019 | $0.2708 |

| Date | Closing Price |
|---|---|
| 8/27/2019 | $0.2696 |
| 8/28/2019 | $0.2574 |
| 8/29/2019 | $0.2570 |
| 8/30/2019 | $0.2562 |
| 8/31/2019 | $0.2592 |
| 9/1/2019 | $0.2581 |
| 9/2/2019 | $0.2608 |
| 9/3/2019 | $0.2631 |
| 9/4/2019 | $0.2599 |
| 9/5/2019 | $0.2563 |
| 9/6/2019 | $0.2523 |
| 9/7/2019 | $0.2607 |
| 9/8/2019 | $0.2631 |
| 9/9/2019 | $0.2596 |
| 9/10/2019 | $0.2587 |
| 9/11/2019 | $0.2560 |
| 9/12/2019 | $0.2548 |
| 9/13/2019 | $0.2556 |
| 9/14/2019 | $0.2612 |
| 9/15/2019 | $0.2616 |
| 9/16/2019 | $0.2610 |
| 9/17/2019 | $0.2850 |
| 9/18/2019 | $0.3138 |
| 9/19/2019 | $0.3024 |
| 9/20/2019 | $0.2945 |
| 9/21/2019 | $0.2894 |
| 9/22/2019 | $0.2789 |
| 9/23/2019 | $0.2687 |
| 9/24/2019 | $0.2352 |
| 9/25/2019 | $0.2464 |
| 9/26/2019 | $0.2438 |
| 9/27/2019 | $0.2440 |
| 9/28/2019 | $0.2426 |
| 9/29/2019 | $0.2414 |
| 9/30/2019 | $0.2559 |
| 10/1/2019 | $0.2496 |
| 10/2/2019 | $0.2535 |
| 10/3/2019 | $0.2479 |
| 10/4/2019 | $0.2539 |
| 10/5/2019 | $0.2535 |
| 10/6/2019 | $0.2577 |

| Date | Closing Price |
|---|---|
| 10/7/2019 | $0.2757 |
| 10/8/2019 | $0.2785 |
| 10/9/2019 | $0.2816 |
| 10/10/2019 | $0.2721 |
| 10/11/2019 | $0.2711 |
| 10/12/2019 | $0.2732 |
| 10/13/2019 | $0.2778 |
| 10/14/2019 | $0.2965 |
| 10/15/2019 | $0.2887 |
| 10/16/2019 | $0.2846 |
| 10/17/2019 | $0.3023 |
| 10/18/2019 | $0.2950 |
| 10/19/2019 | $0.2930 |
| 10/20/2019 | $0.2942 |
| 10/21/2019 | $0.2930 |
| 10/22/2019 | $0.2916 |
| 10/23/2019 | $0.2741 |
| 10/24/2019 | $0.2785 |
| 10/25/2019 | $0.2982 |
| 10/26/2019 | $0.2937 |
| 10/27/2019 | $0.2981 |
| 10/28/2019 | $0.2960 |
| 10/29/2019 | $0.3020 |
| 10/30/2019 | $0.2966 |
| 10/31/2019 | $0.2964 |
| 11/1/2019 | $0.2926 |
| 11/2/2019 | $0.2963 |
| 11/3/2019 | $0.2913 |
| 11/4/2019 | $0.2999 |
| 11/5/2019 | $0.3013 |
| 11/6/2019 | $0.3101 |
| 11/7/2019 | $0.2924 |
| 11/8/2019 | $0.2770 |
| 11/9/2019 | $0.2802 |
| 11/10/2019 | $0.2802 |
| 11/11/2019 | $0.2751 |
| 11/12/2019 | $0.2724 |
| 11/13/2019 | $0.2730 |
| 11/14/2019 | $0.2704 |
| 11/15/2019 | $0.2617 |
| 11/16/2019 | $0.2639 |

| Date | Closing Price |
|------|---------------|
| 11/17/2019 | $0 2653 |
| 11/18/2019 | $0 2557 |
| 11/19/2019 | $0 2565 |
| 11/20/2019 | $0 2514 |
| 11/21/2019 | $0 2438 |
| 11/22/2019 | $0 2316 |
| 11/23/2019 | $0 2362 |
| 11/24/2019 | $0 2232 |
| 11/25/2019 | $0 2186 |
| 11/26/2019 | $0 2221 |
| 11/27/2019 | $0 2251 |
| 11/28/2019 | $0 2246 |
| 11/29/2019 | $0 2302 |
| 11/30/2019 | $0 2265 |
| 12/1/2019 | $0 2253 |
| 12/2/2019 | $0 2196 |
| 12/3/2019 | $0 2199 |
| 12/4/2019 | $0 2163 |
| 12/5/2019 | $0 2229 |
| 12/6/2019 | $0 2255 |
| 12/7/2019 | $0 2284 |
| 12/8/2019 | $0 2304 |
| 12/9/2019 | $0 2255 |
| 12/10/2019 | $0 2243 |
| 12/11/2019 | $0 2221 |
| 12/12/2019 | $0 2199 |
| 12/13/2019 | $0 2208 |
| 12/14/2019 | $0 2174 |
| 12/15/2019 | $0 2186 |
| 12/16/2019 | $0 2072 |
| 12/17/2019 | $0 1837 |
| 12/18/2019 | $0 1962 |
| 12/19/2019 | $0 1908 |
| 12/20/2019 | $0 1953 |
| 12/21/2019 | $0 1941 |
| 12/22/2019 | $0 1970 |
| 12/23/2019 | $0 1909 |
| 12/24/2019 | $0 1922 |
| 12/25/2019 | $0 1907 |
| 12/26/2019 | $0 1904 |
| 12/27/2019 | $0 1911 |

| Date | Closing Price |
|------|---------------|
| 12/28/2019 | $0 1932 |
| 12/29/2019 | $0 1971 |
| 12/30/2019 | $0 1945 |
| 12/31/2019 | $0 1929 |
| 1/1/2020 | $0 1927 |
| 1/2/2020 | $0 1880 |
| 1/3/2020 | $0 1935 |
| 1/4/2020 | $0 1944 |
| 1/5/2020 | $0 1955 |
| 1/6/2020 | $0 2215 |
| 1/7/2020 | $0 2139 |
| 1/8/2020 | $0 2090 |
| 1/9/2020 | $0 2049 |
| 1/10/2020 | $0 2123 |
| 1/11/2020 | $0 2119 |
| 1/12/2020 | $0 2156 |
| 1/13/2020 | $0 2126 |
| 1/14/2020 | $0 2347 |
| 1/15/2020 | $0 2329 |
| 1/16/2020 | $0 2286 |
| 1/17/2020 | $0 2388 |
| 1/18/2020 | $0 2433 |
| 1/19/2020 | $0 2356 |
| 1/20/2020 | $0 2333 |
| 1/21/2020 | $0 2372 |
| 1/22/2020 | $0 2361 |
| 1/23/2020 | $0 2261 |
| 1/24/2020 | $0 2230 |
| 1/25/2020 | $0 2204 |
| 1/26/2020 | $0 2307 |
| 1/27/2020 | $0 2312 |
| 1/28/2020 | $0 2385 |
| 1/29/2020 | $0 2357 |
| 1/30/2020 | $0 2436 |
| 1/31/2020 | $0 2392 |
| 2/1/2020 | $0 2415 |
| 2/2/2020 | $0 2507 |
| 2/3/2020 | $0 2546 |
| 2/4/2020 | $0 2668 |
| 2/5/2020 | $0 2775 |
| 2/6/2020 | $0 2822 |

| Date | Closing Price |
|------|---------------|
| 2/7/2020 | $0 2793 |
| 2/8/2020 | $0 2772 |
| 2/9/2020 | $0 2825 |
| 2/10/2020 | $0 2741 |
| 2/11/2020 | $0 2801 |
| 2/12/2024 | $0 3044 |
| 2/13/2020 | $0 3267 |
| 2/14/2020 | $0 3348 |
| 2/15/2020 | $0 3062 |
| 2/16/2020 | $0 2950 |
| 2/17/2020 | $0 2866 |
| 2/18/2020 | $0 2979 |
| 2/19/2020 | $0 2776 |
| 2/20/2020 | $0 2724 |
| 2/21/2020 | $0 2749 |
| 2/22/2020 | $0 2759 |
| 2/23/2020 | $0 2827 |
| 2/24/2020 | $0 2706 |
| 2/25/2020 | $0 2534 |
| 2/26/2020 | $0 2309 |
| 2/27/2020 | $0 2371 |
| 2/28/2020 | $0 2363 |
| 2/29/2020 | $0 2312 |
| 3/1/2020 | $0 2288 |
| 3/2/2020 | $0 2387 |
| 3/3/2020 | $0 2344 |
| 3/4/2020 | $0 2345 |
| 3/5/2020 | $0 2396 |
| 3/6/2020 | $0 2441 |
| 3/7/2020 | $0 2371 |
| 3/8/2020 | $0 2069 |
| 3/9/2020 | $0 2092 |
| 3/10/2020 | $0 2122 |
| 3/11/2020 | $0 2081 |
| 3/12/2020 | $0 1396 |
| 3/13/2020 | $0 1594 |
| 3/14/2020 | $0 1473 |
| 3/15/2020 | $0 1539 |
| 3/16/2020 | $0 1411 |
| 3/17/2020 | $0 1445 |
| 3/18/2020 | $0 1431 |

| Date | Closing Price |
|------|---------------|
| 3/19/2020 | $0 1650 |
| 3/20/2020 | $0 1569 |
| 3/21/2020 | $0 1582 |
| 3/22/2020 | $0 1502 |
| 3/23/2020 | $0 1574 |
| 3/24/2020 | $0 1623 |
| 3/25/2020 | $0 1616 |
| 3/26/2020 | $0 1750 |
| 3/27/2020 | $0 1762 |
| 3/28/2020 | $0 1758 |
| 3/29/2020 | $0 1638 |
| 3/30/2020 | $0 1722 |
| 3/31/2020 | $0 1746 |
| 4/1/2020 | $0 1753 |
| 4/2/2020 | $0 1786 |
| 4/3/2020 | $0 1795 |
| 4/4/2020 | $0 1817 |
| 4/5/2020 | $0 1794 |
| 4/6/2020 | $0 1955 |
| 4/7/2020 | $0 1921 |
| 4/8/2020 | $0 2009 |
| 4/9/2020 | $0 1983 |
| 4/10/2020 | $0 1875 |
| 4/11/2020 | $0 1881 |
| 4/12/2020 | $0 1901 |
| 4/13/2020 | $0 1877 |
| 4/14/2020 | $0 1853 |
| 4/15/2020 | $0 1813 |
| 4/16/2020 | $0 1901 |
| 4/17/2020 | $0 1902 |
| 4/18/2020 | $0 1949 |
| 4/19/2020 | $0 1909 |
| 4/20/2020 | $0 1835 |
| 4/21/2020 | $0 1843 |
| 4/22/2020 | $0 1880 |
| 4/23/2020 | $0 1917 |
| 4/24/2020 | $0 1937 |
| 4/25/2020 | $0 1951 |
| 4/26/2020 | $0 1968 |
| 4/27/2020 | $0 1980 |
| 4/28/2020 | $0 2155 |

| Date | Closing Price |
|---|---|
| 4/29/2020 | $0 2274 |
| 4/30/2020 | $0 2128 |
| 5/1/2020 | $0 2192 |
| 5/2/2020 | $0 2239 |
| 5/3/2020 | $0 2194 |
| 5/4/2020 | $0 2190 |
| 5/5/2020 | $0 2165 |
| 5/6/2020 | $0 2152 |
| 5/7/2020 | $0 2189 |
| 5/8/2020 | $0 2198 |
| 5/9/2020 | $0 2169 |
| 5/10/2020 | $0 1982 |
| 5/11/2020 | $0 1941 |
| 5/12/2020 | $0 1976 |
| 5/13/2020 | $0 2015 |
| 5/14/2020 | $0 2031 |
| 5/15/2020 | $0 1989 |
| 5/16/2020 | $0 2000 |
| 5/17/2020 | $0 2013 |
| 5/18/2020 | $0 2052 |
| 5/19/2020 | $0 2040 |
| 5/20/2020 | $0 2017 |
| 5/21/2020 | $0 1955 |
| 5/22/2020 | $0 2003 |
| 5/23/2020 | $0 1989 |
| 5/24/2020 | $0 1954 |
| 5/25/2020 | $0 1973 |
| 5/26/2020 | $0 1940 |
| 5/27/2020 | $0 1979 |
| 5/28/2020 | $0 2006 |
| 5/29/2020 | $0 1983 |
| 5/30/2020 | $0 2062 |
| 5/31/2020 | $0 2029 |
| 6/1/2020 | $0 2102 |
| 6/2/2020 | $0 2028 |
| 6/3/2020 | $0 2037 |
| 6/4/2020 | $0 2050 |
| 6/5/2020 | $0 2041 |
| 6/6/2020 | $0 2031 |
| 6/7/2020 | $0 2034 |
| 6/8/2020 | $0 2038 |

| Date | Closing Price |
|---|---|
| 6/9/2020 | $0 2020 |
| 6/10/2020 | $0 2029 |
| 6/11/2020 | $0 1902 |
| 6/12/2020 | $0 1939 |
| 6/13/2020 | $0 1931 |
| 6/14/2020 | $0 1916 |
| 6/15/2020 | $0 1931 |
| 6/16/2020 | $0 1913 |
| 6/17/2020 | $0 1934 |
| 6/18/2020 | $0 1910 |
| 6/19/2020 | $0 1868 |
| 6/20/2020 | $0 1885 |
| 6/21/2020 | $0 1856 |
| 6/22/2020 | $0 1893 |
| 6/23/2020 | $0 1887 |
| 6/24/2020 | $0 1843 |
| 6/25/2020 | $0 1836 |
| 6/26/2020 | $0 1827 |
| 6/27/2020 | $0 1769 |
| 6/28/2020 | $0 1777 |
| 6/29/2020 | $0 1780 |
| 6/30/2020 | $0 1759 |
| 7/1/2020 | $0 1770 |
| 7/2/2020 | $0 1772 |
| 7/3/2020 | $0 1763 |
| 7/4/2020 | $0 1780 |
| 7/5/2020 | $0 1770 |
| 7/6/2020 | $0 1886 |
| 7/7/2020 | $0 1848 |
| 7/8/2020 | $0 2047 |
| 7/9/2020 | $0 2029 |
| 7/10/2020 | $0 1987 |
| 7/11/2020 | $0 2012 |
| 7/12/2020 | $0 2005 |
| 7/13/2020 | $0 1986 |
| 7/14/2020 | $0 1988 |
| 7/15/2020 | $0 1971 |
| 7/16/2020 | $0 1940 |
| 7/17/2020 | $0 1943 |
| 7/18/2020 | $0 1993 |
| 7/19/2020 | $0 1991 |

| Date | Closing Price |
|---|---|
| 7/20/2020 | $0 1951 |
| 7/21/2020 | $0 1990 |
| 7/22/2020 | $0 2033 |
| 7/23/2020 | $0 2076 |
| 7/24/2020 | $0 2040 |
| 7/25/2020 | $0 2141 |
| 7/26/2020 | $0 2150 |
| 7/27/2020 | $0 2237 |
| 7/28/2020 | $0 2303 |
| 7/29/2020 | $0 2431 |
| 7/30/2020 | $0 2445 |
| 7/31/2020 | $0 2589 |
| 8/1/2020 | $0 2895 |
| 8/2/2020 | $0 2871 |
| 8/3/2020 | $0 3099 |
| 8/4/2020 | $0 3005 |
| 8/5/2020 | $0 3033 |
| 8/6/2020 | $0 3036 |
| 8/7/2020 | $0 2947 |
| 8/8/2020 | $0 2940 |
| 8/9/2020 | $0 2887 |
| 8/10/2020 | $0 2947 |
| 8/11/2020 | $0 2844 |
| 8/12/2020 | $0 2849 |
| 8/13/2020 | $0 2978 |
| 8/14/2020 | $0 3004 |
| 8/15/2020 | $0 2997 |
| 8/16/2020 | $0 3035 |
| 8/17/2020 | $0 3148 |
| 8/18/2020 | $0 3033 |
| 8/19/2020 | $0 2902 |
| 8/20/2020 | $0 2926 |
| 8/21/2020 | $0 2807 |
| 8/22/2020 | $0 2865 |
| 8/23/2020 | $0 2854 |
| 8/24/2020 | $0 2892 |
| 8/25/2020 | $0 2779 |
| 8/26/2020 | $0 2775 |
| 8/27/2020 | $0 2645 |
| 8/28/2020 | $0 2720 |
| 8/29/2020 | $0 2745 |

| Date | Closing Price |
|---|---|
| 8/30/2020 | $0 2830 |
| 8/31/2020 | $0 2818 |
| 9/1/2020 | $0 2957 |
| 9/2/2020 | $0 2765 |
| 9/3/2020 | $0 2466 |
| 9/4/2020 | $0 2559 |
| 9/5/2020 | $0 2377 |
| 9/6/2020 | $0 2407 |
| 9/7/2020 | $0 2422 |
| 9/8/2020 | $0 2368 |
| 9/9/2020 | $0 2396 |
| 9/10/2020 | $0 2435 |
| 9/11/2020 | $0 2433 |
| 9/12/2020 | $0 2478 |
| 9/13/2020 | $0 2418 |
| 9/14/2020 | $0 2463 |
| 9/15/2020 | $0 2438 |
| 9/16/2020 | $0 2478 |
| 9/17/2020 | $0 2522 |
| 9/18/2020 | $0 2507 |
| 9/19/2020 | $0 2517 |
| 9/20/2020 | $0 2467 |
| 9/21/2020 | $0 2321 |
| 9/22/2020 | $0 2334 |
| 9/23/2020 | $0 2212 |
| 9/24/2020 | $0 2329 |
| 9/25/2020 | $0 2419 |
| 9/26/2020 | $0 2422 |
| 9/27/2020 | $0 2428 |
| 9/28/2020 | $0 2419 |
| 9/29/2020 | $0 2432 |
| 9/30/2020 | $0 2418 |
| 10/1/2020 | $0 2382 |
| 10/2/2020 | $0 2341 |
| 10/3/2020 | $0 2329 |
| 10/4/2020 | $0 2477 |
| 10/5/2020 | $0 2508 |
| 10/6/2020 | $0 2453 |
| 10/7/2020 | $0 2485 |
| 10/8/2020 | $0 2515 |
| 10/9/2020 | $0 2535 |

| Date | Closing Price |
|---|---|
| 10/10/2020 | $0 2543 |
| 10/11/2020 | $0 2557 |
| 10/12/2020 | $0 2564 |
| 10/13/2020 | $0 2563 |
| 10/14/2020 | $0 2494 |
| 10/15/2020 | $0 2459 |
| 10/16/2020 | $0 2404 |
| 10/17/2020 | $0 2409 |
| 10/18/2020 | $0 2422 |
| 10/19/2020 | $0 2460 |
| 10/20/2020 | $0 2436 |
| 10/21/2020 | $0 2516 |
| 10/22/2020 | $0 2568 |
| 10/23/2020 | $0 2549 |
| 10/24/2020 | $0 2564 |
| 10/25/2020 | $0 2532 |
| 10/26/2020 | $0 2487 |
| 10/27/2020 | $0 2529 |
| 10/28/2020 | $0 2459 |
| 10/29/2020 | $0 2423 |
| 10/30/2020 | $0 2392 |
| 10/31/2020 | $0 2397 |
| 11/1/2020 | $0 2398 |
| 11/2/2020 | $0 2354 |
| 11/3/2020 | $0 2395 |
| 11/4/2020 | $0 2378 |
| 11/5/2020 | $0 2458 |
| 11/6/2020 | $0 2584 |
| 11/7/2020 | $0 2496 |
| 11/8/2020 | $0 2539 |
| 11/9/2020 | $0 2507 |
| 11/10/2020 | $0 2539 |
| 11/11/2020 | $0 2563 |
| 11/12/2020 | $0 2549 |
| 11/13/2020 | $0 2652 |
| 11/14/2020 | $0 2683 |
| 11/15/2020 | $0 2696 |
| 11/16/2020 | $0 2855 |
| 11/17/2020 | $0 3024 |
| 11/18/2020 | $0 2942 |
| 11/19/2020 | $0 3038 |

| Date | Closing Price |
|---|---|
| 11/20/2020 | $0 3281 |
| 11/21/2020 | $0 4583 |
| 11/22/2020 | $0 4437 |
| 11/23/2020 | $0 6140 |
| 11/24/2020 | $0 6921 |
| 11/25/2020 | $0 6355 |
| 11/26/2020 | $0 5330 |
| 11/27/2020 | $0 5593 |
| 11/28/2020 | $0 6256 |
| 11/29/2020 | $0 6062 |
| 11/30/2020 | $0 6643 |
| 12/1/2020 | $0 6129 |
| 12/2/2020 | $0 6299 |
| 12/3/2020 | $0 6315 |
| 12/4/2020 | $0 5573 |
| 12/5/2020 | $0 5844 |
| 12/6/2020 | $0 6199 |
| 12/7/2020 | $0 6089 |
| 12/8/2020 | $0 5588 |
| 12/9/2020 | $0 5836 |
| 12/10/2020 | $0 5730 |
| 12/11/2020 | $0 5465 |
| 12/12/2020 | $0 5064 |
| 12/13/2020 | $0 5115 |
| 12/14/2020 | $0 4977 |
| 12/15/2020 | $0 4697 |
| 12/16/2020 | $0 5686 |
| 12/17/2020 | $0 5767 |
| 12/18/2020 | $0 5843 |
| 12/19/2020 | $0 5792 |
| 12/20/2020 | $0 5561 |
| 12/21/2020 | $0 5169 |
| 12/22/2020 | $0 4484 |
| 12/23/2020 | $0 2586 |
| 12/24/2020 | $0 3378 |
| 12/25/2020 | $0 3181 |
| 12/26/2020 | $0 2947 |
| 12/27/2020 | $0 2830 |
| 12/28/2020 | $0 2480 |
| 12/29/2020 | $0 2210 |
| 12/30/2020 | $0 2118 |

| Date | Closing Price |
|---|---|
| 12/31/2020 | $0 2198 |
| 1/1/2021 | $0 2374 |

# Exhibit 2

| | Revenues | | | |
|---|---|---|---|---|
| Year | XRP transactions | Non-monetary XRP transactions | Software and service revenues | Operating costs and expenses |
| 2013 | $ 4,409,322 | | | |
| 2014 | $ 13,415,081 | | | |
| 2015 | $ 12,209,146 | | | |
| 2016 (Adjusted) | $ 15,635,816 | | | |
| 2017 | $ 186,079,330 | | | |
| 2018 (Adjusted) | $ 543,594,000 | | | |
| 2019 | $ 504,620,000 | | | |
| 2020 | $ 229,957,000 | | | |
| Totals | $ 1,509,919,695 | | | |

| Source | |
|---|---|
| 2013 & 2014 | RPLI_SEC0090942 |
| 2015 | RPLI_SEC0302369 |
| 2016 & 2017 | RPLI_SEC0296635 |
| 2018 & 2019 | RPLI_SEC0301117 |
| 2020 | RPLI_SEC0920433 |

# Exhibit 3

| | SEC Historical P&L Allocation[3] | | | | Market Reports[4] | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
| Institutional direct sales[1] | $ 3,904,286 | $ 12,285,332 | $ 4,037,410 | $ 10,821,747 | $ 67,400,000 | $ 171,680,000 | $ 232,000,000 | $ 226,810,000 | $ 728,938,775 |
| Programmatic sales[2] | | | $ 8,264,670 | $ 4,766,498 | $ 114,400,000 | $ 361,910,000 | $ 268,250,000 | $ - | $ 757,591,168 |
| XRP Sales Rebates | $ | $ | $ | $ (78,961) | $ - | $ - | $ - | $ - | |
| XRP Payroll Revenue | $ | $ | $ | $ 120,676 | $ - | $ - | $ - | $ - | |
| XRP Payroll FX clearing | $ | $ | $ | $ - | $ - | $ - | $ - | $ - | |
| XRP Vendor Revenues | $ | $ | $ | $ 5,856 | $ - | $ - | $ - | $ - | |
| XRP Vendor FX Clearing | $ | $ | $ | $ - | $ - | $ - | $ - | $ - | |
| Total | $ | $ | $ | $ 15,635,816 | $ 181,800,000 | $ 533,590,000 | $ 500,250,000 | $ 226,810,000 | |
| Financial statement XRP Revenue[5] | | | | | | | | | |
| Difference | | | | | | | | | |

1. Includes both institutional direct sales, wholesale revenue and ODL-related sales

2. Includes both programmatic sales and programmatic trading revenue.

3. Source: RPLI-SEC-1100598 & Market reports

4. Market reports

5. RPLI_SEC0090942, RPLI_SEC0302369, RPLI_SEC0296635, RPLI_SEC0301117, RPLI_SEC0920433