# PX 707

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

SECURITIES AND EXCHANGE COMMISSION,

Plaintiff,

v.

Case No. 20-CV-10832 (AT)

RIPPLE LABS INC., BRADLEY
GARLINGHOUSE, and CHRISTIAN A.
LARSEN,

Defendants.

**Expert Report of Professor Alan Schwartz**

OCTOBER 4, 2021

*Designated Highly Confidential Pursuant to the Protective Order Filed March 9, 2021*

| I. | | INTRODUCTION | .................................................................................................. 1 |
|----|----|----|----|
| | A. | BACKGROUND AND QUALIFICATIONS | ........................................................ 1 |
| | B. | CONTRACT REVIEW PROCESS | ..................................................................... 3 |
| | C. | OBSERVATIONS ABOUT THE CONTRACTS IN *HOWEY* | ............................. 5 |
| II. | | RIPPLE'S XRP CONTRACTS | .............................................................................. 12 |
| | A. | SALES CONTRACTS | ...................................................................................... 13 |
| | B. | PROGRAMMATIC CONTRACTS | ................................................................... 17 |
| | C. | SERVICES CONTRACTS | ............................................................................... 19 |
| | D. | OTHER CONTRACTS | .................................................................................... 20 |
| III. | | ANALYSIS OF RIPPLE'S XRP CONTRACTS | ..................................................... 23 |
| | A. | SALES CONTRACTS | ...................................................................................... 23 |
| | | *i.* | *Direct Sales Contracts* ...................................................................... 23 |
| | | *ii.* | *Wholesale Sales Contracts* ................................................................ 29 |
| | B. | PROGRAMMATIC CONTRACTS | ................................................................... 33 |
| | C. | SERVICES CONTRACTS | ............................................................................... 36 |
| | | *i.* | *Market-Making Contracts* .................................................................. 36 |
| | | *ii.* | *Product Incentive Contracts* .............................................................. 38 |
| | | *iii.* | *Employee and Executive Compensation Contracts* ........................... 43 |
| | D. | OTHER CONTRACTS | .................................................................................... 45 |
| | | *i.* | *Master Hosted Services Agreements* .................................................. 45 |
| | | *ii.* | *Loans and Promissory Notes* .............................................................. 49 |
| | | *iii.* | *Custody Agreements* ........................................................................... 51 |
| | | *iv.* | *RippleWorks Contracts* ...................................................................... 53 |
| | | *v.* | *Settlement Agreements* ....................................................................... 55 |
| | | *vi.* | *Xpring Contracts* ............................................................................... 61 |
| | | *vii.* | *Joint Venture Contracts* ..................................................................... 63 |
| | | *viii.* | *Miscellaneous Contracts* .................................................................... 64 |

*Highly Confidential*

## I. INTRODUCTION

### A. BACKGROUND AND QUALIFICATIONS

1.      I am the Sterling Professor of Law at Yale Law School, Professor of Management at the Yale School of Management, and a licensed attorney. I earned a B.S. from Bates College in 1961 and an LL.B. from Yale Law School in 1964.

2.      I have taught and written in the fields of contracts, commercial law, corporate finance, mergers and acquisitions, and bankruptcy for more than thirty-five years. I have served as the President of the American Law and Economics Association; Editor of the Journal of Law, Economics, and Organization; a member of the American Law Institute; and chair of the Section on Contracts of the Association of American Law Schools. I am currently a member of the American Academy of Arts and Sciences. I have published articles on contract law in the Yale Law Journal, the Harvard Law Review, the Columbia Law Review, the Stanford Law Review, the Virginia Law Review, and the Journal of Legal Studies, among other law reviews and law journals. I have been identified, by HeinOnline, as one of the fifty most cited law professors (in law reviews) of all time, and by the Institute of Scientific Research as being in the top one-half of 1% of social scientists worldwide for downloaded papers. In addition to my academic pursuits, I have served on the boards of three publicly traded companies for more than twenty-five years. In the course of my corporate career, I have reviewed various contract types, including sales contracts, acquisition agreements, lending agreements, and procurement contracts. Among other things, I have taught the first-year Contracts course at Yale Law School for more than twenty-five years and the Advanced Contracts course several times. I have published articles and book chapters on contract interpretation, the common law of contracts and contractual default rules, third-party beneficiaries, efficient breach of contract, the expectation

1

*Highly Confidential*

remedy, consumer contract disclosures, contractual enforcement mechanisms, and pre-contractual liability and preliminary agreements, among many other contract-related topics, and also statutory interpretation. *See, e.g.*, Alan Schwartz and Joel Watson, *Conceptualizing Contract Interpretation*, 42 J. of Legal Studies 1 (2013); Alan Schwartz and Robert Scott, *Interpretation Redux*, 119 Yale L.J. 926 (2010); Alan Schwartz and Robert Scott, *The Common Law of Contract and the Default Rule Project*, 102 Va. L. Rev. 1523 (2016); Alan Schwartz and Robert Scott, *Third-Party Beneficiaries and Business Networks*, 7 J. of Legal Analysis 325 (2015); Alan Schwartz and Daniel Markovits, *(In)Efficient Breach of Contract*, II The Oxford Handbook of Law and Economics 20-40 (2017); Alan Schwartz and Daniel Markovitz, *The Expectation Remedy Revisited*, 98 Va. L. Rev. 1093 (2012); Alan Schwartz and Ian Ayres, *The No Reading Problem in Consumer Contract Law*, 66 Stan. L. Rev. 545 (2014); Alan Schwartz, *Contractual Enforcement Mechanisms and the Structure of Information*, 164 J. of Institutional and Theoretical Econ. 155 (2008); Alan Schwartz and Robert Scott, *Precontractual Liability and Preliminary Agreements*, 120 Harv. L. Rev. 661 (2007). My curriculum vitae, which contains a complete bibliography, is appended to this Report as Exhibit A.[1]

3.    Based on my teaching, scholarship, and practical experience with respect to (a) the types, classification, and categories of contracts; (b) the use, purpose, and meaning of contractual provisions; (c) how various contract types help parties achieve their commercial goals; and (d) what makes an agreement a legally enforceable contract, I believe I am qualified, under Federal Rule of Evidence 702, to provide the opinions set forth in this declaration.

---

[1] In the past four years, I have testified as an expert by deposition in *In re Harborview Mortgage Loan Trust 2005-10*, No. 27-TR-CV-17-32 (Minn. Dist. Ct.), in 2020, and testified at trial in London in *Gruber v. AIG Management France, S.A.* [2018] EWHC (Comm) 3030 (Eng.), in 2018.

*Highly Confidential*

4.     I have been retained by Kellogg, Hansen, Todd, Figel & Frederick, PLLC,

counsel to Ripple Labs Inc. ("Ripple"), to review, analyze, categorize, and describe the various

contracts, and contractual provisions, that the Securities and Exchange Commission ("SEC") has

contended comprise part of the alleged offer, sale, and distribution of approximately 14.6 billion

units of the digital asset XRP. *See* Am. Compl. ¶ 1. More specifically, I have been asked to

identify and categorize the contracts by type and discuss certain provisions, and the absence of

provisions, that may be relevant to the court and fact-finder in this case. I am not offering

opinion or testimony regarding the ultimate legal interpretation or enforceability of Ripple's

contracts, whether those contracts constitute "investment contracts," as alleged in the SEC's First

Amended Complaint (the "Complaint"), or whether Ripple has engaged in the violations alleged

in the Complaint. Instead, I offer opinions and observations about the specific terms and

provisions of contracts, or the absence of terms and provisions, that might assist the jury in

deciding the ultimate issues in this case. In preparing this Report, I have been compensated at a

rate of $1,200 per hour. No part of my compensation is contingent on the substance of my

opinions or on the outcome of this case.

## B.     CONTRACT REVIEW PROCESS

5.     In connection with the preparation of this declaration, I have reviewed or had

others (working at my direction and in accordance with criteria that I established) review more

than 1,700 contracts that have been produced in discovery in this litigation.[2] I understand that

these contracts reflect the various transactions and circumstances in which the SEC alleges that

---

[2] I understand that a good-faith effort was made to locate all contracts produced in discovery that
were entered into by Ripple, and that involved an offer or exchange of XRP, whether by sale, purchase,
transfer, or other means. Exhibits C through F to this declaration set forth all of the contracts collected
during the course of this review, whether executed or unexecuted, including potentially duplicative
documents bearing different Bates numbers. This was done in an attempt to ensure that all relevant
contracts produced in discovery are covered in this declaration.

3

Defendants have, between February 2013 and December 2020, offered and sold XRP as an investment contract in violation of the registration requirements of the federal securities laws. The opinions in this Report are limited to the alleged offers and sales of XRP by Defendant Ripple. The facts and data I have relied on and considered in forming my opinions are disclosed in Exhibit B. I have specifically reviewed: the Complaint to gain an understanding of the SEC's allegations regarding Ripple's sales and distributions of XRP, the Wells Submission on Behalf of Ripple, and, working in consultation with counsel, the contracts identified in Exhibits C through F (hereinafter, when referred to collectively, the "Contracts"). Of those Contracts, I have personally reviewed more than 140 contracts that were exemplars of the categories and subcategories set forth in this declaration.[3]

6.   In reaching and supporting the opinions summarized in this declaration, I first obtained a general understanding of the types of written agreements that Ripple used in connection with the various offers, sales, and distributions of XRP described in the Complaint. I did so by reviewing a selection of contracts that were provided to me by counsel, from which I made a preliminary determination of the types of contracts and the contractual terms that would be relevant to this declaration. Following this initial review, I was provided with access to all of the contracts included in Exhibits C through F. I asked that those contracts be reviewed and categorized based on specific criteria that I identified.[4]

---

[3] For instance, included among the 1,700 contracts are more than 600 summaries of XRP purchase and more than 600 wholesale sales orders. I have reviewed representative samples of these contracts but did not personally review each contract.

[4] The relevant criteria included (but were not limited to) the nature of the sale or distribution of XRP, as well as the presence or absence of: risk factors, disclaimers of third-party beneficiary rights, disclaimers of warranties, integration clauses, and post-contractual obligations Ripple owed to XRP purchasers.

4

*Highly Confidential*

7.      Following this initial categorization, all of the Contracts were available to me for review. I examined some of them to confirm the presence or absence of the specific contractual provisions I identified. Thereafter, I asked that each contract be reviewed and categorized. After further review, the Contracts were listed in the appendices attached as Exhibits C through F to this declaration and described below, with each contract identified by type and Bates numbers. Given the extensive number of Contracts, I have not personally reviewed every Contract. The opinions and observations that follow are based on my extensive knowledge of contracts and contractual provisions, my scholarship and teaching regarding questions of contractual analysis and interpretation, my experience reviewing and interpreting contracts in a variety of commercial and academic contexts, my personal review of many of the Contracts, and the categorization of all Contracts as described below.

## C.      OBSERVATIONS ABOUT THE CONTRACTS IN *HOWEY*

8.      I have reviewed the Supreme Court's decision in *SEC v. W.J. Howey Co.*, 328 U.S. 293 (1946) (the only case the SEC's Complaint cites), the materials underlying the Supreme Court's decision in that case (including the specific contracts at issue), the Transcript of Record, *Howey*, 328 U.S. 293 (No. 843), and the district court and court of appeals decisions. *See* 60 F. Supp. 440 (S.D. Fla. 1945), *aff'd*, 151 F.2d 714 (5th Cir. 1945). I will briefly describe some of my observations about the specific contracts at issue in *Howey*. I believe these observations set out a useful framework for my opinion and observations about Ripple's Contracts.

9.      The defendant-respondents, W.J. Howey Company and Howey-in-the-Hills Service, Inc. (collectively "Howey"), were separate corporations under common control and management. Howey sold and serviced orange groves in Florida. *See Howey*, 328 U.S. at 294-95. According to the Supreme Court, Howey used two contracts that, when considered together,

5

*Highly Confidential*

constituted an offer of an "investment contract": (i) a land sale contract with the W.J. Howey Company (the "Land Sale Contract") and (ii) an "Indenture" contract with Howey-in-the-Hills Services, Inc. (the "Service Contract"). A buyer, under the Land Sale Contract, purchased fee simple title to certain orange groves. *See id.* at 295; *see also* 151 F.2d at 716 n.5 (stating that "[a]ll sales [were] an out-right sale of a definitely identified tract of land"). Additionally, a buyer could purchase the right, by entering into the Service Contract, to have Howey-in-the-Hills "properly maintain, fertilize, spray, cultivate, and otherwise care for the citrus groves" located and growing thereon, 60 F. Supp. at 441, and to pay over to the buyer a specified share of the proceeds from the sale of oranges.[5]

10.    The Supreme Court's conclusion that Howey offered an investment contract was based, in part, on its analysis of the commercial context (or economic substance) of Howey's offer. The Court observed that the land buyers typically did not live in Florida, and had neither the competence nor the opportunity to farm the orange groves. 328 U.S. at 296. The groves thus were, standing alone, of little commercial value and could not provide a return to the land purchaser. *See id.* at 300. Because the Land Sale Contract required Howey to convey title to a citrus grove, but did not otherwise obligate Howey to do anything, the buyers needed another contract to make their investment potentially profitable. The Service Contract performed this function by legally obligating Howey to manage each individual orange grove as part of a larger "citrus fruit enterprise." *Id.* at 299. More specifically, Howey agreed to cultivate and care for the citrus grove, harvest and market the orange crop, account for revenues and allocate expenses,

_____

[5] More specifically, Howey agreed "to pay over . . . the net proceeds of the fruit produced upon the [land owner's property] after deducting" expenses incurred by Howey in providing its services. Transcript of Record at 17, *Howey*, 328 U.S. 293 (No. 843). The Service Contract further stated that Howey "may at its discretion market the fruit upon [the land owner's property] in pools with other fruit of like variety and grade controlled or owned by [Howey]," dividing the proceeds proportionately among those contributing to the pools. *Id.* at 17-18.

6

and distribute profits to the landowner. The two contracts in *Howey* considered together, in the commercial circumstances, provided the factual basis for the Supreme Court's observation that the *Howey* customers, after they bought land, depended solely on the legal obligation of Howey (or some other service company), as a citrus grove servicer, to protect the customers' rights and to offer the customers the prospect of an investment return. Thus, the two contracts that Howey *offered* simultaneously to prospective purchasers constituted an "offer" of an investment contract. *See id.* at 300-01.

11.     The Contracts that I have reviewed, by which Ripple offered, sold, and transferred XRP, *see* Exhibits C-F, do not include terms that obligate Ripple to perform post-sale actions similar to the ones in *Howey*; indeed, the contracts I have reviewed do not obligate Ripple to perform any relevant post-sale actions at all. Howey offered contracts to sell land *and* to sell services to the same party. Ripple offers contracts to *sell* XRP, but makes contracts to *buy* services relating to XRP, often from firms who are not parties to the sales contracts. I was not able to identify a single Contract that included an express provision that obligated Ripple to perform post-sale duties that could affect the value of XRP or return profits to any person. Under basic contract principles, Ripple could have no such obligations unless (a) an XRP purchaser is a third-party beneficiary of a service contract Ripple entered into with a service provider or (b) the XRP contract itself imposed post-sale obligations on Ripple.

12.     I reviewed the Contracts from my perspective about the drafting and operation of service contracts in general: an economic agent – call them C – cannot be a third-party beneficiary of a contract between A and B *unless* the A/B parties intend to grant enforceable rights to C. As described in more detail below, certain of Ripple's service contracts contain express provisions stating that the contracts create no rights in third persons. *See, e.g., infra* ¶ 41.

7

*Highly Confidential*

In certain circumstances, a court may infer the contract parties' intention to benefit a third party from the words of and circumstances attending the underlying agreement. Based on my experience, none of the service contracts that Ripple used to purchase services from third parties include express provisions that suggest there was an intention to convey third-party rights. The following are examples of contracts where third-party rights might be inferred:

(i) B promises A that, in return for a consideration running to B, B will pay a debt A owes to C;

(ii) A writes a master agreement in which suppliers accept duties to third parties. The agreement requires the suppliers to cooperate with each other. Supplier C can enforce a cooperation requirement in an A/B contract;

(iii) Merchant A promises bank B that issues credit cards that the merchant will exercise care in preventing credit card fraud, but fails to do so. Another bank C that honors requests to pay by bank B's cardholders can sue the merchant A.

The second and third of these contracts apply when several parties are linked in a network or participate in an extended contractual scheme. In contrast, Ripple's business model does not require Ripple to be a member of a network or be a party to a master agreement such as that described in (ii) above. Ripple's return does not depend on, or confer any rights in, a third party. The service contracts it makes thus do not resemble the contract types that sometimes support third-party rights; rather, they are simple promotional, market making, or operational agreements.

13.     The SEC claims that Ripple enters into service contracts with third parties "to assist in its efforts to accomplish as widespread a distribution of XRP as possible and to attempt to develop a 'use' for XRP." Am. Compl. ¶ 83. The SEC fails to allege, however, that Ripple's

8

*Highly Confidential*

actions to promote XRP created rights in an XRP holder or purchaser that required Ripple to undertake particular promotional activities or any promotional activities at all. Rather, Ripple's promotional actions are typical of the actions of most merchants who are concerned with the after-market for the products they sell. For instance, DeBeers attempts to protect the value of its diamonds; Rolex attempts to protect the value of its watches; BMW attempts to protect the value of its cars. Some diamond, watch, or car purchasers may believe that these promotional efforts will be ongoing and may, for example, buy a Rolex watch believing that it will hold its value, or even appreciate, over time. But when I analyze contracts and contractual provisions, the issue is not what a buyer may realistically, or probabilistically, expect in fact; the issue is whether DeBeers, Rolex, or BMW intend to confer *on buyers the right to require* the sellers to engage in certain levels or types or frequency of promotional activities. Unlike those buyers, the purchasers of Service Contracts in *Howey* had that right: "For a specified fee . . . the company is given full discretion and authority over the cultivation of the groves and the harvest and marketing of the crops." 328 U.S. at 296. There is no remotely analogous provision in the Ripple Contracts, or in the other examples discussed in this paragraph. A Rolex buyer, for example, cannot demand that Rolex continue to advertise in the New York Times. Ripple presumably also seeks to protect the after-sale value of XRP for its own benefit, *i.e.*, to encourage acceptance of their payment products and services that utilize XRP. But a purchaser of XRP – whether from Ripple or from some other source – has no enforceable rights against Ripple under the service contracts that Ripple buys if Ripple fails to protect the value of XRP in Europe, or pays an inadequate commission to an agent tasked with selling XRP, or makes an inadequate secondary market in XRP. I have been unable to identify any provision that would

9

*Highly Confidential*

make an XRP buyer a third-party beneficiary of the contracts by which Ripple purchases services from other parties.

14. Turning to the sales contracts, I begin with a basic point: the Restatement (Second) of Contracts, Section 1, defines a contract as a promise or set of promises for which the law gives a remedy. Thus, a Ripple contract is constituted by *the set of legally enforceable promises Ripple makes to an XRP buyer*. I have identified no provision of the Ripple sales contracts, unlike the Service Contract in *Howey*, that would obligate Ripple to take any actions affecting the value of XRP at all. To the contrary, the typical sales contract provides that "all title to and risk of loss related to such XRP passes to the customer." *See, e.g.*, RPLI_SEC 0608975, § 3(c). Ripple also typically disclaims all Uniform Commercial Code ("UCC") warranties and any liability for incidental or consequential damages. And, the contracts expressly limit the XRP purchaser's remedies to a refund of the price, which is returned in the event the transaction does not occur. Rather than assume any post-sale obligation to promote and increase the value of XRP, the typical Ripple sales contract warns the customer that the future value of XRP depends on "the continued willingness of market participants to exchange fiat currency for virtual currency." *See, e.g.*, RPLI_SEC 0668885, § 6(c)(v). The service contracts in *Howey* set forth specific contractually required value-affecting actions *that Howey had the unilateral ability to perform and that were essential* to enable the land purchaser to earn a profit. In contrast, the "continued willingness of market participants to exchange fiat currency for virtual currency" is a factor that is beyond Ripple's unilateral control. *Id*. To summarize, the XRP sales agreements resemble the typical purchase and sale contract, under which the seller obligates itself to comply with warranties, if made, but do not otherwise require the seller to take post-sale steps to increase the value of goods sold unless the seller assumes such obligations.

10

*Highly Confidential*

15. New York or Delaware law governs many of the Ripple contracts. Those jurisdictions follow the "four corners rule" when interpreting contracts. This rule holds that when a contract is not ambiguous, the court's search for meaning is restricted to the written document. *See, e.g.*, *Tomhannock, LLC v. Roustabout Resources, LLC*, 128 N.E.3d 674, 675 (N.Y. 2019); *Fletcher v. Feutz*, 246 A.3d 540, 555 (Del. 2021). Ripple sales contracts also contain integration clauses, under which the parties acknowledge that neither of them makes any representations or promises beyond those that the written document contains. Commercial parties often look to New York and Delaware law to enforce integration clauses. It is my view that the Ripple sales contracts are not ambiguous under the interpretive canons that the relevant courts would apply. It would be impossible to find, in those contracts as written, terms or representations that could require Ripple to take post-sale actions that might affect XRP value.[6]

16. As I said above, I do not express an opinion regarding whether Ripple's contracts, individually or taken together, comprise "investment contracts" under the securities laws. I do, however, teach and write in statutory fields. As examples, the UCC, the Bankruptcy Code, and the Delaware Corporate Code are statutes. Thus, statutory interpretation is within my field of expertise. A standard canon of statutory interpretation holds that when the legislature uses a word that has a common law meaning, but does not define that word, courts take the legislature to have adopted the common law meaning. *See, e.g.*, Scalia & Garner, *Reading Law: The Interpretation of Legal Texts* 320 (2012). Section 2 of the Securities Act of 1933 uses the word "contract," in the phrase "investment contract," but does not specify what a contract is. Thus,

---

[6] California takes a different approach to the interpretation of integration clauses. I understand that Ripple has asked the SEC through interrogatories and requests for admission to identify relevant provisions of the contracts that impose obligations on Ripple. To my knowledge, no such provisions have been identified. I reserve the right to supplement or amend my declaration based on additional information provided by the SEC.

11

*Highly Confidential*

under the standard interpretive canon, the meaning of the word "contract" in the statutory phrase "investment contract" would be its common law meaning.

17. Under the common law of contract, the "contracts" that Ripple makes are constituted by the promises that an XRP buyer could enforce against Ripple in court. While an XRP buyer could hope that Ripple would attempt to protect and increase XRP value, Ripple's sales contracts – unlike the contracts in *Howey* – do not contain any express representations or promises that *obligate* Ripple to do so. In contract law terms, Ripple's contracts therefore could not be the basis of a buyer's commercially reasonable expectation that Ripple legally bound itself to engage in post-sale value-affecting activities regarding XRP. It would follow that the contracts Ripple uses to market XRP are distinguishable from the contracts Howey used to market citrus groves.

## II. RIPPLE'S XRP CONTRACTS

18. The Contracts are, for the purposes of my opinion, divisible into four main categories.[7] The *first category* is comprised of contracts for the sale of XRP, pursuant to which Ripple sold XRP directly to a counterparty (hereinafter the "Sales Contracts"). *See* Exhibit C. The Sales Contracts fall into two subcategories: those in which the counterparty stated its intent to resell the XRP to third parties (hereinafter the "Wholesale Sales Contracts")[8]; and those in which the counterparty did not state such an intent (hereinafter the "Direct Sales Contracts").[9] The *second category*, after Sales Contracts, includes programmatic contracts, pursuant to which Ripple entered into contracts with, among others, GSR Markets,

---

[7] My discussion of each of the categories of contracts and associated exhibits also applies to ancillary agreements executed pursuant to a particular contract.

[8] The Wholesale Sales Contracts were executed between February 2013 and March 2016, and appear to have been discontinued thereafter.

[9] Throughout my discussion of the Contracts, I use the term "counterparty" to refer to any party to a Contract other than Ripple and the term "third party" to refer to any other person.

12

*Highly Confidential*

███████ (hereinafter the "Programmatic Contracts"). *See* Exhibit D. These counterparties agreed to sell Ripple's XRP to third parties on Ripple's behalf over digital asset exchanges, and remit the sale proceeds to Ripple, less a fee. The *third category* is comprised of contracts with market makers, employees, and other service providers, pursuant to which Ripple paid companies or individuals in XRP to provide various services to Ripple (hereinafter the "Services Contracts"). *See* Exhibit E. The Services Contracts fall into three subcategories: "Market-Making Contracts," "Product Incentive Contracts," and "Employee and Executive Compensation Contracts." The *fourth category* is a smaller set of contracts that fit into none of the foregoing categories (hereinafter the "Other Contracts"). *See* Exhibit F.

A. SALES CONTRACTS

19. In my opinion, the Sales Contracts, identified in Exhibit C, are, in substance, straightforward purchase and sale agreements, pursuant to which Ripple agreed to deliver a specific number of units of XRP to a contractual counterparty that took title to the XRP, in exchange for the receipt of fiat currency from that counterparty, typically U.S. dollars ("XRP Sales Contracts").

20. I have divided the Sales Contracts into two subcategories: Direct Sales Contracts and Wholesale Sales Contracts. In the Direct Sales Contracts, Ripple sold units of XRP directly to a counterparty for the counterparty's own use. In the Wholesale Sales Contracts, Ripple sold units of XRP to a counterparty that stated its intent to sell those units to an ultimate third-party purchaser in a transaction to which Ripple was not a party.

21. ***Direct Sales Contracts.*** This subcategory of Service Contracts can be further subdivided into (a) Master Purchase Agreements, (b) Individual Purchase Agreements, (c) Master Commitment to Sell Agreements, and (d) Master Loan to Purchase Agreements.

13

22.     In the Master Purchase Agreements, Ripple and its counterparty would execute a single master agreement containing terms that would apply to all subsequent individual sales of XRP to a specific counterparty. *See, e.g.*, RPLI_SEC 0668885, § 1(a) (stating that "[f]rom time to time, the Parties may enter into transactions . . . governed by this Agreement"). A separate document titled "Summary of XRP Purchase," a form of which was typically appended to the Master Purchase Agreement, would memorialize each specific sale of XRP made pursuant to the master agreement. The Summary of XRP Purchase set forth, among other things, the total XRP units subject to the transaction, and the total transaction value. *See, e.g., id.* § 1(b) ("Upon agreeing to enter into a Transaction . . . [Ripple] shall promptly deliver to the Customer . . . [a] Summary of XRP Purchase").

23.     In the Individual Purchase Agreements, Ripple and its counterparty agree to exchange a defined quantity of XRP for a defined quantity of U.S. dollars. *See, e.g.*, RPLI_SEC 0000517. These Individual Purchase Agreements are similar in all material respects to the Master Purchase Agreements, except that each Individual Purchase Agreement is a one-time transaction.

24.     In the Master Commitment to Sell Agreements, Ripple and its counterparty agree to terms pursuant to which Ripple will transfer units of XRP to a segregated wallet the counterparty maintains, upon the counterparty's request. The parties thus established a bailment relationship for purposes of "administrative convenience." *See, e.g.*, RPLI_SEC 0301016, § 1(b) (stating that the transfer of XRP by Ripple to the counterparty "is not a sale or purchase of such XRP by" the counterparty, who "holds such XRP as a bailee"). The counterparty would then purchase units of XRP by withdrawing the units from the segregated wallet. *See, e.g., id.* § 2(a). A separate document, often titled "Summary of XRP Commitment," would memorialize each

14

*Highly Confidential*

transfer of XRP by Ripple to the segregated wallet. *See, e.g., id.* at Appendix A. These Agreements are similar in all material respects to the Master Purchase Agreements summarized above, except that title passes upon the counterparty's withdrawal of units of XRP from the segregated wallet, rather than upon delivery of units of XRP by Ripple to the segregated wallet maintained by the counterparty.

25. In the Master Loan to Purchase Agreements, Ripple and its counterparty agree that Ripple would transfer units of XRP to a segregated wallet maintained by the counterparty upon the counterparty's request. *See, e.g.*, RPLI_SEC 0609008. As with Master Commitment to Sell Agreements, the counterparty would purchase units of XRP by withdrawing them from the segregated wallet. The principal distinction between Master Loan to Purchase Agreements and Master Commitment to Sell Agreements is that under the former, the counterparty would be required to return any units of XRP transferred to the segregated wallet that the counterparty had not withdrawn (and thus not purchased) by a certain date. A separate document, often titled "Terms of XRP Loan," would memorialize each transfer of XRP by Ripple to the segregated wallet. *See, e.g., id.* at Appendix A.

26. ***Wholesale Sales Contracts.*** This subcategory of Sales Contracts is further divisible into subcategories: Wholesale Sales Orders and Purchase Letters of Intent.

27. In the Wholesale Sales Orders, Ripple would sell units of XRP to a counterparty for resale to third parties. *See, e.g.*, RPLI_SEC 0609563 at Attachment A, § 1.1 (stating that the counterparty "is purchasing the Purchased [XRP] solely to resell or otherwise distribute the [XRP] to Purchasers, and not to use the [XRP] as an End User or for any other purpose"). The counterparty would expressly represent and warrant that it was not purchasing XRP for any investment purpose and would not market, promote, or otherwise offer the purchased units of

15

XRP as an investment to any other person. *See id.* § 1.4. In all other material respects, the

Wholesale Sales Orders resemble Individual Purchase Agreements.

28. In Purchase Letters of Intent, Ripple would agree to sell units of XRP to a

counterparty for resale to third parties. *See, e.g.,* RPLI_SEC 0676713. The counterparty would

purchase units of XRP from Ripple at market price, and any resale of those units to third parties

was required to be at or above the market price at the time of resale. Ripple would pay the

counterparty a commission of 10% to 20% on its purchases after the end of every month.

29. The Sales Contracts – both the Direct and Wholesale – are, in material respects,

contracts for the sale of goods of a type that are typically governed by Article 2 of the UCC.[10]

*See* U.C.C. § 2-301 (stating that "[t]he obligation of the seller is to transfer and deliver [the

goods specified in the contract] and that of the buyer is to accept and pay in accordance with the

contract"). The governing Sales Contracts typically contain:

- terms under which Ripple and a counterparty purchaser have agreed to exchange XRP for funds, typically U.S. dollars, in a current transaction or in future transactions;

- a provision stating that all title and risk of loss to all purchased units of XRP passes to the purchaser immediately upon delivery;

- an acknowledgement that the purchased units of XRP do not grant the purchaser any right to make any demand on Ripple;

- an acknowledgement that the purchaser is responsible for all issues and claims that relate to future sale or distribution of the purchased units of XRP by the purchaser;

---

[10] It is unclear whether sales of XRP constitute sales of "goods" within the meaning of the UCC. *See* U.C.C. § 2-105(1) (stating that " '[g]oods' means all things (including specially manufactured goods) which are movable at the time of identification to the contract for sale other than the money in which the price is to be paid, investment securities (Article 8) and things in action"). The UCC was completed in 1952 when "goods" actually could be moved. Virtual currency contracts to sell, such as the XRP contracts, seem within the spirit of UCC regulation. My opinion, however, does not turn on whether the UCC governs or not. This is because common law contractual principles concerning the simple sale of an asset are similar to the principles Article 2 of the UCC adopted. *See* U.C.C. § 1-103 cmt. 2 (stating that "[t]he Uniform Commercial Code was drafted against the backdrop of existing bodies of law, including the common law and equity").

16

- disclaimers of express and implied warranties;
- a termination clause that allows Ripple, but not the counterparty, to terminate for breach of post-sale obligations;
- a provision stating that the agreement and any subsequent documents related to an individual transaction (*e.g.*, a Summary of XRP Purchase) constitute the entire agreement between the parties; and
- a provision stating that the agreement confers no rights on third parties.

30. Further, each of the Sales Contracts lacks any express provision or representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase;
- that entitles the counterparty, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source; or
- that imposes on Ripple any fiduciary or similar duty owed to the counterparty.

31. Certain of the Sales Contracts include provisions in which Ripple provided

custody services – *i.e.*, Ripple agreed, after transferring title to the purchased units of XRP to the

purchaser, to retain custody of the purchased units of XRP for administrative convenience.

These custody agreements did not impose any duties on Ripple other than to safeguard the

custodied units of XRP and to distribute those units in accordance with the purchaser's

instructions.

## B. PROGRAMMATIC CONTRACTS

32. The Contracts identified in Exhibit D are Programmatic Contracts under which

Ripple transfers possessory interests in units of XRP to the counterparty and the counterparty

promises to sell those units of XRP to various third parties on one or more digital asset

17

*Highly Confidential*

exchanges.[11] *See, e.g.*, RPLI_SEC 0507300. Such counterparties include GSR Markets, ▊▊▊▊

▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊ Following such a sale, the counterparty agrees to transfer fiat

currency to Ripple in an amount determinable by the provisions of the contract. The difference

between the net proceeds of the sale on the exchange and the amount remitted to Ripple reflected

Ripple's consideration to the counterparty for its marketing services.

33.     The Programmatic Sales Contracts are, in substance, consignment agreements

pursuant to which Ripple is the consignor and the counterparty is the consignee. Under contract

principles, Ripple transfers to the counterparty possessory interests in the units of XRP for the

purpose of selling them. Ripple either disclaims, or the Programmatic Sales Contracts contain no

provision under which Ripple agrees to assume, any post-contractual obligations either to the

counterparty or any third-party subsequent purchaser.

34.     Each of the Programmatic Contracts contains a provision stating that the

agreement and any related documents constitute the entire agreement between the parties.

35.     Further, each of the Programmatic Contracts lacks any express provision or

representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase;
- that entitles the counterparty, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source;
- that creates an ongoing obligation owed by Ripple to the counterparty with respect to any XRP transferred pursuant to the contract; or
- that imposes on Ripple any fiduciary or similar duty owed to the counterparty with respect to any XRP transferred pursuant to the contract.

---

[11] Ripple also entered into programmatic contracts that included provisions on market-making services. I address these contracts in the section on Market-Making Contracts.

18

*Highly Confidential*

## C.   SERVICES CONTRACTS

36.    Each of the Services Contracts identified in Exhibit E requires a third party to
provide various services to Ripple at a price quoted in XRP. None of the Services Contracts
requires Ripple to transfer units of XRP in exchange for U.S. dollars or any other fiat currency.
The only consideration provided by the counterparty is its services.

37.    I have subdivided the Services Contracts into three subcategories: Market-
Making Contracts, Product Incentive Contracts, and Employee and Executive Compensation
Contracts.

38.    *Market-Making Contracts.* One subcategory of the Services Contracts in Exhibit
E are Market-Making Contracts, under which Ripple purchases market-making services from
various counterparties. The market-making services include, but are not limited to, quoting bid
and offer prices for transactions in currency pairs of XRP and various fiat currencies (*e.g.*, U.S.
dollar-XRP; Euro-XRP; Yen-XRP). Such counterparties include GSR Markets,
                                                In certain Market-Making Contracts, Ripple paid for the market
maker's services by making grants of units of XRP. *See, e.g.*, RPLI_SEC 0890941. In others,
Ripple loaned or leased units of XRP to the market maker, sometimes pursuant to provisions in
which the counterparty service provider paid Ripple interest. In these contracts, the counterparty
used the loaned or leased units of XRP in its market-making activities; these enabled the market
maker to earn revenue from the bid-ask spread. *See, e.g.*, RPLI_SEC 0898919. The terms of the
Market-Making Contracts required these service providers to "quote binding bid and offer prices
for [agreed-upon] Currency Pairs" in order to "promote liquidity of fiat and crypto currencies."
*See, e.g.*, RPLI_SEC 0890941.

39.    *Product Incentive Contracts.* Another subcategory of the Services Contracts in
Exhibit E are Product Incentive Contracts, pursuant to which Ripple transfers units of XRP to a

19

counterparty in exchange for the counterparty's agreement to use one or more Ripple products.
An example of such a product is Ripple's On Demand Liquidity ("ODL") product. Ripple was
also a party to Product Incentive Contracts that transferred XRP for use in third-party products
that utilize XRP and the XRP Ledger.

40. ***Employee and Executive Compensation Contracts.*** A final subcategory of the
Services Contracts in Exhibit E are Employee and Executive Compensation Contracts, in which
Ripple uses units of XRP for employee and executive compensation, including deferred and
performance-based bonus compensation.

41. The Services Contracts typically contain:

- a provision stating that the agreement and any related documents
  constitute the entire agreement between the parties; and

- a provision stating that the agreement confers no rights on third parties.

42. Further, each of the Services Contracts lacks any express provision or

representation:

- pursuant to which Ripple promises to make efforts to increase the price of
  XRP;

- in which Ripple represents or warrants that the price or value of XRP will
  increase; or

- that entitles the counterparty, as a result of holding XRP, to share in
  profits earned by Ripple or to receive profits from any other source.

**D. OTHER CONTRACTS**

43. In my opinion, the Contracts identified in Exhibit F include various agreements

with provisions that differ from the Contracts included in the XRP Sales Contracts,

Programmatic Contracts, or Service Contracts categories described above.

44. I have subdivided these Contracts into several subcategories: Master Hosted

Services Agreements, Loans and Promissory Notes, Custody Agreements, RippleWorks

*Highly Confidential*

Contracts, Settlement Agreements, Xpring Contracts, Joint Venture Contracts, and Miscellaneous Contracts.

45. ***Master Hosted Services Agreements.*** One subcategory of the Contracts in Exhibit F are titled, in substance, "Master Hosted Services Agreements." Based on my review of a sample of these contracts, as well as other information I have been provided, these are contracts pursuant to which Ripple grants a counterparty permission to access or use Ripple's software products and other services, including ODL. In addition, I have reviewed a sample of various work orders that were executed pursuant to the terms of the Master Hosted Services Agreements. The work orders identify the specific products and services, including ODL, that Ripple makes available to the counterparty, as well as related support for those products and services.

46. For example, under one Master Hosted Services Agreement, Ripple granted MoneyGram access to the ODL platform. *See* RPLI_SEC 0272291 ("Ripple Master Hosted Services Agreement"); RPLI_SEC 0239684 ("Ripple Work Order #1"); SEC-LIT-EPROD-000077199 ("Amendment #1 to Ripple Master Hosted Services Agreement and Ripple Work Order #1"); MONEYGRAM_SEC_0016678 ("Amended and Restated Ripple Work Order #1"); SEC-LIT-EPROD-000077212 ("Letter Amendment"). Through the work orders and amendments associated with the agreement, Ripple agreed to pay MoneyGram rebates in XRP into a segregated wallet for certain costs incurred as a result of a gap between exchange rates charged on Ripple's platform and market rates. Ripple also agreed to pay MoneyGram certain market development fees and bonuses in XRP if the transactions executed on Ripple's platform exceeded specified volume thresholds.

47. ***Loans and Promissory Notes.*** Another subcategory of the Contracts in Exhibit F are loan agreements and promissory notes, setting out the terms of a loan and its repayment.

21

*Highly Confidential*

48.     ***Custody Agreements.***  Another subcategory of the Contracts in Exhibit F are
contracts in which Ripple agrees to maintain custody of XRP owned by the counterparty.

49.     ***RippleWorks Contracts.***  Another subcategory of the Contracts in Exhibit F are
contracts in which Ripple transferred units of XRP to the RippleWorks Foundation, a charitable
organization that provides grants and other funding to social impact ventures, pursuant to a
Master XRP Custody Agreement between the company and the foundation.

50.     ***Settlement Agreements.***  Another subcategory of the Contracts in Exhibit F are
agreements pursuant to which Ripple and a counterparty agreed to settle a commercial dispute,
on terms that included the transfer of XRP.

51.     ***Xpring Contracts.***  Another subcategory of the Contracts in Exhibit F are
commercial arrangements in which Ripple invests cash or XRP in third parties in exchange for
equity or services regarding potential uses of XRP and the XRP Ledger.

52.     ***Joint Venture Contracts.***  Another subcategory of the Contracts in Exhibit F
relate to the creation of a joint venture company between Ripple and SBI Holdings, Inc.

53.     ***Miscellaneous Contracts.***  A final subcategory of the Contracts in Exhibit F are
contracts that do not fit into any of the categories above.  Specifically, the Miscellaneous
Contracts are preliminary agreements between Ripple and a counterparty regarding formation of
a private investment fund that I understand was never created.

54.     Many of the Other Contracts contain, where appropriate:

- disclaimers of express and implied warranties;
- a provision stating that the agreement and any related documents constitute the entire agreement between the parties; and
- a provision stating that the agreement confers no rights on third parties.

55.     Further, each of the Other Contracts lacks any express provision or representation:

22

*Highly Confidential*

- pursuant to which Ripple promises to make efforts to increase the price of XRP;

- in which Ripple represents or warrants that the price or value of XRP will increase; or

- that entitles the counterparty, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source.

## III.  ANALYSIS OF RIPPLE'S XRP CONTRACTS

### A.  SALES CONTRACTS

#### i.  Direct Sales Contracts

56.  I have reviewed the Master XRP Purchase Agreement between XRP II, LLC ("XRP II") and ████████████████████ dated August 6, 2018 (the "████ Agreement"), produced as RPLI_SEC 0668885, which is a representative example of an XRP Direct Sales Contract.

57.  The ████ Agreement is a relatively straightforward master contract for the sale of an asset in exchange for funds. In substance, the ████ Agreement sets out terms pursuant to which XRP II and ████ may enter into individual transactions for the sale of XRP upon the execution of a "Summary of XRP Purchase." *See id.* § 1(a) (stating that "[f]rom time to time, [XRP II and ████] may enter into transactions in which [XRP II] . . . will agree to transfer XRP, the digital asset native to the XRP Ledger, to ████, against the transfer of funds, typically U.S. dollars, by ████ to [XRP II]"). In this respect, the ████ Agreement is akin to a requirements contract in which a buyer and seller agree in advance to terms upon which a buyer can make purchases from time to time. Requirement contracts are treated under the UCC, which requires the seller to satisfy the buyer's reasonable requirements but otherwise imposes only warranty obligations.

58.  There are no express provisions or representations in the ████ Agreement that obligate Ripple to do anything other than deliver the purchased units of XRP. Similarly,

23

there are no express provisions or representations in the Agreement in which Ripple

assumes any obligation to any third party. In addition, there are several express provisions of the

Agreement that affirmatively state, in substance, that Ripple has no post-delivery

obligations to any third party.

59.    Section 3(c) of the Agreement, titled "Risk of Loss," provides that all

title to the units of XRP sold by XRP II passes to immediately upon delivery of the

units to *See id.* § 3(c).

60.    Section 3(d) of the Agreement is titled "Purchaser Acknowledgement"

and states:

> acknowledges and agrees that (i) the Purchased XRP do
> not represent a right to make any demand on [Ripple]; (ii) [Ripple]
> has no obligation to redeem or exchange the Purchased XRP for
> monetary value, goods, services or any other item; and (iii) [Ripple]
> is not responsible for any use by or any third party of
> the Purchased XRP.

*Id.* § 3(d). The Agreement thus includes express provisions in which

expressly acknowledges that has no right to demand any performance by Ripple – and

no expectation of future performance by Ripple – other than what is affirmatively set forth in the

Agreement.

61.    In addition, Section 3(f) of the Agreement, titled "Responsibility to

Purchaser's Customers," states that "is responsible for all customer service and other

issues or claims that relate to distribution or sale of the Purchased XRP.

shall make no representations or warranties to any other party concerning, or on

behalf of, [XRP II]." *Id.* § 3(f).

*Highly Confidential*

62.     The ▮▮▮▮ Agreement includes a number of disclaimers, warranties, and

representations that address Ripple's (lack of) future obligations to ▮▮▮▮ and other third

parties. Section 4(a) of the Agreement provides that:

> EXCEPT AS OTHERWISE EXPRESSLY SET FORTH IN THIS
> AGREEMENT, XRP II MAKES NO REPRESENTATIONS OR
> WARRANTIES IN RELATION TO THE PURCHASED XRP,
> THIS AGREEMENT OR ITS PERFORMANCE HEREUNDER,
> INCLUDING       (WITHOUT       LIMITATION)       IMPLIED
> WARRANTIES      OF      MERCHANTABILITY,      NON-
> INFRINGEMENT, FITNESS FOR A PARTICULAR PURPOSE,
> OR IMPLIED WARRANTIES ARISING OUT OF COURSE OF
> DEALING, COURSE OF PERFORMANCE OR USAGE OF
> TRADE.

*Id.* § 4(a). Section 4(c) of the Agreement also expressly states that Ripple disclaims liability for

all consequential damages. *See id.* § 4(c). These affirmative provisions are routine in

commercial transactions.

63.     Section 5, titled "Termination," is also relevant to post-contractual obligations.  It

provides that, upon delivery of the purchased units of XRP, Ripple – but not ▮▮▮▮ – has

termination rights. Section 5(b) allows Ripple, "in its sole discretion, [to] terminate this

Agreement immediately upon notice to ▮▮▮▮ if ▮▮▮▮ breaches any of its obligations

under this Agreement." Only Ripple can terminate for breach because Ripple makes no

promises that it could breach. The ▮▮▮▮ Agreement does not include any express post-

delivery termination rights for ▮▮▮▮ Provisions of this nature are typically included in

commercial agreements when only one party assumes subsequent obligations, as indicated by the

provision allowing termination only by the party with no such obligations.

64.     The ▮▮▮▮ Agreement includes what is commonly known as an integration

clause. Section 1(b) states that each Summary of XRP Purchase, as well as the ▮▮▮▮

Agreement itself, "constitute the terms agreed between [XRP II] and ▮▮▮▮ with respect to

25

the Transaction to which the Summary of XRP Purchase relates." *Id.* § 1(b). The Agreement

further states that it constitutes the entire agreement between the parties with regard to the

subject matter therein and supersedes any other agreements, representations, or understandings

between the parties, whether written or oral. *See id.* § 7(c). The Agreement also states that it

cannot be modified except by a writing signed by both parties. *See id.* These are standard

provisions in commercial agreements.

65.    Under Section 6 of the ▮▮▮▮▮ Agreement, titled "Required Disclosures,"

▮▮▮▮▮ acknowledges a series of risks associated with virtual currency, including XRP.

▮▮▮▮▮ acknowledges that "[v]irtual currency is not legal tender, is not backed by the

government, and accounts and value balances are not subject to Federal Deposit Insurance

Corporation ["FDIC"] or Securities Investor Protection Corporation protections." *Id.* § 6(c)(i).

▮▮▮▮▮ also acknowledges the following:

> The value of virtual currency may be derived from the continued
> willingness of market participants to exchange fiat currency for
> virtual currency, which may result in the potential for permanent and
> total loss of value of a particular virtual currency should the market
> for that virtual currency disappear.

*Id.* § 6(c)(v).

66.    In addition, the ▮▮▮▮▮ Agreement includes no express provision or other

representation that confers any rights on third parties. *See id.* § 7(d) (stating that the "Agreement

is not intended to confer any right or benefit on any third party").

67.    My review of this contract did not identify any express provision or

representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase;

26

*Highly Confidential*

- that entitles ▮▮▮▮▮ as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source;
- that creates an ongoing obligation owed by Ripple to ▮▮▮▮ after delivery of the purchased units of XRP; or
- that imposes on Ripple any fiduciary or similar duty owed to ▮▮▮▮

68.     I have reviewed the entirety of the ▮▮▮▮ Agreement, including Section 2, which contains terms related to restrictions on transfer of XRP by ▮▮▮▮ In my opinion, none of those provisions modify in any way, directly or indirectly, the views expressed in the paragraphs above because the provisions impose no post-contractual obligations on Ripple.

69.     I have also reviewed several Summaries of XRP Purchase pursuant to the ▮▮▮▮ Agreement. *See, e.g.*, RPLI_SEC 0246828 (Summary of XRP Purchase for purchase of 14,792,899 units of XRP in exchange for $4,550,000 on August 9, 2018). The Summaries of XRP Purchase state that the transactions referenced therein are governed by the terms and conditions of the ▮▮▮▮ Agreement and they do not add any substantive terms to the Agreement other than the number of units of XRP purchased, the U.S. dollar price, and the date of the transaction.

70.     In my opinion, the Summaries of XRP Purchase under the ▮▮▮▮ Agreement do not modify in any way, directly or indirectly, the views expressed in the paragraphs above.

71.     Based upon my review of a sample of the Direct Sales Contracts in Exhibit C, and a review of the remaining such contracts by counsel acting at my direction, I conclude that each of these contracts is, in substance, similar in relevant part to the ▮▮▮▮ Agreement. Specifically, the governing Direct Sales Contracts typically contain:

- terms under which Ripple and a counterparty purchaser have agreed to exchange XRP for funds, typically U.S. dollars, in a current transaction or in future transactions;
- a provision stating that all title and risk of loss to all purchased units of XRP passes to the purchaser immediately upon delivery;

27

*Highly Confidential*

- an acknowledgement that the purchased units of XRP do not grant the purchaser any right to make any demand on Ripple;

- an acknowledgement that the purchaser is responsible for all issues and claims that relate to future sale or distribution of the purchased units of XRP by the purchaser;

- disclaimers of express and implied warranties;

- a termination clause that allows Ripple, but not the counterparty, to terminate for breach of post-sale obligations;

- a provision stating that the agreement and any subsequent documents related to an individual transaction (*e.g.*, a Summary of XRP Purchase) constitute the entire agreement between the parties; and

- a provision stating that the agreement confers no rights on third parties.

72.     Further, each of the Direct Sales Contracts listed in Exhibit C lacks any express

provision or representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;

- in which Ripple represents or warrants that the price or value of XRP will increase;

- that entitles the purchaser, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source; or

- that imposes on Ripple any fiduciary duty or similar duty to the purchaser.

73.     Based upon the review of the Contracts in Exhibit C, those Contracts also contain various other provisions, including restrictions on transfer and other provisions specific to the particular subcategories of Direct Sales Contracts identified in Section II.A. None of these terms modify, in any respect, any of the conclusions expressed in the paragraphs above because the provisions do not impose any post-contractual obligations on Ripple.

74.     I reach the conclusions and opinions set forth above with respect to each of the Direct Sales Contracts identified in Exhibit C. If asked, I am prepared to testify about each of these Contracts. I reserve the right to testify about the opinions set forth in this section, in greater detail, regarding each of the Direct Sales Contracts in Exhibit C.

*Highly Confidential*

## ii. Wholesale Sales Contracts

75. I have reviewed the Ripple Currency Wholesale Sales Order between XRP Fund II and Bitstamp Ltd. ("Bitstamp") dated November 12, 2013 (the "Bitstamp Wholesale Order"), produced as RPLI_SEC 0304341, which is a representative example of an XRP Wholesale Sales Contract.

76. The Bitstamp Wholesale Order and attachments thereto set out terms pursuant to which Ripple sells XRP to Bitstamp on a wholesale basis for resale to third parties. The Bitstamp Wholesale Order provides that Bitstamp purchases 10 million XRP for approximately $78,000.

77. Section 1.1 of Attachment A, titled "Wholesale Purchase Transaction," states that Bitstamp "is purchasing the [XRP] solely to resell or otherwise distribute the [XRP] to Purchasers, and not to use the [XRP] as an End User or for any other purpose." It provides that Bitstamp is "fully responsible for any use or further distribution" of the purchased XRP.

78. Section 1.2 of Attachment A is titled "Company's Acknowledgment" and states:

> [Bitstamp] acknowledges and agrees that: (a) [XRP] [does] not represent a right to make any demand on XRP Fund II[;] (b) [XRP Fund II] has no obligation to redeem or exchange [XRP] for monetary value, goods, services, or any other item, and (c) although XRP Fund II owns, and under this Agreement will transfer[] title to the [XRP] to [Bitstamp], XRP Fund II is not the "issuer" of [XRP] and does not set terms of use applicable to End User of [XRP].

79. Section 1.4 of Attachment A is titled "No Investment Purpose" and states:

> [Bitstamp] represents and warrants that it is not purchasing the [XRP] for any Investment purpose. [Bitstamp] shall not: (a) market, promote or otherwise offer the [XRP] as an Investment to any other party, or (b) resell or otherwise distribute the [XRP] to any other party if [Bitstamp] has actual or reasonable knowledge that such other party intends to purchase or acquire the [XRP] as an Investment.

29

*Highly Confidential*

80. Section 1.6.2 of Attachment A, titled "Risk of Loss," provides that upon XRP Fund II's transmission of the XRP to Bitstamp, title to and risk of loss of the XRP passes to Bitstamp. Bitstamp acknowledges and agrees that XRP Fund II has no liability to Bitstamp or to any third party for any loss, theft or misuse of any transferred XRP.

81. The Bitstamp Wholesale Order includes a number of disclaimers, warranties, and representations that address Ripple's (lack of) future obligations to Bitstamp and other third parties. Section 8.1 of Attachment A provides that:

> EXCEPT AS OTHERWISE EXPRESSLY SET FORTH IN THIS AGREEMENT, XRP FUND II MAKES NO REPRESENTATIONS OR WARRANTIES IN RELATION TO THE PURCHASED [XRP], THIS AGREEMENT OR ITS PERFORMANCE HEREUNDER, INCLUDING (WITHOUT LIMITATION) IMPLIED WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, FITNESS FOR A PARTICULAR PURPOSE, OR IMPLIED WARRANTIES ARISING OUT OF COURSE OF DEALING, COURSE OF PERFORMANCE OR USAGE OF TRADE.

*Id.* § 8.1. Section 4.2 of Attachment A also expressly states that Ripple disclaims liability for all consequential damages. These affirmative provisions are routine in commercial transactions.

82. The Bitstamp Wholesale Order includes what is commonly known as an integration clause. Section 9.7 of Attachment A states that the agreement represents the entire agreement between the parties with respect to the subject matter and supersedes any previous or contemporaneous oral or written agreements regarding such subject matter. The second paragraph of the Bitstamp Wholesale Order itself also states that XRP Fund II "will not be bound by, and specifically objects to, any term, condition or other provision that is different from or in addition to the provisions of this Agreement that is submitted by [Bitstamp] in any purchase order, receipt, acceptance, confirmation, correspondence, or otherwise, unless XRP Fund II specifically agrees to such provision in a written instrument signed by XRP Fund II."

*Highly Confidential*

83.     In addition, Section 9.3 of Attachment A to the Bitstamp Wholesale Order, titled

"No Third Party Beneficiaries," states that the agreement is not intended to confer any right or

benefit on any third party, including any third-party purchaser.

84.     My review of the Bitstamp Wholesale Order did not identify any express

provision or representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;

- in which Ripple represents or warrants that the price or value of XRP will increase;

- that entitles Bitstamp, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source;

- that creates an ongoing obligation owed by Ripple to Bitstamp with respect to any XRP transferred pursuant to the order; or

- that imposes on Ripple any fiduciary or similar duty owed to Bitstamp with respect to any XRP transferred pursuant to the order.

85.     Based upon my review of a sample of the Wholesale Sales Contracts in Exhibit C,

and a review of the remaining such contracts by counsel acting at my direction, I conclude that

each of these contracts is, in substance, similar to the Bitstamp Wholesale Order.  Specifically,

the Wholesale Sales Contracts typically contain:

- terms under which Ripple and a counterparty purchaser have agreed to exchange XRP for funds, typically U.S. dollars, in a current transaction or in future transactions;

- a provision stating that all title and risk of loss to all purchased units of XRP passes to the purchaser immediately upon delivery;

- an acknowledgement that the purchased units of XRP do not grant the purchaser any right to make any demand on Ripple;

- an acknowledgement that the purchaser is responsible for all issues and claims that relate to future sale or distribution of the purchased units of XRP by the purchaser;

- disclaimers of express and implied warranties;

*Highly Confidential*

- a provision stating that the agreement constitutes the entire agreement between the parties; and

- a provision stating that the agreement confers no rights on third parties.

86.     Further, each of the Wholesale Sales Contracts listed in Exhibit C lacks any

express provision or representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;

- in which Ripple represents or warrants that the price or value of XRP will increase;

- that entitles the purchaser, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source;

- that creates an ongoing obligation owed by Ripple to the purchaser or any other person with respect to any XRP transferred pursuant to the contract; or

- that imposes on Ripple any fiduciary or similar duty to the purchaser with respect to any XRP transferred pursuant to the contract.

87.     Based on the review of the Wholesale Sales Contracts in Exhibit C, those

Contracts also contain various other provisions, including limitations on resale or distribution

and other provisions specific to the particular subcategories of Wholesale Sales Contracts

identified in Section II.A. None of these terms modify, in any respect, any of the conclusions

expressed in the paragraphs above because the provisions do not impose any post-contractual

obligations on Ripple.

88.     I reach the conclusions and opinions set forth above with respect to each of the

Wholesale Sales Contracts identified in Exhibit C. If asked, I am prepared to testify about each

of these Contracts. I reserve the right to testify about the opinions set forth in this section, in

greater detail, regarding each of the Wholesale Sales Contracts in Exhibit C.

32

*Highly Confidential*

**B.     PROGRAMMATIC CONTRACTS**

89.     I have reviewed the Programmatic Market Activity Agreement between Ripple
Markets Inc. and GSR Holdings Limited ("GSR") dated June 2, 2017 (the "GSR Agreement"),
produced as RPLI_SEC 0507300, which is a representative example of a programmatic contract.

90.     The GSR Agreement is a relatively straightforward contract in which a sales agent
markets an owner's goods in exchange for a commission determined by the sale proceeds.  In
substance, the GSR Agreement sets out terms pursuant to which Ripple gives possession of the
XRP to GSR, and GSR agrees to sell the XRP on digital asset exchanges, according to guidelines
established by Ripple.  In many respects, the GSR Agreement is similar to a traditional
consignment arrangement.

91.     Section 2 of the GSR Agreement, titled "Programmatic Market Activity,"
provides that GSR agrees to transact in XRP according to a programmatic schedule provided by
Ripple on a monthly basis in advance of the subject month.  Ripple reserves the right to adjust
the schedule during the month.  *See id.* § 2.

92.     The GSR Agreement provides that GSR will maintain a segregated wallet or
wallets solely to transact according to the programmatic schedule provided by Ripple.  The
wallet or wallets are to be funded in amounts of XRP at Ripple's sole discretion.  *See id.*

93.     Section 3, titled "Remittance of Proceeds to Ripple and Payment to GSR,"
provides that Ripple can at any time direct GSR to remit to Ripple ▇▇ of the proceeds of the
XRP sales made pursuant to the GSR Agreement, with ▇▇ of the proceeds to be retained by GSR
as consideration for its efforts in executing sales of XRP.  *See id.* § 3.

94.     Upon termination of the Agreement, GSR is required to return to Ripple any XRP
that it has not sold pursuant to a programmatic schedule.  *See id.* § 5.

33

*Highly Confidential*

95.     Section 9, titled "Limitation of Liability," provides that "IN NO EVENT WILL RIPPLE'S AGGREGATE AND CUMULATIVE LIABILITY FOR ANY LOSSES AND DAMAGES ARISING OUT OF OR RELATED TO THIS AGREEMENT OR THE SUBJECT MATTER THEREOF . . . EXCEED THE TOTAL AMOUNT PAID BY RIPPLE to GSR IN THE PRIOR TWELVE (12) MONTH PERIOD BEFORE THE EVENT GIVING RISE TO THE CLAIM." *Id.* § 9.

96.     Section 10, titled "Warranties," provides that each party represents to the other that it is a duly organized and registered legal entity and has all necessary power and authority to enter into the agreement and that the GSR Agreement creates a binding obligation on both parties. Ripple makes no further warranty of merchantability, fitness, or any other kind.

97.     Section 11, titled "Relationship of the Parties," provides that "[n]either party will have the authority to enter into any contract on behalf of the other party or to otherwise bind the other party to any legal obligation." *Id.* § 11. This provision is typical in commercial agreements, and, as used here, appears to express an acknowledgment between the parties that Ripple will have no relationship, whether in privity or otherwise, with any purchasers of the units of XRP that Ripple transfers to GSR's segregated wallet or wallets.

98.     The GSR Agreement includes what is commonly known as an integration clause. Section 13 provides that the GSR Agreement constitutes the entire agreement between the parties with respect to the subject matter therein and supersedes all prior representations and understandings, whether oral, written, electronic, or otherwise. *See id.* § 13.

99.     My review of the GSR Agreement did not identify any express provision or representation:

        •       pursuant to which Ripple promises to make efforts to increase the price of XRP;

34

*Highly Confidential*

- in which Ripple represents or warrants that the price or value of XRP will increase;
- that entitles GSR, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source;
- that creates an ongoing obligation owed by Ripple to GSR; or
- that imposes on Ripple any fiduciary or similar duty owed to GSR.

The only express provisions applicable to Ripple relate to Ripple delivering units of XRP to GSR pursuant to a programmatic schedule determined at Ripple's sole discretion.

100.    I have also reviewed several Amendments to the GSR Agreement. *See, e.g.,* RPLI_SEC 0537727. None of the Amendments modify in any way, directly or indirectly, the views expressed in the paragraphs above.

101.    Based upon my review of a sample of the Programmatic Contracts identified in Exhibit D, and a review of the remaining such contracts by counsel acting at my direction, I conclude that each of the Programmatic Contracts is, in substance, similar to the GSR Agreement. Specifically, each of these Contracts contains a provision stating that the agreement and any related documents constitute the entire agreement between the parties.

102.    Further, each of the agreements listed in Exhibit D lacks any express provision or representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase;
- that entitles the counterparty, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source;
- that creates an ongoing obligation owed by Ripple to the counterparty; or
- that imposes on Ripple any fiduciary duty or similar duty to the purchaser.

35

*Highly Confidential*

103.    Based on the review of the Contracts in Exhibit D, those Contracts also contain various other provisions, related to issues such as notice requirements and termination rights. None of these terms modify, in any respect, any of the conclusions expressed in the paragraphs above.

104.    I reach the conclusions and opinions set forth above with respect to each of the Programmatic Contracts identified in Exhibit D. If asked, I am prepared to testify about each of these Contracts. I reserve the right to testify about the opinions set forth in this section, in greater detail, with regard each of the Contracts in Exhibit D.

## C.    SERVICES CONTRACTS

### i.    Market-Making Contracts

105.    I have reviewed the Market-Making Agreement between Ripple Markets, Inc. and Global Software Services ("GSS") dated January 1, 2015 (the "GSS Agreement"), produced as GSR00010953, which is a representative example of the Market-Making Contracts identified in Exhibit E.

106.    In my opinion, the GSS Agreement is a straightforward contract in which GSS agrees to provide market-making services in exchange for funds. Ripple, that is, purchases services in exchange for payment. The GSS Agreement sets out terms pursuant to which Ripple pays GSS to provide market-making services, in exchange for units of XRP.

107.    Section 2 of the GSS Agreement, titled "Market Making Activity," provides that GSS will provide binding bid and offer prices for transactions in pairs of various fiat and crypto currencies, including XRP, within a specified spread. *See id.* § 2.

108.    Section 3 of the GSS Agreement, titled "Consideration for Performance; Return of Consideration," provides that Ripple will deliver, as specified in Appendix A, ▮▮ million XRP

36

*Highly Confidential*

for full and timely performance by GSS of its market-making activity for an initial term, as well as additional specified deliveries of XRP if GSS elects to extend the term of the GSS Agreement. *See id.* § 3, Appendix A.

109. Under Section 5 of the GSS Agreement, titled "Warranties, Representations and Additional Covenants," each party represents and warrants to the other that at such time as it delivers XRP to the other party, it has conveyed and will convey to the party good title and ownership of the XRP.

110. Section 8 of the Agreement provides that the GSS Agreement constitutes the entire contract between the parties relating to the subject matter and supersedes all previous agreements and understandings, oral or written.

111. My review of this contract did not identify any express provision or representation:

- pursuant to which Ripple promises to make any efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase;
- that entitles GSS, by providing market-making services, to share in profits earned by Ripple or to receive profits from any other source; or
- that imposes on Ripple any fiduciary or similar duty owed to GSS with respect to any XRP transferred pursuant to the contract.

112. Based upon my review of a sample of the Market-Making Contracts identified in Exhibit E, and a review of the remaining such contracts by counsel acting at my direction, I conclude that each of these contracts is, in substance, similar in relevant part to the GSS Agreement. Specifically, each of the Market-Making Contracts contains a provision stating that the agreement and any related documents constitute the entire agreement between the parties.

37

*Highly Confidential*

113.   Further, each of the Market-Making Contracts in Exhibit E lacks any express

provision or representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase;
- that entitles the counterparty, by providing market-making services, to share in profits earned by Ripple or to receive profits from any other source; or
- that imposes on Ripple any fiduciary or similar duty owed to the counterparty with respect to any XRP transferred pursuant to the contract.

114.   Based on my review of the Market-Making Contracts in Exhibit E, those

Contracts also contain various other provisions, related to issues such as concurrent leases or

loans, termination fees, and service fees. In my opinion, none of these terms modify, in any

respect, any of the conclusions expressed in the paragraphs above.

115.   I reach the conclusions and opinions set forth above with respect to each of the

Market-Making Contracts identified on Exhibit E. If asked, I am prepared to testify about each

of these Contracts. I reserve the right to testify about the opinions set forth in this section, in

greater detail, with respect to each of the Market-Making Contracts in Exhibit E.

### ii.   Product Incentive Contracts

116.   I have reviewed the On Demand Liquidity Incentive #1 Agreement between

Ripple and                              dated March 4, 2019 (the            Agreement"), produced

as RPLI_SEC 0899176, which is a representative example of the Product Incentive Contracts

identified in Exhibit E.

117.   The         Agreement is a service contract, in which Ripple purchases services

from        in exchange for payment. The         Agreement obligates Ripple to pay

38

*Highly Confidential*

in XRP to ▮ in exchange for ▮ satisfaction of an incentive milestone regarding integration and use of Ripple's ODL product. Specifically, under Section 1 of the Agreement, titled "On Demand Liquidity Incentive," ▮ must send ten test transactions using the ODL product into the Philippines, Brazil, and Australia within a specified time frame.

118.    The ▮ Agreement includes what is commonly known as an integration clause. Section 6(h) of the Agreement, titled "Entire Agreement; Counterparts," states that the Agreement constitutes the entire agreement between the parties pertaining to its subject matter and supersedes all prior and other contemporaneous agreements, representations, warranties, and understandings of the parties.

119.    Section 6(i) of the ▮ Agreement, titled "Third Party Rights," states that a person or entity not party to the ▮ Agreement shall not have any rights to enforce its terms.

120.    Exhibit A of the ▮ Agreement is titled "Standard XRP Terms and Conditions." Under Section 4 of Exhibit A, titled "Material Risks," ▮ acknowledges a series of risks associated with virtual currency, including XRP. ▮ acknowledges that "[v]irtual currency is not legal tender, is not backed by any government, and accounts and value balances are not subject to [FDIC] or Securities Investor Protection Corporation protections." *Id.* Exhibit A § 4(a). ▮ also acknowledges the following:

> The value of virtual currency may be derived from the continued willingness of market participants to exchange fiat currency for virtual currency, which may result in the potential for permanent and total loss of value of a particular virtual currency should the market for that virtual currency disappear.

*Id.* § 4(e).

121.    Under Section 5 of Exhibit A, titled "Risk of Loss," ▮ acknowledges and agrees that Ripple cannot cancel, reverse, or change any XRP transfer that has been completed.

39

*Highly Confidential*



*Id.* § 5(a). Section 5 also provides that upon Ripple's delivery of the XRP incentive to▉▉ all title to and risk of loss related to the XRP passes to▉▉ *Id.* § 5(b). ▉▉ expressly acknowledges and agrees that Ripple has no liability to▉▉ or any third party for any loss, theft, or misuse of any XRP that Ripple delivers to▉▉ as part of the▉▉ Agreement. *Id.*

122.    Section 5 further provides that▉▉ will have no recourse against Ripple or affiliates for any liability of any type incurred by▉▉ as a result of▉▉ use, resale, or distribution of XRP. *Id.* § 5(d). ▉▉ acknowledges and agrees "that XRP does not represent a right to make any demand on Ripple" and that "Ripple has no obligation to redeem or exchange XRP for monetary value, goods, services or any other item." *Id.*

123.    My review of the▉▉ Agreement did not identify any express representation or provision:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase;
- that entitles▉▉ by achieving its incentive, to share in profits earned by Ripple or to receive profits from any other source;
- that creates an ongoing obligation owed by Ripple to▉▉ after delivery of the XRP incentive with respect to any XRP transferred pursuant to the Azimo Agreement; or
- that imposes on Ripple any fiduciary or similar duty owed to▉▉ with respect to any XRP transferred pursuant to the▉▉ Agreement.

124.    Some of the Product Incentive Contracts involve development of third-party products to incentivize the use of XRP. For instance, I have reviewed the▉▉ Pilot Agreement between Ripple and▉▉ dated September 19, 2019, produced as RPLI_SEC 0899553. Under the▉▉ Pilot Agreement, Ripple agrees to pay▉▉ to use its proprietary trading algorithm to purchase and sell XRP for U.S. dollars on

*Highly Confidential*

the digital asset exchange Bitstamp.  Specifically, Ripple agrees to pay ▮ on a monthly basis

▮ of the aggregate value of XRP purchased or sold by ▮ on Bitstamp using its algorithm.

125.    Section 8 of th▮ ▮ Trading Pilot Agreement states that ▮ s responsible

"for all matters or issues or claims relating to or in connection with any use, distribution or sale

of XRP it receives as payment from Ripple." *Id.* § 8.

126.    Section 9 of the Agreement states that immediately upon Ripple's transfer of any

XRP to ▮ XRP wallet address, all risk of loss related to such XRP passes to ▮

127.    Under Section 10 of the ▮ Trading Pilot Agreement, titled "Material Risks,"

▮ acknowledges a series of risks associated with virtual currency, including XRP. ▮

acknowledges that "[v]irtual currency is not legal tender, is not backed by the government, and

accounts and value balances are not subject to [FDIC] or Securities Investor Protection

Corporation protections." *Id.* § 10(a). ▮ also acknowledges the following:

> The value of virtual currency may be derived from the continued
> willingness of market participants to exchange fiat currency for
> virtual currency, which may result in the potential for permanent and
> total loss of value of a particular virtual currency should the market
> for that virtual currency disappear.

*Id.* § 10(e). ▮ further acknowledges that "[t]he volatility and unpredictability of the price of

virtual currency relative to fiat currency may result in significant loss over a short period of

time." *Id.* § 10(g).

128.    Section 12 of the ▮ Pilot Agreement states that ▮ shall have no

recourse against Ripple . . . as a result of its use, resale or distribution of XRP, including the

materialization of any of" the material risks identified in the agreement. *Id.* § 12.

129.    Section 14 of the ▮ Pilot Agreement, titled ▮ XRP

Acknowledgments," states:

*Highly Confidential*

> ██████ acknowledges and agrees that (i) XRP do not represent a right
> to make any demand on [Ripple;] (ii) [Ripple] has no obligation to
> redeem or exchange XRP for monetary value, goods, services or any
> other item; and (iii) [Ripple] is not responsible for any use by Jump
> or any third party of XRP that Ripple has delivered to Jump under
> this Agreement.

*Id.* § 14.

130.   My review of the ████████ Pilot Agreement did not identify any express

representation or provision:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase;
- that entitles ██ by achieving its incentive, to share in profits earned by Ripple or to receive profits from any other source;
- that creates an ongoing obligation owed by Ripple to ███ after delivery of the XRP incentive with respect to any XRP transferred pursuant to the ██████ Trading Pilot Agreement; or
- that imposes on Ripple any fiduciary or similar duty owed to ███ with respect to any XRP transferred pursuant to the ████████ Pilot Agreement.

131.   Based upon my review of a sample of the Product Incentive Contracts in Exhibit

E, and a review of the remaining such contracts by counsel acting at my direction, I conclude

that each of these contracts is, in substance, similar in relevant part to the ████ Agreement and

the ████████ Pilot Agreement. Specifically, the Product Incentive Contracts typically

contain:

- a provision stating that the agreement and any related documents constitute the entire agreement between the parties; and
- a provision stating that the agreement confers no rights on third parties.

132.   Further, each of the Product Incentive Contracts in Exhibit E lacks any express

provision or representation:

42

*Highly Confidential*

- pursuant to which Ripple promises to make efforts to increase the price of XRP;

- that entitles the counterparty, by achieving its incentives, to share in profits earned by Ripple or to receive profits from any other source;

- that creates an ongoing obligation owed by Ripple to the counterparty after delivery of the XRP incentive with respect to any XRP transferred pursuant to the contract; or

- that imposes on Ripple any fiduciary or similar duty owed to the counterparty with respect to any XRP transferred pursuant to the contract.

133.    Based on the review of the Product Incentive Contracts in Exhibit E, those Contracts also contain various other provisions, related to issues such as volume and marketing incentives, rebates, and liquidity promotion. In my opinion, none of these terms modify, in any respect, any of the conclusions expressed in the paragraphs above.

134.    I reach the conclusions and opinions set forth above with respect to each of the Product Incentive Contracts identified on Exhibit E. If asked, I am prepared to testify about each of these Contracts. I reserve the right to testify about the opinions set forth in this section, in greater detail, regarding each of the Product Incentive Contracts in Exhibit E.

### iii.    Employee and Executive Compensation Contracts

135.    I have reviewed the Employment Offer Letter between a Ripple employee and Ripple dated November 22, 2019 (the "Offer Letter"), produced as RPLI_SEC 0633406, which is a representative example of the Employee and Executive Compensation Contracts identified in Exhibit E.

136.    Section 5 of the Offer Letter, titled "Additional Bonus," provides that, in addition to cash compensation, a cash sign-on bonus, and an annual cash target bonus, the employee will receive a bonus of XRP in an amount equivalent to $            f he continues to be employed by Ripple on the second pay date subsequent to the twelve-month anniversary of his start date.

43

137.    Section 6 of the Offer Letter, titled "Long Term Incentive Scheme," provides that Ripple will recommend to the company's board that it grant the employee ████ restricted stock units in the company, covering Ripple's Class A common shares, subject to specified vesting conditions.

138.    The Offer Letter includes what is commonly known as an integration clause. Section 14 of the Offer Letter, titled "Entire Agreement," states that the Offer Letter and an agreement relating to proprietary rights between the employee and the company set forth the terms of the employee's employment and supersede any prior representations or agreements, whether written or oral.

139.    My review of the Offer Letter did not identify any express provision or representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase; or
- that entitles the counterparty, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source.

140.    Based upon my review of a sample of the Employee and Executive Compensation Contracts in Exhibit E, and a review of the remaining such contracts by counsel acting at my direction, I conclude that each of these contracts is, in substance, similar to the Offer Letter discussed above. Specifically, each of the Employee and Executive Compensation Contracts contains a provision stating that the agreement and any related documents constitute the entire agreement between the parties.

141.    Further, each of the Employee and Executive Compensation Contracts in Exhibit E lacks any express provision or representation:

44

*Highly Confidential*

- pursuant to which Ripple promises to make efforts to increase the price of XRP;

- in which Ripple represents or warrants that the price or value of XRP will increase; or

- that entitles the counterparty, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source.

142.    Based on the review of the Employee and Executive Compensation Contracts in

Exhibit E, those Contracts also contain various other provisions, related to issues such as

restrictions on transfer, compensation, incentives, and equity components. In my opinion, none

of these terms modify, in any respect, any of the conclusions expressed in the paragraphs above

because the provisions do not impose post-contractual obligations on Ripple.

143.    I reach the conclusions and opinions set forth above with respect to each of the

Employee and Executive Compensation Contracts identified in Exhibit E. If asked, I am

prepared to testify about each of these Contracts. I reserve the right to testify about the opinions

set forth in this section, in greater detail, regarding each of the Contracts in Exhibit E.

## D.    OTHER CONTRACTS

### i.    Master Hosted Services Agreements

144.    I have reviewed the Ripple Master Hosted Services Agreement between Ripple

Services, Inc. and MoneyGram Payment Systems, Inc. ("MoneyGram") dated June 17, 2019 (the

"MoneyGram Agreement"), produced as RPLI_SEC 0272291, which is a representative example

of the Master Hosted Services Agreements identified in Exhibit F.

145.    In substance, the Agreement sets out terms pursuant to which Ripple grants

MoneyGram permission to access and use hosted software services provided by Ripple. The

MoneyGram Agreement provides that specific software services will be identified in work

orders.

45

*Highly Confidential*

146.     I have also reviewed the original work order associated with the MoneyGram

Agreement dated June 17, 2019, produced as RPLI_SEC 0239684, which is a representative

example of a work order under a Master Hosted Services Agreement. The work order identifies

the software service to which MoneyGram is granted access as the Ripple xRapid Platform. The

work order states that MoneyGram pays no fees for the services Ripple provides to it.

147.     The work order further provides that Ripple will pay MoneyGram rebates in XRP

into a segregated wallet for certain costs incurred as a result of a gap between exchange rates

charged on Ripple's platform and market rates, as well as certain market development fees and

bonuses in XRP if the transactions executed on Ripple's platform exceeds specified volume

thresholds.

148.     Section 4 of the MoneyGram Agreement, titled "Authorization; Services;

Customer Restrictions," provides that Ripple authorizes MoneyGram to access and use Ripple's

hosted software services in accordance with conditions and limitations set forth in the

Agreement. *See* RPLI_SEC 0272291, § 4(a). Upon delivery of the services, Ripple agrees to

provide MoneyGram basic support for the services and make the services available 24 hours a

day, 7 days a week.

149.     The MoneyGram Agreement provides that MoneyGram will be solely responsible

for the data or information submitted to the hosted services and use commercially reasonable

efforts to prevent unauthorized access to or use of the services. Ripple reserves all right, title,

and interest in and to the hosted services.

150.     Section 6 of the MoneyGram Agreement, titled "Security," provides that Ripple

will employ security measures to protect MoneyGram's confidential information related to use of

46

*Highly Confidential*

the software services. *See id.* § 6(a). Ripple has no obligation or liability for any harm to customer data that is not caused by Ripple or the hosted services.

151.    Section 8 of the MoneyGram Agreement, titled "Intellectual Property," provides that the parties "have no intent to jointly develop software or other intellectual property under this Agreement." *Id.* § 8(a). Ripple retains exclusive ownership of all rights, title, and interest in and to the hosted services and its related software in any and all versions made available for MoneyGram's access. Nothing in the MoneyGram Agreement constitutes a sale or other transfer or conveyance of any right, title, or interest in the software or any of the intellectual property rights upon which the hosted services are related.

152.    Section 11 of the MoneyGram Agreement, titled "Representations and Warranties; Disclaimers," contains warranties by both parties. Ripple warrants that its software services will conform to technical specifications and other written documentation provided to MoneyGram and that it will use commercially reasonable efforts to fix any non-conforming services. The MoneyGram Agreement provides that, aside from the warranties and representations expressly set forth in it, Ripple makes no representation or warranty of any kind, including implied warranties of merchantability, fitness for a particular purposes, and suitability. All such warranties and obligations are expressly disclaimed.

153.    The MoneyGram Agreement includes what is commonly known as an integration clause. Section 19 provides that the MoneyGram Agreement and any associated work order constitute the entire agreement between the parties regarding its subject matter and supersedes all prior communications, whether written or oral or express or implied. *See id.* § 19(i). It further provides that no person or entity that is not party to the agreement shall have any rights to enforce any term of it.

47

*Highly Confidential*

154.    My review of the MoneyGram Agreement did not identify any express provision

or representation:

- • pursuant to which Ripple promises to make efforts to increase the price of XRP;
- • in which Ripple represents or warrants that the price or value of XRP will increase;
- • that entitles MoneyGram to share in profits earned by Ripple or to receive profits from any other source; or
- • that imposes on Ripple any fiduciary or similar duty owed to MoneyGram with respect to any XRP transferred pursuant to the Agreement.

155.    I have also reviewed several Amendments to the MoneyGram Agreement and

associated work order. *See, e.g.*, SEC-LIT-EPROD-000077199 (adjusting incentive payment

formula). None of the Amendments modify in any way, directly or indirectly, the views

expressed in the paragraphs above.

156.    Based upon my review of a sample of the Master Hosted Services Agreements

identified in Exhibit F, and a review of the remaining such contracts by counsel acting at my

direction, I conclude that each of these contracts is, in substance, similar in relevant part to the

MoneyGram Agreement. Specifically, the Master Hosted Services Agreements typically

contain:

- • disclaimers of express and implied warranties;
- • a provision stating that the agreement and any related documents constitute the entire agreement between the parties; and
- • a provision stating that the agreement confers no rights on third parties.

157.    Further, each of the Master Hosted Services Agreements in Exhibit F lacks any

express provision or representation:

- • pursuant to which Ripple promises to make efforts to increase the price of XRP;

48

*Highly Confidential*

- in which Ripple represents or warrants that the price or value of XRP will increase;

- that entitles the counterparty to share in profits earned by Ripple or to receive profits from any other source; or

- that imposes on Ripple any fiduciary or similar duty owed to the counterparty with respect to any XRP transferred pursuant to the contract.

158.    Based on the review of the Master Service Hosted Agreements in Exhibit F, those Agreements also contain various other provisions, related to issues such as incentives, rebates, and service fees. In my opinion, none of these terms modify, in any respect, any of the conclusions expressed in the paragraphs above.

159.    I reach the conclusions and opinions set forth above with respect to each of the Master Service Hosted Agreements identified in Exhibit F. If asked, I am prepared to testify about each of these Contracts. I reserve the right to testify about the opinions set forth in this section, in greater detail, regarding each of the Agreements in Exhibit F.

## ii.    **Loans and Promissory Notes**

160.    I have reviewed the Digital Asset Loan Agreement between

and XRP II dated January 4, 2018 (the "Loan Agreement"), produced as RPLI_SEC 0000906. The Loan Agreement is a representative example of the Loans and Promissory Notes identified in Exhibit F.

161.    The Loan Agreement sets out terms pursuant to which XRP II agrees to lend approximately million units of XRP. The Agreement provides that will pay interest in U.S. dollars, on a monthly basis, at an annual rate of

162.    Section 2(b) of Exhibit B to the Loan Agreement, titled "Risk of Loss," states that immediately upon XRP II's delivery of the loaned XRP to all title to and risk of loss related to XRP passes to *See id.* Exhibit B, § 2(b).

49

*Highly Confidential*

163.     Section 3 of Exhibit B, titled "Disclaimers, Limitations and Reservations," states

that other than those expressly set forth in the agreement, XRP II makes no representations or

warranties of any kind in relation to the loaned XRP.

164.     Under Section 5 of Exhibit B, titled "Disclosures,"        acknowledges a

series of risks associated with virtual currency, including XRP.        acknowledges that

"[v]irtual currency is not legal tender, is not backed by the government, and accounts and value

balances are not subject to [FDIC] or Securities Investor Protection Corporation protections." *Id*.

Exhibit B, § 5(c)(i).        also acknowledges the following:

> The value of virtual currency may be derived from the continued
> willingness of market participants to exchange fiat currency for
> virtual currency, which may result in the potential for permanent and
> total loss of value of a particular virtual currency should the market
> for that virtual currency disappear.

*Id*. Exhibit B, § 5(c)(v).

165.     My review of the Loan Agreement did not identify any express provision or

representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase;
- that entitles        to share in profits earned by Ripple or to receive profits from any other source; or
- that imposes on Ripple any fiduciary or similar duty owed to        with respect to any XRP transferred pursuant to the Agreement.

166.     Based upon my review of a sample of the Loans and Promissory Notes identified

in Exhibit F, and a review of the remaining such contracts by counsel acting at my direction,

each of these contracts is, in substance, similar in relevant part to the Loan Agreement. Each of

50

the governing Loans and Promissory Notes contains a provision stating that the agreement and

any related documents constitute the entire agreement between the parties.

167.    Further, each of the Loans and Promissory Notes in Exhibit F lacks any express

provision or representation:

- • pursuant to which Ripple promises to make efforts to increase the price of XRP;

- • in which Ripple represents or warrants that the price or value of XRP will increase;

- • that entitles the counterparty to share in profits earned by Ripple or to receive profits from any other source; or

- • that imposes on Ripple any fiduciary or similar duty owed to the counterparty with respect to any XRP transferred pursuant to the contract.

168.    Based on the review of the Loans and Promissory Notes in Exhibit F, those

Contracts also contain various other provisions, related to issues such as revolver terms,

conditions precedent, and default. In my opinion, none of these terms modify, in any respect,

any of the conclusions expressed in the paragraphs above.

169.    I reach the conclusions and opinions set forth above with respect to each of the

Loans and Promissory Notes identified in Exhibit F. If asked, I am prepared to testify about each

of these Contracts. I reserve the right to testify about the opinions set forth in this section, in

greater detail, with respect to each of the Loans and Promissory Notes in Exhibit F.

### iii.    Custody Agreements

170.    I have reviewed the Custody Agreement between XRP II and

dated December 4, 2016 (the " Custody Agreement"), produced as RPLI_SEC

0895307. This is a representative example of the Custody Agreements identified in Exhibit F.

171.    In my opinion, the Custody Agreement is a contract in which one party agrees

to maintain custody of an asset owned by the counterparty. In substance, the Agreement sets

51

*Highly Confidential*

out terms pursuant to which XRP II acts as custodian for XRP that ▮ previously purchased from Ripple. Specifically, XRP II agrees to open and maintain one or more custody accounts to hold XRP received by XRP II from ▮

172. Section 3 of the ▮ Custody Agreement, titled "Responsibility of Custodian," states that XRP II's duties are limited to following instructions from persons authorized by ▮ as to the movements of the XRP to and from the custody account; delivering or transferring the XRP in the event of termination of the agreement; and undertaking reasonable best efforts to secure and safeguard the XRP.

173. The ▮ Custody Agreement includes what is commonly known as an integration clause. Section 14, titled "Entire Agreement," states that the ▮ Custody Agreement sets forth the entire agreement of the parties thereto with respect to the subject matter thereof and supersedes any prior negotiations, understandings, or arrangements regarding the subject matter thereof.

174. My review of the ▮ Custody Agreement did not identify any express provision or representation:

- pursuant to which XRP II promises to make efforts to increase the price of XRP;
- in which XRP II represents or warrants that the prices or value of XRP will increase; or
- that entitles ▮ to share in profits earned by Ripple or to receive profits from any other source.

175. Based upon my review of a sample of the Custody Agreements in Exhibit F, and a review of the such agreements by counsel acting at my direction, each of these agreements is, in substance, similar to the ▮ Custody Agreement. Specifically, each of the Custody agreements contains a provision stating that the agreement and any related documents constitute the entire agreement between the parties.

52

*Highly Confidential*

176. Further, each of the Custody Agreements listed in Exhibit F lacks any express

provision or representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;

- in which Ripple represents or warrants that the price or value of XRP will increase; or

- that entitles the counterparty, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source.

177. I reach the conclusions and opinions set forth above with respect to each of the

Custody Agreements identified in Exhibit F. If asked, I am prepared to testify about each of

these Contracts. I reserve the right to testify about the opinions set forth in this section, in

greater detail, regarding each of the Custody Agreements in Exhibit F.

### iv. RippleWorks Contracts

178. I have reviewed the Master XRP Custody Agreement between Ripple and

RippleWorks Inc. ("RippleWorks"), a charitable organization that provides grants and other

funding to social impact ventures, dated August 28, 2018 (the "Custody Agreement"), produced

as RPLI_SEC 0314261. In the Custody Agreement, Ripple agrees to custody XRP owned by the

Foundation free of charge.

179. Section 1 of the Custody Agreement, titled "Custody of XRP," states that Ripple

may terminate any custody arrangements under the Agreement at any time with advance notice

to RippleWorks. *See id.* § 1(b). It also provides that Ripple will use reasonable efforts to secure

and safeguard the private key associated with the custody XRP address. *See id.* § 1(c).

180. Section 3 of the Custody Agreement, titled "Terms and Conditions of the

Custodying Services," provides that immediately upon Ripple's transfer of XRP under its

53

*Highly Confidential*

custody to RippleWorks, all title to and risk of related to the XRP passes to the Foundation.

Section 3 further states:

> [RippleWorks] acknowledges and agrees that (i) XRP do not represent a right to make any demand on [Ripple;] (ii) [Ripple] has no obligation to redeem or exchange XRP for monetary value, goods, services or any other item; and (iii) [Ripple] is not responsible for any use by [RippleWorks] or any third party of XRP.

*Id.* § 3(b).

181.    Section 4 of the Custody Agreement, titled "Disclaimers, Limitations and Reservations," states that "EXCEPT AS OTHERWISE EXPRESSLY SET FORTH IN THIS AGREEMENT, [RIPPLE] MAKES NO REPRESENTATIONS OR WARRANTIES IN RELATION TO THE CUSTODIED XRP, THIS AGREEMENT OR ITS PERFORMANCE HEREUNDER."

182.    Under Section 6 of the Custody Agreement, titled "Disclosures," RippleWorks acknowledges a series of material risks associated with virtual currency, including XRP. RippleWorks acknowledges that "[v]irtual currency is not legal tender, is not backed by the government, and accounts and value balances are not subject to [FDIC] or Securities Investor Protection Corporation protections." *Id.* § 6(c)(i). RippleWorks also acknowledges the following:

> The value of virtual currency may be derived from the continued willingness of market participants to exchange fiat currency for virtual currency, which may result in the potential for permanent and total loss of value of a particular virtual currency should the market for that virtual currency disappear.

*Id.* § 6(c)(v). RippleWorks further acknowledges that "[t]he volatility and unpredictability of the price of virtual currency relative to fiat currency may result in significant loss over a short period of time." *Id.* § 6(c)(vii).

54

*Highly Confidential*

183.    Section 7(d) of the Agreement includes what is commonly known as an

integration clause. It states that the parties agree that the Agreement constitutes the entire

contract between them with regard to the subject matter thereof and supersedes any other

agreements, representations, or understandings, whether oral, written, expressed, or implied.

184.    Section 7(f) provides that nothing in the Agreement shall be construed or

intended to be construed as creating an employer-employee or agency relationship, a partnership,

or a joint venture between the parties.

185.    My review of the Custody Agreement did not identify any express provision or

representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase; or
- that entitles RippleWorks, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source.

186.    I have also reviewed several XRP Transfer Requests memorializing the transfer of

XRP pursuant to the Master XRP Custody Agreement. *See, e.g.*, RPLI_SEC 0265201 (XRP

Transfer Request for transfer of 50 million units of XRP no later than April 10, 2019).

187.    In my opinion, the XRP Transfer Requests under the Master XRP Custody

Agreement do not modify in any way, directly or indirectly, the views expressed the paragraphs

above.

### v.    Settlement Agreements

188.    Exhibit F also includes several Settlement Agreements, as well as any antecedent

contracts underlying those Agreements, between Ripple and a counterparty. The underlying

issues to which the Settlement Agreements are addressed relate to (i) a failed business venture

55

*Highly Confidential*

and associated option contract between Ripple and R3 HoldCo; (ii) a series of business disputes involving Jed McCaleb, a founder of Ripple, as well as                         and (iii) a business arrangement in which                     was to provide certain ambassador services to Ripple. Pursuant to each of these respective settlements, Ripple agreed to pay the counterparties a specified amount of XRP – to resolve ongoing, active litigation in the first two, and to wind down the company's business relationship with        in the third.

189.    I have reviewed the Settlement Agreement and Release between R3 HoldCo and Ripple dated September 3, 2018 (the "R3 HoldCo Settlement Agreement"), produced as RPLI_SEC 0576504. The R3 HoldCo Settlement Agreement was entered into to resolve litigation regarding two 2016 agreements – a Technology Provider Agreement dated August 6, 2016, produced as RPLI_SEC 0609230, and an Option to Purchase XRP (the "R3 Option") dated September 26, 2016, produced as RPLI_SEC 0609222.

190.    The Technology Provider Agreement sets out terms pursuant to which the parties agreed to collaborate on the use of Ripple products.

191.    The R3 Option sets out terms pursuant to which XRP II grants R3 HoldCo the right to purchase up 5 billion units of XRP at a per unit price of $0.0085 according to the terms of the Contract. *See* RPLI_SEC 0609222, § 1(a), (b).

192.    In the R3 HoldCo Settlement Agreement, the parties agreed to release each other from all claims relating to the dispute. As part of the settlement, Ripple agreed to pay R3 HoldCo      million. *See* RPLI_SEC 0576504, § II(A).

193.    The R3 HoldCo Settlement Agreement includes what is commonly known as an integration clause. Section II(M) of the R3 HoldCo Settlement Agreement states that it

56

*Highly Confidential*

constitutes the entire agreement between the parties and overrides and replaces all prior negotiations and terms proposed or discussed.

194. As part of the R3 HoldCo Settlement Agreement, the parties also agreed to amend the September 2016 R3 Option. I have reviewed the XRP II LLC Amended and Restated Option to Purchase XRP dated September 3, 2018 (the "Amended R3 Option"), produced as RPLI_SEC 0863819. Instead of 5 billion units of XRP, the Amended R3 Option grants R3 HoldCo the right to purchase up to ⬛⬛ billion units of XRP, subject to the terms of the Contract. *See id.* § 1(a).

195. There are no express provisions of the Amended R3 Option that impose any obligations from XRP II to R3 HoldCo other than the delivery of XRP after R3 HoldCo's exercise of its purchase rights under the Amended R3 Option. *See id.* § 3(c). Similarly, there are no express provisions in the Amended R3 Option in which Ripple assumes any obligation to any third party.

196. Section 5 of the Amended R3 Option, titled "Representations, Warranties, Covenants and Acknowledgments of [R3 HoldCo]," states that upon XRP II's transfer of any XRP to R3 HoldCo or any option assignee, all title and risk of loss related to the XRP passes to the transferee. *Id.* § 5(d). It further states that XRP II has no liability to the transferee or any third party for any loss, theft, or misuse of transferred XRP. *Id.*

197. Section 5(e) of the Amended R3 Option states:

> [R3 HoldCo] acknowledges and agrees that (i) XRP does not represent a right to make any demand on [XRP II] or its affiliates, including Ripple[;] (ii) [XRP II] and its affiliates, including Ripple, have no obligation to redeem or exchange the XRP for monetary value, goods, services or any other item; and (iii) [XRP II] and its affiliates, including Ripple, are not responsible for any use or sale by [R3 HoldCo] or any other third party of XRP.

57

*Highly Confidential*

*Id.* § 5(e). The Amended R3 Option thus includes provisions in which R3 HoldCo expressly acknowledges that it has no right to demand any performance by Ripple – and no expectation of future performance by Ripple – other than what is affirmatively set forth in the Amended R3 Option.

198.     Under Section 5(h) of the Amended R3 Option, R3 HoldCo acknowledges a series of material risks associated with virtual currency, including XRP. R3 HoldCo acknowledges that "[v]irtual currency is not legal tender, is not backed by the government, and accounts and value balances are not subject to [FDIC] or Securities Investor Protection Corporation protections." *Id.* § 5(h)(i). R3 HoldCo also acknowledges the following:

> The value of virtual currency may be derived from the continued willingness of market participants to exchange fiat currency for virtual currency, which may result in the potential for permanent and total loss of value of a particular virtual currency should the market for that virtual currency disappear.

*Id.* § 5(h)(v). R3 HoldCo further acknowledges that "[t]he volatility and unpredictability of the price of virtual currency relative to fiat currency may result in significant loss over a short period of time." *Id.* § 5(h)(vii).

199.     The Amended R3 Option also includes an integration clause. Section 18, titled "Entire Agreement; Amendments and Waivers," states that the Amended R3 Option and any other documents delivered pursuant thereto constitute the full and entire understanding and agreement between the parties with regard to the subjects thereof.

200.     Section 21 of the Amended R3 Option, titled "Third Party Beneficiary," states that Ripple is a third-party beneficiary of the Amended R3 Option and entitled to enforce it on behalf of itself as if a party. *See id.* § 21.

58

*Highly Confidential*

201. My review of the R3 HoldCo Settlement Agreement and Amended R3 Option did

not identify any express provision or representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;

- in which Ripple represents or warrants that the price or value of XRP will increase;

- that entitles R3 HoldCo, by exercising its purchase rights, to share in profits earned by Ripple or from any other source;

- that creates an ongoing obligation owed by Ripple to R3 HoldCo or any other person after exercise of the purchase rights; or

- that imposes on Ripple any fiduciary or similar duty owed to R3 HoldCo.

202. I have reviewed the entirety of the R3 HoldCo Settlement Agreement and

Amended R3 Option, including Section 8 of the Amended R3 Option, which contains terms

related to restrictions on transfer of XRP. In my opinion, none of those provisions modify in any

way, directly or indirectly, the views expressed in the paragraphs above because the provisions

impose no post-contractual obligations on Ripple.

203. I have also reviewed several Summaries of XRP Purchase pursuant to the

Amended R3 Option. *See, e.g.*, RPLI_SEC 0443186. These documents set out the specific

terms of the exercise of the Amended R3 Option, including the exercise price and specific units

purchased. In my opinion, the Summaries of XRP Purchase under the Amended R3 Option do

not modify in any way, directly or indirectly, the views expressed in the paragraphs above

because the provisions impose no post-contractual obligations on Ripple.

204. In addition to the R3 HoldCo Settlement Agreement, I have also reviewed a

Confidential Binding Letter of Intent to Enter Into Settlement Agreement dated February 11,

2016 between Ripple and            the "        Settlement Agreement"), produced as

RPLI_SEC 0991609. To resolve litigation between the parties, Ripple agreed to grant        an

59

*Highly Confidential*



option to purchase ▓▓▓ units of XRP, with ▓ of the ▓▓▓ paid in equal portions to ▓▓ counsel and the remaining ▓▓▓ units equally divided between ▓ and ▓▓ *See id.* §§ 6-7.

205. Section 10 of the ▓▓ Settlement Agreement states that "Ripple is not obligated to maintain a market in XRP." *See id.* § 10.

206. Based on my review of the Settlement Agreements and Contracts discussed above, and a review of the remaining settlement-related agreements in Exhibit F by counsel acting at my direction, each of those agreements lacks any express provision or representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase; or
- that entitles the counterparty, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source.

207. Based on the review of the Settlement Agreements in Exhibit F, those Contracts also contain various other provisions, including terms related to restrictions on transfer of XRP by a counterparty. *See, e.g.,* RPLI_SEC 0796371. In my opinion, none of these terms modify, in any respect, any of the conclusions expressed in the paragraphs above.

208. I reach the conclusions and opinions set forth above with respect to each of the Settlement Agreements, and each of the agreements associated with each of these settlements, identified in Exhibit F. If asked, I am prepared to testify about each of these Contracts. I reserve the right to testify about the opinions set forth in this section, in greater detail, regarding each of the Contracts in Exhibit F.

60

*Highly Confidential*

### vi.    Xpring Contracts

209.    Exhibit F also includes Contracts regarding investments that Ripple made in preexisting companies through its Xpring program. Under these Contracts, Ripple provided a counterparty cash or XRP in exchange for equity or services regarding potential uses of XRP and the XRP Ledger. Some of the Contracts arising from the Xpring program could have been included in other categories, such as Product Incentive Contracts.

210.    As one example of an Xpring Contract, I have reviewed the Development and Integration Agreement between Ripple and                              dated November 8, 2018 (the "Development Agreement"), produced as RPLI_SEC 0266000. In the Development Agreement, Ripple agrees to pay       up to       million in XRP in consideration for promise to use best efforts to develop and integrate XRP, ILP, a protocol for the facilitation of payment interoperability, and        a protocol for open hosting, into         social media-based gaming products. *See id.* § 2.1.

211.    Under Section 5 of the Development Agreement, titled "Material Risks," Forte acknowledges a series of material risks associated with virtual currency, including XRP. Forte acknowledges that "[v]irtual currency is not legal tender, is not backed by the government, and accounts and value balances are not subject to [FDIC] or Securities Investor Protection Corporation protections." *Id.* § 5.1.        also acknowledges the following:

> The value of virtual currency may be derived from the continued willingness of market participants to exchange fiat currency for virtual currency, which may result in the potential for permanent and total loss of value of a particular virtual currency should the market for that virtual currency disappear.

*Id.* § 5.5.

212.    The Development Agreement includes what is commonly known as an integration clause. Section 11.5 states that the agreement constitutes the entire agreement of the parties with

61

respect to the subject matter thereof and supersedes all previous discussions, prior agreements, and understandings concerning the subject matter.

213.    My review of the Development Agreement did not identify any express provision or representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase; or
- that entitles Ripple, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source.

214.    Based upon my review of a sample of the Xpring Agreements identified in Exhibit F, and a review of the remaining such agreements by counsel acting at my direction, each of the Xpring Agreements listed in Exhibit F lacks any express provision or representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase;
- that entitles the counterparty, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source; or
- that creates an ongoing obligation owed by Ripple to the counterparty with respect to any XRP transferred pursuant to the agreement.

215.    I reach the conclusions and opinions set forth above with respect to each of the Xpring Agreements identified in Exhibit F. If asked, I am prepared to testify about each of these Agreements. I reserve the right to testify about the opinions set forth in this section, in greater detail, with respect to each of the Xpring Agreements in Exhibit F.

*Highly Confidential*

### vii.   Joint Venture Contracts

216.   Exhibit F also includes Contracts related to a joint venture between Ripple and

SBI Holdings, Inc. ("SBI"). I have reviewed the Memorandum of Understanding between

Ripple and SBI dated January 28, 2016 (the "MOU"), produced as RPLI_SEC 0612004, which

sets out the proposed terms for the creation of a joint venture company. I have also reviewed the

Joint Venture Agreement dated March 30, 2016 (the "Joint Venture Agreement"), produced as

RPLI_SEC 0764387, pursuant to which the parties establish a joint venture company in Japan for

the purpose of conducting business identified in the Agreement.

217.   Based upon my review of a sample of the foregoing agreements related to the

Joint Venture Agreement between Ripple and SBI, and a review of the remaining such

agreements by counsel acting at my direction, each of these agreements lacks any express

provision or representation:

- pursuant to which Ripple promises to make efforts to increase the price of XRP;
- in which Ripple represents or warrants that the price or value of XRP will increase;
- that entitles the counterparty, as a result of holding XRP, to share in profits earned by Ripple or to receive profits from any other source; or
- that creates an ongoing obligation owed by Ripple to the counterparty with respect to any XRP transferred pursuant to the agreement.

218.   I reach the conclusions and opinions set forth above with respect to each of the

joint venture-related agreements identified in Exhibit F. If asked, I am prepared to testify about

each of these Agreements. I reserve the right to testify about the opinions set forth in this

section, in greater detail, with respect to each of the Agreements in Exhibit F.

63

*Highly Confidential*

#### viii. Miscellaneous Contracts

219. Finally, Exhibit F includes Miscellaneous Contracts that do not fit into any of the categories above. I have reviewed preliminary agreements between Ripple and ████████ ██████ dated January 9, 2015, and August 3, 2015. *See* RPLI_SEC 0676251, RPLI_SEC 0676205. These agreements relate to a contemplated arrangement between Ripple and ████ under which XRP II would sell XRP to a private investment fund formed by ████ The parties contemplated that interests in the fund would be offered and sold in the United States, pursuant to an exemption from registration under the Securities Act. I have been informed by counsel that that the fund was never created.

*Highly Confidential*

I declare under penalty of perjury that the foregoing is true and correct. Executed on October 4, 2021.

Alan Schwartz

65

*Highly Confidential*

## EXHIBIT A – CURRICULUM VITAE

### ALAN SCHWARTZ

**PERSONAL**

Office:   Yale Law School, New Haven, Connecticut 06520
          Phone: █████████

Residence: ████████████████████████████
           Phone: ████████████

**EMPLOYMENT**

Sterling Professor of Law, Yale Law School
Professor, Yale School of Management

**TEACHING EXPERIENCE**

Contracts

Commercial Law (sales, secured transactions, negotiable instruments and payment)

Systems

Bankruptcy

Consumer Credit and Consumer Protection

Corporate Finance

Mergers, Acquisitions and Corporate Governance

**PROFESSIONAL ACTIVITIES**

**Current:**

Member, American Academy of Arts and Sciences

Member, Editorial Board, The Journal of Financial Abstracts

Member, Editorial Board, The Journal of Law and Economics Abstracts

Member, Editorial Board, The Journal of Law, Economics, and Organization

Member, Advisory Board, The Asian Journal of Law and Economics

Member, Scientific Advisory Board, Toulouse School of Economics

Member, Safra Center for the Study of Law and Ethics, Tel Aviv Law School

**Past:**

Director, Cliffs Natural Resources, Inc. (1991-2012)

Director, Furniture Brands, International, Inc. (2008-2012)

Director and Board Chair, Rohn Industries (1998-2003)

Editor, The Journal of Law, Economics, and Organization (1993-2001)

President, American Law and Economics Association (1996-1997)

Member, American Law Institute

Member, American Bar Association

Associate Reporter, American Law Institute Project, Enterprise Responsibility for Personal Injury

Member, Editorial Board, Journal of Legal Education

Member, Executive Committee, Section on Business Associations, Association of American Law Schools

Chair, Section on Contracts, Association of American Law Schools

Chair, Section on Law and Economics, Association of American Law Schools

Chair, Section on Commercial, Contract and Related Consumer Law, Association of American Law Schools

## PUBLICATIONS[1]

### Articles

"Obsolescence: The Intractable Production Problem in Contract Law" (with Robert E. Scott), forthcoming Columbia Law Review (2021)

---

[1] I have been identified by the Institute of Scientific Information as in the top one-half of 1% of social scientists in total citations. I also have been identified by HeinOnline (http://www.heinonline.blogspot.com/) as one of the fifty most cited legal scholars of all time. My Social Science Research Network download rank is in the .05%.

"Economic Challenges for the Law of Contract" (with Simone Sepe), 38 Yale Journal on Regulation 678 (2021)

"Evaluating Defensive Tactics Using Corporate Control Market Simulations" (with Ronald Gilson), 11 Harvard Journal of Business Law 1 (2020)

"Unenforceable Securitization Contracts" (with Tracy Lewis), 37 Yale Journal on Regulation 164 (2020)

"Bankruptcy Related Contracting and Bankruptcy Functions," Research Handbook on Corporate Bankruptcy Law 363 (2020; Barry Adler (ed))

"Keynote Address: "Modern Supply Chains and Outmoded Contract Law," 68 American University Law Review 1503 (2019)

"Plural Values in Contract Law: Theory and Implementation" (with Daniel Markovits), 20 Theoretical Inquiries in Law 571 (2019)

"(In)Efficient Breach of Contract" (with Daniel Markovits), Francisco Parisi, (ed). Volume II The Oxford Handbook of Law and Economics, Oxford University Press, at 20-40 (2017)

"The Common Law of Contract and the Default Rule Project" (with Robert Scott), 102 Virginia Law Review 1523 (2016)

"Contracting Externalities and Mandatory Menus in the U.S. Corporate Bankruptcy Code" (with Antonio Bernardo and Ivo Welch), 32 J. Law, Econ. & Org. 395 (2016)

"Pay to Play: A Theory of Hybrid Relationships" (with Tracy Lewis), 17 American Law and Economics Review 462 (2016)

"Corporate Control and Credible Commitment" (with Ronald Gilson), 43 International Review of Law and Economics 119 (2015)

"Third Party Beneficiaries and Business Networks" (with Robert Scott), 7 Journal of Legal Analysis 325 (2015)

"Regulating for Rationality," 67 Stanford Law Review 1373 (2015)

"The No Reading Problem in Consumer Contract Law" (with Ian Ayres), 66 Stanford Law Review 545 (2014)

"Constraints on Private Benefits of Control: Ex Ante Control Mechanisms versus Ex Post Transaction Review" (with Ronald Gilson), 169 Journal of Institutional and Theoretical Economics 160 (2013)

"Conceptualizing Contract Interpretation" (with Joel Watson), 42 Journal of Legal Studies 1 (2013)

"Comment on Market Conditions and Contract Design: Variations in Debt Contracting," 98 N.Y.U. L. Rev. (On line edition) 17 (2013)

"The Expectation Remedy Revisited" (with Daniel Markovits), 98 Virginia Law Review 1093
(2012)

"Intertemporal Choice and Legal Constraints" (with M. Keith Chen), 14 American Law and Economics Review 1 (2012)

"Rethinking the Laws of Good Faith Purchase" (with Robert Scott), 111 Columbia Law Review 1332 (2011)

"The Myth of Efficient Breach: New Defenses of the Expectation Interest" (with Daniel Markovits), 97 Virginia Law Review 1939 (2011)

"Two Culture Problems in Law and Economics," 2011 Illinois Law Review 1531 (2011)

"The Doctrinal Foundations of the Dual Performance Hypothesis" (with Daniel Markovits), Suffolk Law Review (2011)

"Cross Border Bank Insolvency in the G20: A Comment," 4 Law and Economics of Risk in Finance (2011)

"Price Discrimination with Contract Terms: The Lost Volume Problem," 12 American Law & Economic Review 294 (2010)

"Is a Contract Law Necessary? Max Weber Lecture," European University Publication (2010)

"Interpretation Redux" (with Robert Scott), 119 Yale L.J. 926 (2010)

"Market Damages and the Economic Waste Fallacy" (with Robert Scott), 108 Columbia Law Review 1610 (2008)

"How Much Irrationality Does the Market Permit?" 37 Journal of Legal Studies 131 (2008)

"Contractual Enforcement Mechanisms and the Structure of Information," 164 Journal of Institutional and Theoretical Economics 155 (2008)

"Precontractual Liability and Preliminary Agreements" (with Robert Scott), 120 Harvard

L. Rev. 661 (2007)

"Valuation of Collateral," in BANKRUPTCY LAW STORIES 103-116 (Robert Rasmussen, ed. 2007)

"Comment: Rating the Law -- How Financial Agencies are Assessing the Legal Risks of Financial Transactions," 2 Law and Economics of Risk in Finance (Univ. of St. Gallen 2007)

"The Enforcement of Contracts and the Role of the State," in Legal Orderings and Economic Institutions 105 (Fabrizio Cafagggi, Antonio Nicita & Ugo Pagano eds, 2007)

"A Normative Theory of Business Bankruptcy," 91 Virginia L. Rev. 1199 (2005)

"Who Should Pay for Bankruptcy Costs?" (with Arturo Bris and Ivo Welch), 34 J. Legal Studies 295 (2005)

"Understanding MACs: Moral Hazard in Acquisitions" (with Ronald Gilson), 21 J. Law, Economics & Organization 330 (2005)

"Decision Rules in a Judicial Hierarchy: Comment," 161 J. of Institutional and Theoretical Economics 299 (2005)

"The Law and Economics of Costly Contracting" (with Joel Watson), 20 J. Law, Economics & Organization 2 (2004)

"Contract Theory and the Limits of Contract Law" (with Robert Scott), 113 Yale L.J. 541 (2003)

"Optimal Penalties in Contracts" (with Aaron Edlin), 78 Chicago Kent Law Review 101 (2003)

"The Still Questionable Role of Private Legislatures," 62 Louisiana L. Rev. 1147 (2002)

"The Law and Economics Approach to Corporate Bankruptcy," in Faillite Et Concordat Judiciare: Un Droit Aux Contours Incertains Et Aux Inferences Multiples 243-73 (T. Bosly, ed. 2002)

"Sales and Elections as Methods for Transferring Corporate Control" (with Ronald Gilson), 2 Theoretical Inquiries in Law 783 (2001)

"The New Textualism and the Rule of Law Subtext in the Supreme Court's Bankruptcy Jurisprudence," 45 New York Law School Law Review 149 (2001)

"Karl Llewellyn and the Origins of Contract Theory," in The Jurisprudential Foundations of Commercial and Corporate Law 12-53 (2000)

"Contract Theory and Theories of Contract Regulation," 92 Review D'Economie Industrielle 101 (2000)

"Regulating Consumer Bankruptcy: A Theoretical Inquiry" (with Barry Adler and Ben Polak), 29 J. Legal Studies 585 (2000)

"Statutory Interpretation, Capture and Tort Law: The Regulatory Compliance Defense," 2 American Law and Economics Review 1 (2000)

"Bankruptcy Contracting Reviewed," 109 Yale L.J. 343 (1999)

"Section 365, Mandatory Bankruptcy Rules and Inefficient Continuance" (with Yeon-Koo Che), 15 J. of Law, Economics, and Organization 441 (1999)

"Comment on The Political Origins of the Administrative Procedure Act," by McNollgast, 15 J. of Law, Economics, and Organization 218 (1999)

"Contracting for Bankruptcy Systems," in The Fall and Rise of Freedom of Contract 281 (F. Buckley, ed. 1999)

"Incomplete Contracts," 2 The New Palgrave Dictionary of Economics and the Law 277 (1998)

"Karl Llewellyn and the Early Law and Economics of Contract," 2 The New Palgrave Dictionary of Economics and the Law 421 (1998)

"A Contract Theory Approach to Business Bankruptcy," 101 Yale L.J. 1807 (1998)

"Priority Contracts and Priority in Bankruptcy," 82 Cornell L. Rev. 1396 (1997)

"Contracting About Bankruptcy," 13 J. of Law, Economics, and Organization 127 (1997)

"Law and Economics: L'Approccio Alla Teoria Del Contratto," 14 Rivista Critica Del Diritto Privato 427 (1996)

"The Normative Implications of Transaction Cost Economics," 152 Journal of Institutional and Theoretical Economics 287 (1996)

"Buyouts in Large Companies" (with Benjamin Hermalin), 25 Journal of Legal Studies 351 (1996)

"Legal Implications and Imperfect Information in Consumer Markets," 151 Journal of Institutional and Theoretical Economics 31 (1995)

"The Political Economy of Private Legislatures" (with Robert Scott), 143 Pennsylvania

Law Review 595 (1995)

"The Absolute Priority Rule and the Firm's Investment Policy," 72 Washington University of Saint Louis Law Review 1213 (1994)

"Taking the Analysis of Security Seriously," 80 Virginia Law Review 2073 (1994)

"The Default Rule Paradigm and the Limits of Contract Law," 3 Southern California Interdisciplinary Law Journal 389 (1994)

"Bankruptcy Workouts and Debt Contracts," 36 Journal of Law and Economics 595 (1993)

"Legal Contract Theories and Incomplete Contracts," in Contract Economics 76 (L. Werin & H. Wijkander, eds. 1992)

"Price, Quality and Timing of Moves in Markets with Incomplete Information: An Experimental Analysis" (with David Grether and Louis Wilde), 102 Economic Journal 754 (1992)

"Relational Contracts in the Courts: An Analysis of Incomplete Agreements and Judicial Strategies," 21 Journal of Legal Studies 271 (1992)[2]

"Interpreting Torts; Explaining Contracts," 15 Harvard Journal of Law and Public Policy 747 (1992)

"The Law and Economics Approach," in Universal Economics: Assessing the Achievements of the Economic Approach 221 (G. Radnitzky, ed. 1992)

"The Case Against Strict Liability," 55 Fordham Law Review 819 (1992)

"Appunti di Diritto Nordamericano (I)," 56 Responsabilita Civile E Providenza 361 (1991)

"Unconscionability and Imperfect Information: A Research Agenda," 1991 Canadian Business Law Journal 437 (1991)

"Der Verbaucherschutz," in Landerbericht USA I 638 (1991)

"Using Auction Theory to Inform Takeover Regulation" (with Peter Cramton), 7 J. of Law, Economics, and Organization 27 (1991)

"The Myth That Promisees Prefer Supracompensatory Remedies: An Analysis of

---

[2] Reprinted in the International Library of Essays in Law and Legal Theory (2nd Series), 2 Contract Law (Brian Bix, ed. 1999).

Contracting for Damage Measures," 100 Yale L.J. 369 (1990)

"Imperfect Information and Consumer Protection," in L.informazione nell economia e nel diretto 207 (1990)

"Defensive Tactics and Optimal Search," 5 J. of Law, Economics, and Organization 413 (1989)

"A Theory of Loan Priorities," 18 J. Legal Studies 209 (1989)

"Views of Addiction and the Duty to Warn," 75 Virginia Law Review 509 (1989)

"Unmatured Tort Claim Markets: A Comment," 75 Virginia Law Review 423 (1989)

"Uncertainty and Shopping Behavior: An Experimental Analysis" (with David Grether and Louis Wilde), 55 Review of Economic Studies 323 (1988)

"The Fairness of Tender Offer Prices in Utilitarian Theory," 17 J. Legal Studies 165 (1988)

"The Sole Owner Standard Reviewed," 17 J. Legal Studies 231 (1988)

"Products Liability Reform: A Theoretical Synthesis," 97 Yale L.J. 353 (1988)

"Causation in Tort Law: A Comment on Kelman," 25 Chicago Kent L. Rev. 639 (1987)

"Responsibility and Tort Law," 96 Ethics 270 (1986)

"Search Theory and the Tender Offer Auction," 2 J. of Law, Economics, and Organization 49 (1986)

"Bebchuk on Minimum Offer Periods," 2 J. of Law, Economics, and Organization 91 (1986)

"The Irrelevance of Information Overload: An Analysis of Search and Disclosure" (with David Grether and Louis Wilde), 59 U.S.C. L. Rev. 277 (1986)

"Justice and the Law of Contracts: A Case for the Traditional Approach," 9 Harvard J. of Law & Public Policy 107 (1986)

"Vacuum of Fact or Vacuous Theory: A Reply to Professor Kripke" (with Thomas Jackson), 133 Pennsylvania L. Rev. 987 (1985)

"Products Liability, Corporate Structure and Bankruptcy: Toxic Substances and the Remote Risk Relationship," 14 J. Legal Studies 689 (1985)

"Product Quality and Imperfect Information" (with Louis Wilde), 52 Review of Economic Studies 261 (1985)

"The Continuing Puzzle of Secured Debt," 37 Vanderbilt L. Rev. 1051 (1984), reprinted in 27 Corporate Practice Commentator 293 (1985)

"Imperfect Information in Markets for Contract Terms: The Examples of Warranties and Security Interests" (with Louis Wilde), 69 Virginia L. Rev. 1387 (1983)

"Warranty Markets and Public Policy" (with Louis Wilde), 1 Information Economics and Policy 55 (1983)

"The Enforcement of Security Interests in Consumer Goods," 26 Journal of Law and Economics 117 (1983)

"Competitive Equilibria in Markets for Heterogeneous Goods Under Imperfect Information: A Theoretical Analysis With Policy Implications" (with Louis Wilde), 13 Bell Journal of Economics 181 (1982)

"Imperfect Information, Monopolistic Competition and Public Policy" (with Louis Wilde), 72 American Economic Review 18 (1982 (Papers and Proceedings)

"Security Interests and Bankruptcy Priorities: A Review of Current Theories," 10 Journal of Legal Studies 1 (1981)

"The Case for Specific Performance," 89 Yale L.J. 271 (1979)

"Intervening in Markets on the Basis of Imperfect Information: A Legal and Economic Analysis" (with Louis Wilde), 127 Univ. of Pennsylvania L. Rev. 630 (1979)

"Equilibrium Comparison Shopping" (with Louis Wilde), 46 Review of Economic Studies 543 (1979)

"A Re-examination of Nonsubstantive Unconscionability," 63 Virginia L. Rev. 1053 (1977)

"Sales Law and Inflation," 50 Univ. of Southern California L. Rev. 1 (1976)

"Products Liability and Judicial Wealth Redistributions," 51 Indiana L.J. 558 (1976)

"Cure and Revocation for Quality Defects: The Utility of Bargains," 16 Boston College Industrial and Commercial Law Review 543 (1975)

"Seller Unequal Bargaining Power and the Judicial Process," 49 Indiana L.J. 367 (1974)

"Optimality and the Cutoff of Defenses Against Financers of Consumer Sales,"
15 Boston College Industrial and Commercial L. Rev. 499 (1974)

"The Private Law Treatment of Defective Products in Sales Situations," 49 Indiana L.J. 8
(1973)

"Procedural Arbitrability Under Section 301 of the LMRA," 73 Yale L.J. 1459 (1964)

Book Review: 31 The American Journal of Comparative Law 742 (1983)

Development Note, 35 Journal of Legal Education 597 (1985)

**Books**

Payment Systems and Credit Instruments (with Clayton Gillette and Robert Scott),
Foundation Press (2nd edition, 2007)

Foundations of Contract Law (with Richard Craswell), Oxford University Press
(2nd Edition, 2007)

Commercial Law:  Principles and Policies (with Robert Scott), Foundation Press
(2nd Edition, 1991)

Sales Law and the Contracting Process (with Robert Scott), Foundation Press
(2nd Edition, 1991)

**Works in Progress**

"Corporate Governance in Weak States" (with Ronald Gilson)

"Rights and Remedies in Private Law" (with Daniel Markovits)

"Contract Remedies for the New Economy" (with Simone Sepe)

**Book Projects:**

Contract Law and Theory (with Robert Scott);

Bankruptcy Theory: An Introduction


October, 2021.

## EXHIBIT B – MATERIALS CONSIDERED

### Bates Identified Documents

Documents identified in Exhibits C-F (Personal review of more than 140 of these documents)

### Litigation Materials

ECF No. 46 – Feb. 18, 2021 First Amended Complaint

### Miscellaneous Materials

Bankruptcy Code, 11 U.S.C. § 101 *et seq.*

Corporate Code, 8 Del. C. § 101 *et seq.*

*Fletcher v. Feutz*, 246 A.3d 540 (Del. 2021)

*In re: Ripple Labs Inc.* Wells Submission on Behalf of Ripple Labs Inc.

Restatement (Second) of Contracts (Am. Law Inst. 1981)

Scalia & Garner, Reading Law: The Interpretation of Legal Texts 320 (2012)

*SEC v. W.J. Howey Co.*, 328 U.S. 293 (1946)

*SEC v. W.J. Howey Co.*, 60 F. Supp. 440 (S.D. Fla. 1945)

*SEC v. W.J. Howey Co.*, 151 F.2d 714 (5th Cir. 1945)

Securities Act of 1933, 15 U.S.C. § 77a *et seq.*

*Tomhannock, LLC v. Roustabout Res., LLC*, 128 N.E.3d 674 (N.Y. 2019)

Uniform Commercial Code (2014)

### EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Individual Purchase Agreements | 6/23/2016 | ▇ Ripple_0001454 | ▇ Ripple_0001459 |
| Individual Purchase Agreements | 6/9/2016 | ▇ Ripple_0003156 | ▇ Ripple_0003161 |
| Individual Purchase Agreements | 1/10/2017 | RPLI_SEC 0000492 | RPLI_SEC 0000497 |
| Individual Purchase Agreements | 1/27/2017 | RPLI_SEC 0000498 | RPLI_SEC 0000503 |
| Individual Purchase Agreements | 2/10/2017 | RPLI_SEC 0000504 | RPLI_SEC 0000509 |
| Individual Purchase Agreements | 2/17/2017 | RPLI_SEC 0000510 | RPLI_SEC 0000515 |
| Individual Purchase Agreements | 3/27/2017 | RPLI_SEC 0000517 | RPLI_SEC 0000522 |
| Individual Purchase Agreements | 4/14/2017 | RPLI_SEC 0000524 | RPLI_SEC 0000531 |
| Individual Purchase Agreements | 4/24/2017 | RPLI_SEC 0000533 | RPLI_SEC 0000540 |
| Individual Purchase Agreements | 5/9/2017 | RPLI_SEC 0000542 | RPLI_SEC 0000549 |
| Individual Purchase Agreements | 5/15/2017 | RPLI_SEC 0000551 | RPLI_SEC 0000558 |
| Individual Purchase Agreements | 5/22/2017 | RPLI_SEC 0000560 | RPLI_SEC 0000567 |
| Individual Purchase Agreements | 5/22/2017 | RPLI_SEC 0000569 | RPLI_SEC 0000576 |
| Individual Purchase Agreements | 6/9/2016 | RPLI_SEC 0000626 | RPLI_SEC 0000631 |
| Individual Purchase Agreements | 6/23/2016 | RPLI_SEC 0000636 | RPLI_SEC 0000641 |
| Individual Purchase Agreements | 9/6/2016 | RPLI_SEC 0092944 | RPLI_SEC 0092949 |
| Individual Purchase Agreements | 1/10/2017 | RPLI_SEC 0253327 | RPLI_SEC 0253332 |
| Individual Purchase Agreements | 12/27/2016 | RPLI_SEC 0609432 | RPLI_SEC 0609437 |
| Individual Purchase Agreements | 10/13/2016 | RPLI_SEC 0609438 | RPLI_SEC 0609443 |
| Individual Purchase Agreements | 10/25/2016 | RPLI_SEC 0609444 | RPLI_SEC 0609449 |
| Individual Purchase Agreements | 11/15/2016 | RPLI_SEC 0609450 | RPLI_SEC 0609455 |
| Individual Purchase Agreements | 12/15/2016 | RPLI_SEC 0609456 | RPLI_SEC 0609461 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Individual Purchase Agreements | 5/18/2016 | RPLI_SEC 0609535 | RPLI_SEC 0609540 |
| Individual Purchase Agreements | 7/12/2016 | RPLI_SEC 0609541 | RPLI_SEC 0609546 |
| Individual Purchase Agreements | 9/6/2016 | RPLI_SEC 0609547 | RPLI_SEC 0609552 |
| Individual Purchase Agreements | 3/2/2016 | RPLI_SEC 0609769 | RPLI_SEC 0609774 |
| Individual Purchase Agreements | 1/10/2017 | RPLI_SEC 0794886 | RPLI_SEC 0794891 |
| Individual Purchase Agreements | 2/10/2017 | RPLI_SEC 0794910 | RPLI_SEC 0794915 |
| Individual Purchase Agreements | 10/13/2016 | RPLI_SEC 0795332 | RPLI_SEC 0795337 |
| Individual Purchase Agreements | 10/13/2016 | RPLI_SEC 0795338 | RPLI_SEC 0795343 |
| Individual Purchase Agreements | 10/25/2016 | RPLI_SEC 0795362 | RPLI_SEC 0795367 |
| Individual Purchase Agreements | 3/18/2016 | RPLI_SEC 0795423 | RPLI_SEC 0795428 |
| Individual Purchase Agreements | 7/4/2016 | RPLI_SEC 0795429 | RPLI_SEC 0795434 |
| Individual Purchase Agreements | 7/12/2016 | RPLI_SEC 0795441 | RPLI_SEC 0795446 |
| Individual Purchase Agreements | 10/25/2016 | RPLI_SEC 0890935 | RPLI_SEC 0890940 |
| Individual Purchase Agreements | 5/18/2016 | RPLI_SEC 0890976 | RPLI_SEC 0890981 |
| Individual Purchase Agreements | 7/12/2016 | RPLI_SEC 0890982 | RPLI_SEC 0890987 |
| Individual Purchase Agreements | 9/6/2016 | RPLI_SEC 0890988 | RPLI_SEC 0890993 |
| Individual Purchase Agreements | 10/13/2016 | SEC-LIT-EPROD-000324562 | SEC-LIT-EPROD-000324567 |
| Individual Purchase Agreements | 1/10/2017 | SEC-LIT-EPROD-000484665 | SEC-LIT-EPROD-000484670 |
| Individual Purchase Agreements | 6/23/2016 | SEC-LIT-EPROD-000897913 | SEC-LIT-EPROD-000897918 |
| Master Commitment to Sell Agreements | 5/1/2020 | RPLI_SEC 0300993 | RPLI_SEC 0301007 |
| Master Commitment to Sell Agreements | 5/1/2020 | RPLI_SEC 0300993 | RPLI_SEC 0301007 |
| Master Commitment to Sell Agreements | 5/26/2020 | RPLI_SEC 0301016 | RPLI_SEC 0301030 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Commitment to Sell Agreements | 9/5/2018 | RPLI_SEC 0607682 | RPLI_SEC 0607698 |
| Master Commitment to Sell Agreements | 9/17/2018 | RPLI_SEC 0607705 | RPLI_SEC 0607721 |
| Master Commitment to Sell Agreements | 9/17/2018 | RPLI_SEC 0670520 | RPLI_SEC 0670536 |
| Master Commitment to Sell Agreements | 12/4/2018 | RPLI_SEC 0890499 | RPLI_SEC 0890515 |
| Master Commitment to Sell Agreements | 3/7/2019 | RPLI_SEC 0890522 | RPLI_SEC 0890534 |
| Master Commitment to Sell Agreements | 11/29/2019 | RPLI_SEC 0890536 | RPLI_SEC 0890548 |
| Master Commitment to Sell Agreements | 1/18/2019 | RPLI_SEC 0890549 | RPLI_SEC 0890578 |
| Master Commitment to Sell Agreements | 1/8/2019 | RPLI_SEC 0890591 | RPLI_SEC 0890608 |
| Master Commitment to Sell Agreements | 1/2/2019 | RPLI_SEC 0890609 | RPLI_SEC 0890621 |
| Master Commitment to Sell Agreements | 10/9/2018 | RPLI_SEC 0890675 | RPLI_SEC 0890691 |
| Master Commitment to Sell Agreements | 12/10/2020 | RPLI_SEC 0898839 | RPLI_SEC 0898840 |
| Master Commitment to Sell Agreements | 9/2/2020 | RPLI_SEC 0898841 | RPLI_SEC 0898855 |
| Master Commitment to Sell Agreements | 5/26/2020 | RPLI_SEC 0899280 | RPLI_SEC 0899301 |
| Master Commitment to Sell Agreements | 6/5/2020 | RPLI_SEC 0899331 | RPLI_SEC 0899333 |
| Master Commitment to Sell Agreements | 6/5/2020 | RPLI_SEC 0899334 | RPLI_SEC 0899336 |
| Master Commitment to Sell Agreements | 1/18/2019 | RPLI_SEC 0899485 | RPLI_SEC 0899514 |
| Master Commitment to Sell Agreements | 6/5/2020 | SEC-LIT-EPROD-000622790 | SEC-LIT-EPROD-000622792 |
| Master Commitment to Sell Agreements | 5/26/2020 | SEC-LIT-EPROD-000635820 | SEC-LIT-EPROD-000635834 |
| Master Commitment to Sell Agreements | 9/17/2018 | SEC-LIT-EPROD-000673241 | SEC-LIT-EPROD-000673253 |
| Master Loan to Purchase Agreements | 6/22/2018 | RPLI_SEC 0110054 | RPLI_SEC 0110068 |
| Master Loan to Purchase Agreements | 5/30/2018 | RPLI_SEC 0609008 | RPLI_SEC 0609023 |
| Master Loan to Purchase Agreements | 3/5/2015 | RPLI_SEC 0676692 | RPLI_SEC 0676702 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Loan to Purchase Agreements | 6/22/2018 | RPLI_SEC 0890693 | RPLI_SEC 0890707 |
| Master Loan to Purchase Agreements | 7/2/2018 | RPLI_SEC 0890772 | RPLI_SEC 0890786 |
| Master Loan to Purchase Agreements | 7/13/2015 | RPLI_SEC 0891071 | RPLI_SEC 0891079 |
| Master Loan to Purchase Agreements | 3/31/2018 | RPLI_SEC 0899010 | RPLI_SEC 0899023 |
| Master Loan to Purchase Agreements | 5/30/2018 | SEC-LIT-EPROD-000673223 | SEC-LIT-EPROD-000673238 |
| Master Purchase Agreements | 12/27/2017 | RPLI_SEC 0000488 | RPLI_SEC 0000490 |
| Master Purchase Agreements | 10/12/2017 | RPLI_SEC 0000578 | RPLI_SEC 0000578 |
| Master Purchase Agreements | 10/12/2017 | RPLI_SEC 0000579 | RPLI_SEC 0000595 |
| Master Purchase Agreements | 6/20/2017 | RPLI_SEC 0000608 | RPLI_SEC 0000608 |
| Master Purchase Agreements | 9/11/2017 | RPLI_SEC 0000610 | RPLI_SEC 0000610 |
| Master Purchase Agreements | 9/12/2017 | RPLI_SEC 0000612 | RPLI_SEC 0000614 |
| Master Purchase Agreements | 9/28/2017 | RPLI_SEC 0000618 | RPLI_SEC 0000619 |
| Master Purchase Agreements | 10/3/2017 | RPLI_SEC 0000622 | RPLI_SEC 0000623 |
| Master Purchase Agreements | 8/3/2017 | RPLI_SEC 0000632 | RPLI_SEC 0000634 |
| Master Purchase Agreements | 8/7/2017 | RPLI_SEC 0000643 | RPLI_SEC 0000643 |
| Master Purchase Agreements | 8/9/2017 | RPLI_SEC 0000645 | RPLI_SEC 0000645 |
| Master Purchase Agreements | 8/21/2017 | RPLI_SEC 0000651 | RPLI_SEC 0000651 |
| Master Purchase Agreements | 8/23/2017 | RPLI_SEC 0000654 | RPLI_SEC 0000654 |
| Master Purchase Agreements | 8/23/2017 | RPLI_SEC 0000656 | RPLI_SEC 0000656 |
| Master Purchase Agreements | 8/25/2017 | RPLI_SEC 0000667 | RPLI_SEC 0000672 |
| Master Purchase Agreements | 8/30/2017 | RPLI_SEC 0000679 | RPLI_SEC 0000681 |
| Master Purchase Agreements | 8/30/2017 | RPLI_SEC 0000684 | RPLI_SEC 0000684 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 9/1/2017 | RPLI_SEC 0000686 | RPLI_SEC 0000686 |
| Master Purchase Agreements | 9/5/2017 | RPLI_SEC 0000689 | RPLI_SEC 0000695 |
| Master Purchase Agreements | 9/5/2017 | RPLI_SEC 0000703 | RPLI_SEC 0000705 |
| Master Purchase Agreements | 9/6/2017 | RPLI_SEC 0000708 | RPLI_SEC 0000708 |
| Master Purchase Agreements | 9/8/2017 | RPLI_SEC 0000710 | RPLI_SEC 0000710 |
| Master Purchase Agreements | 9/11/2017 | RPLI_SEC 0000712 | RPLI_SEC 0000712 |
| Master Purchase Agreements | 9/15/2017 | RPLI_SEC 0000716 | RPLI_SEC 0000716 |
| Master Purchase Agreements | 9/18/2017 | RPLI_SEC 0000717 | RPLI_SEC 0000717 |
| Master Purchase Agreements | 9/19/2017 | RPLI_SEC 0000719 | RPLI_SEC 0000719 |
| Master Purchase Agreements | 9/20/2017 | RPLI_SEC 0000721 | RPLI_SEC 0000721 |
| Master Purchase Agreements | 9/22/2017 | RPLI_SEC 0000723 | RPLI_SEC 0000723 |
| Master Purchase Agreements | 9/22/2017 | RPLI_SEC 0000725 | RPLI_SEC 0000725 |
| Master Purchase Agreements | 9/25/2017 | RPLI_SEC 0000727 | RPLI_SEC 0000727 |
| Master Purchase Agreements | 9/28/2017 | RPLI_SEC 0000729 | RPLI_SEC 0000729 |
| Master Purchase Agreements | 10/2/2017 | RPLI_SEC 0000732 | RPLI_SEC 0000732 |
| Master Purchase Agreements | 10/3/2017 | RPLI_SEC 0000734 | RPLI_SEC 0000734 |
| Master Purchase Agreements | 10/5/2017 | RPLI_SEC 0000736 | RPLI_SEC 0000736 |
| Master Purchase Agreements | 10/10/2017 | RPLI_SEC 0000738 | RPLI_SEC 0000738 |
| Master Purchase Agreements | 10/11/2017 | RPLI_SEC 0000740 | RPLI_SEC 0000740 |
| Master Purchase Agreements | 10/16/2017 | RPLI_SEC 0000746 | RPLI_SEC 0000746 |
| Master Purchase Agreements | 10/18/2017 | RPLI_SEC 0000748 | RPLI_SEC 0000748 |
| Master Purchase Agreements | 10/19/2017 | RPLI_SEC 0000750 | RPLI_SEC 0000750 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 10/20/2017 | RPLI_SEC 0000752 | RPLI_SEC 0000752 |
| Master Purchase Agreements | 10/23/2017 | RPLI_SEC 0000754 | RPLI_SEC 0000754 |
| Master Purchase Agreements | 11/1/2017 | RPLI_SEC 0000762 | RPLI_SEC 0000762 |
| Master Purchase Agreements | 11/6/2017 | RPLI_SEC 0000764 | RPLI_SEC 0000764 |
| Master Purchase Agreements | 11/30/2017 | RPLI_SEC 0000770 | RPLI_SEC 0000770 |
| Master Purchase Agreements | 12/1/2017 | RPLI_SEC 0000772 | RPLI_SEC 0000772 |
| Master Purchase Agreements | 12/6/2017 | RPLI_SEC 0000776 | RPLI_SEC 0000776 |
| Master Purchase Agreements | 12/7/2017 | RPLI_SEC 0000778 | RPLI_SEC 0000778 |
| Master Purchase Agreements | 12/8/2017 | RPLI_SEC 0000780 | RPLI_SEC 0000780 |
| Master Purchase Agreements | 12/12/2017 | RPLI_SEC 0000782 | RPLI_SEC 0000782 |
| Master Purchase Agreements | 10/19/2017 | RPLI_SEC 0000785 | RPLI_SEC 0000785 |
| Master Purchase Agreements | 11/27/2017 | RPLI_SEC 0000788 | RPLI_SEC 0000788 |
| Master Purchase Agreements | 12/5/2017 | RPLI_SEC 0000789 | RPLI_SEC 0000789 |
| Master Purchase Agreements | 8/3/2017 | RPLI_SEC 0000792 | RPLI_SEC 0000807 |
| Master Purchase Agreements | 9/5/2017 | RPLI_SEC 0000808 | RPLI_SEC 0000823 |
| Master Purchase Agreements | 4/28/2017 | RPLI_SEC 0000824 | RPLI_SEC 0000838 |
| Master Purchase Agreements | 6/8/2017 | RPLI_SEC 0000839 | RPLI_SEC 0000853 |
| Master Purchase Agreements | 9/29/2017 | RPLI_SEC 0000860 | RPLI_SEC 0000860 |
| Master Purchase Agreements | 9/18/2017 | RPLI_SEC 0000861 | RPLI_SEC 0000873 |
| Master Purchase Agreements | 1/26/2018 | RPLI_SEC 0000938 | RPLI_SEC 0000954 |
| Master Purchase Agreements | 4/9/2018 | RPLI_SEC 0000981 | RPLI_SEC 0000981 |
| Master Purchase Agreements | 1/3/2018 | RPLI_SEC 0000982 | RPLI_SEC 0000982 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreement | 1/30/2018 | RPLI_SEC 0000984 | RPLI_SEC 0000984 |
| Master Purchase Agreements | 1/31/2018 | RPLI_SEC 0000986 | RPLI_SEC 0000986 |
| Master Purchase Agreements | 2/5/2018 | RPLI_SEC 0000992 | RPLI_SEC 0000992 |
| Master Purchase Agreements | 3/25/2018 | RPLI_SEC 0000996 | RPLI_SEC 0000996 |
| Master Purchase Agreements | 3/27/2018 | RPLI_SEC 0000998 | RPLI_SEC 0000998 |
| Master Purchase Agreements | 4/4/2018 | RPLI_SEC 0001000 | RPLI_SEC 0001000 |
| Master Purchase Agreements | 4/16/2018 | RPLI_SEC 0001002 | RPLI_SEC 0001002 |
| Master Purchase Agreements | 2/8/2018 | RPLI_SEC 0001009 | RPLI_SEC 0001009 |
| Master Purchase Agreements | 2/1/2018 | RPLI_SEC 0001010 | RPLI_SEC 0001025 |
| Master Purchase Agreements | 2/12/2018 | RPLI_SEC 0001027 | RPLI_SEC 0001027 |
| Master Purchase Agreements | 4/20/2018 | RPLI_SEC 0001028 | RPLI_SEC 0001029 |
| Master Purchase Agreements | 9/24/2019 | RPLI_SEC 0075293 | RPLI_SEC 0075294 |
| Master Purchase Agreements | 4/28/2017 | RPLI_SEC 0090901 | RPLI_SEC 0090914 |
| Master Purchase Agreements | 4/28/2017 | RPLI_SEC 0090915 | RPLI_SEC 0090915 |
| Master Purchase Agreements | 5/14/2018 | RPLI_SEC 0101958 | RPLI_SEC 0101958 |
| Master Purchase Agreements | 4/20/2018 | RPLI_SEC 0102191 | RPLI_SEC 0102191 |
| Master Purchase Agreements | 4/20/2018 | RPLI_SEC 0102334 | RPLI_SEC 0102334 |
| Master Purchase Agreements | 4/20/2018 | RPLI_SEC 0102337 | RPLI_SEC 0102337 |
| Master Purchase Agreements | 4/20/2018 | RPLI_SEC 0102610 | RPLI_SEC 0102610 |
| Master Purchase Agreements | 6/26/2017 | RPLI_SEC 0103382 | RPLI_SEC 0103382 |
| Master Purchase Agreements | 5/14/2018 | RPLI_SEC 0103987 | RPLI_SEC 0103988 |
| Master Purchase Agreements | 5/14/2018 | RPLI_SEC 0103991 | RPLI_SEC 0103991 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 4/20/2018 | RPLI_SEC 0104114 | RPLI_SEC 0104115 |
| Master Purchase Agreements | 4/16/2018 | RPLI_SEC 0104190 | RPLI_SEC 0104190 |
| Master Purchase Agreements | 2/6/2018 | RPLI_SEC 0104570 | RPLI_SEC 0104570 |
| Master Purchase Agreements | 1/18/2018 | RPLI_SEC 0104609 | RPLI_SEC 0104609 |
| Master Purchase Agreements | 2/5/2018 | RPLI_SEC 0104714 | RPLI_SEC 0104714 |
| Master Purchase Agreements | 2/5/2018 | RPLI_SEC 0104718 | RPLI_SEC 0104718 |
| Master Purchase Agreements | 12/8/2017 | RPLI_SEC 0105148 | RPLI_SEC 0105148 |
| Master Purchase Agreements | 11/21/2017 | RPLI_SEC 0105233 | RPLI_SEC 0105233 |
| Master Purchase Agreements | 12/7/2017 | RPLI_SEC 0105474 | RPLI_SEC 0105474 |
| Master Purchase Agreements | 11/6/2017 | RPLI_SEC 0105615 | RPLI_SEC 0105615 |
| Master Purchase Agreements | 10/5/2017 | RPLI_SEC 0106102 | RPLI_SEC 0106102 |
| Master Purchase Agreements | 10/24/2017 | RPLI_SEC 0106222 | RPLI_SEC 0106222 |
| Master Purchase Agreements | 9/14/2017 | RPLI_SEC 0106450 | RPLI_SEC 0106450 |
| Master Purchase Agreements | 9/13/2017 | RPLI_SEC 0106451 | RPLI_SEC 0106451 |
| Master Purchase Agreements | 9/12/2017 | RPLI_SEC 0106452 | RPLI_SEC 0106452 |
| Master Purchase Agreements | 9/6/2017 | RPLI_SEC 0106477 | RPLI_SEC 0106477 |
| Master Purchase Agreements | 9/25/2017 | RPLI_SEC 0106549 | RPLI_SEC 0106549 |
| Master Purchase Agreements | 9/19/2017 | RPLI_SEC 0106631 | RPLI_SEC 0106631 |
| Master Purchase Agreements | 9/22/2017 | RPLI_SEC 0106725 | RPLI_SEC 0106725 |
| Master Purchase Agreements | 9/11/2017 | RPLI_SEC 0106759 | RPLI_SEC 0106759 |
| Master Purchase Agreements | 9/5/2017 | RPLI_SEC 0106884 | RPLI_SEC 0106886 |
| Master Purchase Agreements | 9/5/2017 | RPLI_SEC 0106887 | RPLI_SEC 0106893 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreement | 9/1/2017 | RPLI_SEC 0106997 | RPLI_SEC 0106997 |
| Master Purchase Agreements | 8/30/2017 | RPLI_SEC 0107034 | RPLI_SEC 0107034 |
| Master Purchase Agreements | 8/30/2017 | RPLI_SEC 0107058 | RPLI_SEC 0107060 |
| Master Purchase Agreements | 8/25/2017 | RPLI_SEC 0107074 | RPLI_SEC 0107078 |
| Master Purchase Agreements | 8/25/2017 | RPLI_SEC 0107079 | RPLI_SEC 0107079 |
| Master Purchase Agreements | 8/23/2017 | RPLI_SEC 0107120 | RPLI_SEC 0107120 |
| Master Purchase Agreements | 8/21/2017 | RPLI_SEC 0107171 | RPLI_SEC 0107171 |
| Master Purchase Agreements | 8/14/2017 | RPLI_SEC 0107200 | RPLI_SEC 0107200 |
| Master Purchase Agreements | 8/16/2017 | RPLI_SEC 0107228 | RPLI_SEC 0107228 |
| Master Purchase Agreements | 8/24/2017 | RPLI_SEC 0107378 | RPLI_SEC 0107381 |
| Master Purchase Agreements | 8/23/2017 | RPLI_SEC 0107387 | RPLI_SEC 0107388 |
| Master Purchase Agreements | 9/11/2017 | RPLI_SEC 0107393 | RPLI_SEC 0107393 |
| Master Purchase Agreements | 5/14/2018 | RPLI_SEC 0107669 | RPLI_SEC 0107669 |
| Master Purchase Agreements | 4/16/2018 | RPLI_SEC 0107722 | RPLI_SEC 0107722 |
| Master Purchase Agreements | 2/12/2018 | RPLI_SEC 0107801 | RPLI_SEC 0107801 |
| Master Purchase Agreements | 10/26/2017 | RPLI_SEC 0108271 | RPLI_SEC 0108271 |
| Master Purchase Agreements | 8/3/2017 | RPLI_SEC 0108634 | RPLI_SEC 0108649 |
| Master Purchase Agreements | 9/10/2018 | RPLI_SEC 0110507 | RPLI_SEC 0110507 |
| Master Purchase Agreements | 9/10/2018 | RPLI_SEC 0110513 | RPLI_SEC 0110513 |
| Master Purchase Agreements | 9/19/2018 | RPLI_SEC 0110516 | RPLI_SEC 0110516 |
| Master Purchase Agreements | 7/31/2018 | RPLI_SEC 0110650 | RPLI_SEC 0110650 |
| Master Purchase Agreements | 7/2/2018 | RPLI_SEC 0110707 | RPLI_SEC 0110707 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreement | 7/2/2018 | RPLI_SEC 0110813 | RPLI_SEC 0110813 |
| Master Purchase Agreements | 7/2/2018 | RPLI_SEC 0110823 | RPLI_SEC 0110823 |
| Master Purchase Agreements | 6/23/2018 | RPLI_SEC 0110833 | RPLI_SEC 0110833 |
| Master Purchase Agreements | 3/19/2019 | RPLI_SEC 0116729 | RPLI_SEC 0116729 |
| Master Purchase Agreements | 11/28/2018 | RPLI_SEC 0118011 | RPLI_SEC 0118014 |
| Master Purchase Agreements | 12/19/2018 | RPLI_SEC 0118124 | RPLI_SEC 0118125 |
| Master Purchase Agreements | 11/7/2018 | RPLI_SEC 0118225 | RPLI_SEC 0118226 |
| Master Purchase Agreements | 4/25/2019 | RPLI_SEC 0126691 | RPLI_SEC 0126691 |
| Master Purchase Agreements | 11/14/2018 | RPLI_SEC 0126761 | RPLI_SEC 0126762 |
| Master Purchase Agreements | 10/8/2018 | RPLI_SEC 0126865 | RPLI_SEC 0126866 |
| Master Purchase Agreements | 11/7/2018 | RPLI_SEC 0126888 | RPLI_SEC 0126888 |
| Master Purchase Agreements | 11/6/2018 | RPLI_SEC 0126932 | RPLI_SEC 0126933 |
| Master Purchase Agreements | 6/23/2018 | RPLI_SEC 0127007 | RPLI_SEC 0127007 |
| Master Purchase Agreements | 2/25/2019 | RPLI_SEC 0129451 | RPLI_SEC 0129451 |
| Master Purchase Agreements | 2/25/2019 | RPLI_SEC 0129455 | RPLI_SEC 0129455 |
| Master Purchase Agreements | 2/21/2019 | RPLI_SEC 0129502 | RPLI_SEC 0129502 |
| Master Purchase Agreements | 2/21/2019 | RPLI_SEC 0129518 | RPLI_SEC 0129518 |
| Master Purchase Agreements | 4/15/2019 | RPLI_SEC 0134578 | RPLI_SEC 0134579 |
| Master Purchase Agreements | 4/15/2019 | RPLI_SEC 0134596 | RPLI_SEC 0134597 |
| Master Purchase Agreements | 4/25/2019 | RPLI_SEC 0134865 | RPLI_SEC 0134865 |
| Master Purchase Agreements | 4/5/2019 | RPLI_SEC 0136992 | RPLI_SEC 0136992 |
| Master Purchase Agreements | 4/5/2019 | RPLI_SEC 0136998 | RPLI_SEC 0136998 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 11/1/2018 | RPLI_SEC 0138209 | RPLI_SEC 0138209 |
| Master Purchase Agreements | 10/30/2018 | RPLI_SEC 0138259 | RPLI_SEC 0138259 |
| Master Purchase Agreements | 10/30/2018 | RPLI_SEC 0138271 | RPLI_SEC 0138271 |
| Master Purchase Agreements | 11/26/2018 | RPLI_SEC 0138306 | RPLI_SEC 0138306 |
| Master Purchase Agreements | 11/26/2018 | RPLI_SEC 0138332 | RPLI_SEC 0138332 |
| Master Purchase Agreements | 11/1/2018 | RPLI_SEC 0138636 | RPLI_SEC 0138636 |
| Master Purchase Agreements | 6/20/2017 | RPLI_SEC 0157399 | RPLI_SEC 0157399 |
| Master Purchase Agreements | 6/20/2017 | RPLI_SEC 0157406 | RPLI_SEC 0157406 |
| Master Purchase Agreements | BLANK | RPLI_SEC 0168005 | RPLI_SEC 0168006 |
| Master Purchase Agreements | 4/2/2018 | RPLI_SEC 0172201 | RPLI_SEC 0172201 |
| Master Purchase Agreements | 4/2/2018 | RPLI_SEC 0172218 | RPLI_SEC 0172218 |
| Master Purchase Agreements | 9/18/2017 | RPLI_SEC 0172371 | RPLI_SEC 0172371 |
| Master Purchase Agreements | 9/15/2017 | RPLI_SEC 0172399 | RPLI_SEC 0172399 |
| Master Purchase Agreements | 2/22/2018 | RPLI_SEC 0173808 | RPLI_SEC 0173826 |
| Master Purchase Agreements | BLANK | RPLI_SEC 0194850 | RPLI_SEC 0194850 |
| Master Purchase Agreements | 11/6/2017 | RPLI_SEC 0203490 | RPLI_SEC 0203490 |
| Master Purchase Agreements | 9/5/2017 | RPLI_SEC 0203576 | RPLI_SEC 0203585 |
| Master Purchase Agreements | 9/27/2017 | RPLI_SEC 0203593 | RPLI_SEC 0203593 |
| Master Purchase Agreements | 8/24/2017 | RPLI_SEC 0203609 | RPLI_SEC 0203612 |
| Master Purchase Agreements | 4/20/2018 | RPLI_SEC 0207874 | RPLI_SEC 0207875 |
| Master Purchase Agreements | 4/9/2018 | RPLI_SEC 0207887 | RPLI_SEC 0207887 |
| Master Purchase Agreements | 3/27/2018 | RPLI_SEC 0208211 | RPLI_SEC 0208211 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 1/3/2018 | RPLI_SEC 0209008 | RPLI_SEC 0209008 |
| Master Purchase Agreements | 12/5/2017 | RPLI_SEC 0209016 | RPLI_SEC 0209016 |
| Master Purchase Agreements | 12/8/2017 | RPLI_SEC 0209060 | RPLI_SEC 0209060 |
| Master Purchase Agreements | 10/23/2017 | RPLI_SEC 0209078 | RPLI_SEC 0209078 |
| Master Purchase Agreements | 10/19/2017 | RPLI_SEC 0209082 | RPLI_SEC 0209082 |
| Master Purchase Agreements | 10/10/2017 | RPLI_SEC 0209096 | RPLI_SEC 0209096 |
| Master Purchase Agreements | 10/3/2017 | RPLI_SEC 0209104 | RPLI_SEC 0209104 |
| Master Purchase Agreements | 8/7/2017 | RPLI_SEC 0209112 | RPLI_SEC 0209112 |
| Master Purchase Agreements | 8/3/2017 | RPLI_SEC 0209116 | RPLI_SEC 0209118 |
| Master Purchase Agreements | 8/3/2017 | RPLI_SEC 0209122 | RPLI_SEC 0209122 |
| Master Purchase Agreements | 9/29/2017 | RPLI_SEC 0209126 | RPLI_SEC 0209126 |
| Master Purchase Agreements | 9/28/2017 | RPLI_SEC 0209132 | RPLI_SEC 0209132 |
| Master Purchase Agreements | 9/28/2017 | RPLI_SEC 0209134 | RPLI_SEC 0209134 |
| Master Purchase Agreements | 9/27/2017 | RPLI_SEC 0209136 | RPLI_SEC 0209136 |
| Master Purchase Agreements | 8/14/2017 | RPLI_SEC 0209149 | RPLI_SEC 0209149 |
| Master Purchase Agreements | 8/24/2017 | RPLI_SEC 0209173 | RPLI_SEC 0209176 |
| Master Purchase Agreements | 6/10/2017 | RPLI_SEC 0209253 | RPLI_SEC 0209265 |
| Master Purchase Agreements | 3/18/2019 | RPLI_SEC 0233107 | RPLI_SEC 0233107 |
| Master Purchase Agreements | 3/26/2018 | RPLI_SEC 0241725 | RPLI_SEC 0241725 |
| Master Purchase Agreements | 2/8/2018 | RPLI_SEC 0241884 | RPLI_SEC 0241884 |
| Master Purchase Agreements | 3/18/2019 | RPLI_SEC 0244015 | RPLI_SEC 0244015 |
| Master Purchase Agreements | 3/18/2019 | RPLI_SEC 0244022 | RPLI_SEC 0244022 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreement | 9/19/2018 | RPLI_SEC 0246810 | RPLI_SEC 0246810 |
| Master Purchase Agreements | 8/9/2018 | RPLI_SEC 0246828 | RPLI_SEC 0246829 |
| Master Purchase Agreements | 8/9/2018 | RPLI_SEC 0246830 | RPLI_SEC 0246831 |
| Master Purchase Agreements | 7/2/2018 | RPLI_SEC 0247017 | RPLI_SEC 0247017 |
| Master Purchase Agreements | 7/2/2018 | RPLI_SEC 0247031 | RPLI_SEC 0247031 |
| Master Purchase Agreements | 4/20/2018 | RPLI_SEC 0253447 | RPLI_SEC 0253447 |
| Master Purchase Agreements | 4/20/2018 | RPLI_SEC 0253448 | RPLI_SEC 0253448 |
| Master Purchase Agreements | 4/20/2018 | RPLI_SEC 0253449 | RPLI_SEC 0253449 |
| Master Purchase Agreements | 4/20/2018 | RPLI_SEC 0253450 | RPLI_SEC 0253450 |
| Master Purchase Agreements | 10/5/2017 | RPLI_SEC 0253906 | RPLI_SEC 0253915 |
| Master Purchase Agreements | 10/25/2017 | RPLI_SEC 0253964 | RPLI_SEC 0253964 |
| Master Purchase Agreements | 8/24/2017 | RPLI_SEC 0254154 | RPLI_SEC 0254157 |
| Master Purchase Agreements | 8/3/2017 | RPLI_SEC 0254179 | RPLI_SEC 0254179 |
| Master Purchase Agreements | 8/3/2017 | RPLI_SEC 0254180 | RPLI_SEC 0254180 |
| Master Purchase Agreements | 8/9/2017 | RPLI_SEC 0254196 | RPLI_SEC 0254196 |
| Master Purchase Agreements | 1/25/2019 | RPLI_SEC 0254877 | RPLI_SEC 0254878 |
| Master Purchase Agreements | 11/14/2018 | RPLI_SEC 0255842 | RPLI_SEC 0255843 |
| Master Purchase Agreements | 11/7/2018 | RPLI_SEC 0256027 | RPLI_SEC 0256027 |
| Master Purchase Agreements | 11/6/2018 | RPLI_SEC 0256041 | RPLI_SEC 0256042 |
| Master Purchase Agreements | 8/10/2018 | RPLI_SEC 0256473 | RPLI_SEC 0256474 |
| Master Purchase Agreements | 8/10/2018 | RPLI_SEC 0256475 | RPLI_SEC 0256476 |
| Master Purchase Agreements | 7/31/2018 | RPLI_SEC 0256509 | RPLI_SEC 0256509 |

### EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 7/6/2018 | RPLI_SEC 0256542 | RPLI_SEC 0256542 |
| Master Purchase Agreements | 11/29/2014 | RPLI_SEC 0259585 | RPLI_SEC 0259593 |
| Master Purchase Agreements | 2/8/2018 | RPLI_SEC 0259898 | RPLI_SEC 0259898 |
| Master Purchase Agreements | 2/6/2018 | RPLI_SEC 0259904 | RPLI_SEC 0259904 |
| Master Purchase Agreements | 2/1/2018 | RPLI_SEC 0259975 | RPLI_SEC 0259990 |
| Master Purchase Agreements | 12/20/2018 | RPLI_SEC 0263043 | RPLI_SEC 0263043 |
| Master Purchase Agreements | 9/11/2018 | RPLI_SEC 0266574 | RPLI_SEC 0266574 |
| Master Purchase Agreements | 9/10/2018 | RPLI_SEC 0266580 | RPLI_SEC 0266580 |
| Master Purchase Agreements | 9/10/2018 | RPLI_SEC 0266581 | RPLI_SEC 0266581 |
| Master Purchase Agreements | 9/5/2018 | RPLI_SEC 0266598 | RPLI_SEC 0266598 |
| Master Purchase Agreements | 9/4/2018 | RPLI_SEC 0266601 | RPLI_SEC 0266601 |
| Master Purchase Agreements | 9/4/2018 | RPLI_SEC 0266602 | RPLI_SEC 0266602 |
| Master Purchase Agreements | 8/28/2018 | RPLI_SEC 0266605 | RPLI_SEC 0266605 |
| Master Purchase Agreements | 8/28/2018 | RPLI_SEC 0266606 | RPLI_SEC 0266606 |
| Master Purchase Agreements | 8/28/2018 | RPLI_SEC 0266607 | RPLI_SEC 0266607 |
| Master Purchase Agreements | 8/27/2018 | RPLI_SEC 0266610 | RPLI_SEC 0266610 |
| Master Purchase Agreements | 8/24/2018 | RPLI_SEC 0266620 | RPLI_SEC 0266621 |
| Master Purchase Agreements | 8/23/2018 | RPLI_SEC 0266629 | RPLI_SEC 0266629 |
| Master Purchase Agreements | 8/8/2018 | RPLI_SEC 0266659 | RPLI_SEC 0266660 |
| Master Purchase Agreements | 8/7/2018 | RPLI_SEC 0266663 | RPLI_SEC 0266664 |
| Master Purchase Agreements | 7/3/2020 | RPLI_SEC 0302125 | RPLI_SEC 0302141 |
| Master Purchase Agreements | 9/8/2017 | RPLI_SEC 0350217 | RPLI_SEC 0350217 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 9/11/2017 | RPLI_SEC 0350254 | RPLI_SEC 0350254 |
| Master Purchase Agreements | 9/20/2017 | RPLI_SEC 0350299 | RPLI_SEC 0350299 |
| Master Purchase Agreements | 9/22/2017 | RPLI_SEC 0350318 | RPLI_SEC 0350318 |
| Master Purchase Agreements | 9/15/2017 | RPLI_SEC 0350339 | RPLI_SEC 0350340 |
| Master Purchase Agreements | 10/6/2017 | RPLI_SEC 0373443 | RPLI_SEC 0373443 |
| Master Purchase Agreements | 4/4/2018 | RPLI_SEC 0373628 | RPLI_SEC 0373628 |
| Master Purchase Agreements | 10/13/2017 | RPLI_SEC 0373788 | RPLI_SEC 0373788 |
| Master Purchase Agreements | 10/13/2017 | RPLI_SEC 0373825 | RPLI_SEC 0373825 |
| Master Purchase Agreements | 10/26/2017 | RPLI_SEC 0374134 | RPLI_SEC 0374134 |
| Master Purchase Agreements | 10/27/2017 | RPLI_SEC 0374197 | RPLI_SEC 0374197 |
| Master Purchase Agreements | 11/1/2017 | RPLI_SEC 0374213 | RPLI_SEC 0374213 |
| Master Purchase Agreements | 11/6/2017 | RPLI_SEC 0374298 | RPLI_SEC 0374298 |
| Master Purchase Agreements | 11/6/2017 | RPLI_SEC 0374402 | RPLI_SEC 0374402 |
| Master Purchase Agreements | 12/6/2017 | RPLI_SEC 0374471 | RPLI_SEC 0374471 |
| Master Purchase Agreements | 12/8/2017 | RPLI_SEC 0374612 | RPLI_SEC 0374612 |
| Master Purchase Agreements | 12/13/2017 | RPLI_SEC 0374649 | RPLI_SEC 0374649 |
| Master Purchase Agreements | 11/22/2017 | RPLI_SEC 0374758 | RPLI_SEC 0374758 |
| Master Purchase Agreements | 12/5/2017 | RPLI_SEC 0374795 | RPLI_SEC 0374795 |
| Master Purchase Agreements | 1/30/2018 | RPLI_SEC 0374802 | RPLI_SEC 0374802 |
| Master Purchase Agreements | 1/31/2018 | RPLI_SEC 0374824 | RPLI_SEC 0374824 |
| Master Purchase Agreements | 2/1/2018 | RPLI_SEC 0374835 | RPLI_SEC 0374835 |
| Master Purchase Agreements | 2/1/2018 | RPLI_SEC 0374843 | RPLI_SEC 0374843 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 2/2/2018 | RPLI_SEC 0374876 | RPLI_SEC 0374876 |
| Master Purchase Agreements | 2/2/2018 | RPLI_SEC 0374880 | RPLI_SEC 0374880 |
| Master Purchase Agreements | 9/28/2017 | RPLI_SEC 0374888 | RPLI_SEC 0374888 |
| Master Purchase Agreements | 1/30/2018 | RPLI_SEC 0383254 | RPLI_SEC 0383254 |
| Master Purchase Agreements | 9/15/2017 | RPLI_SEC 0384242 | RPLI_SEC 0384242 |
| Master Purchase Agreements | 12/5/2018 | RPLI_SEC 0440541 | RPLI_SEC 0440541 |
| Master Purchase Agreements | 11/19/2018 | RPLI_SEC 0440606 | RPLI_SEC 0440606 |
| Master Purchase Agreements | 11/14/2018 | RPLI_SEC 0544034 | RPLI_SEC 0544034 |
| Master Purchase Agreements | 11/28/2018 | RPLI_SEC 0544094 | RPLI_SEC 0544094 |
| Master Purchase Agreements | 12/19/2018 | RPLI_SEC 0544097 | RPLI_SEC 0544097 |
| Master Purchase Agreements | 12/12/2018 | RPLI_SEC 0544104 | RPLI_SEC 0544104 |
| Master Purchase Agreements | 12/5/2018 | RPLI_SEC 0545516 | RPLI_SEC 0545516 |
| Master Purchase Agreements | 12/12/2018 | RPLI_SEC 0571573 | RPLI_SEC 0571573 |
| Master Purchase Agreements | 11/14/2018 | RPLI_SEC 0571723 | RPLI_SEC 0571723 |
| Master Purchase Agreements | 7/31/2018 | RPLI_SEC 0607702 | RPLI_SEC 0607702 |
| Master Purchase Agreements | 8/7/2018 | RPLI_SEC 0607722 | RPLI_SEC 0607723 |
| Master Purchase Agreements | 8/8/2018 | RPLI_SEC 0607724 | RPLI_SEC 0607725 |
| Master Purchase Agreements | 8/9/2018 | RPLI_SEC 0607726 | RPLI_SEC 0607727 |
| Master Purchase Agreements | 7/2/2018 | RPLI_SEC 0608975 | RPLI_SEC 0608991 |
| Master Purchase Agreements | 5/14/2018 | RPLI_SEC 0608993 | RPLI_SEC 0608993 |
| Master Purchase Agreements | 5/14/2018 | RPLI_SEC 0608996 | RPLI_SEC 0608996 |
| Master Purchase Agreements | 2/22/2018 | RPLI_SEC 0609024 | RPLI_SEC 0609042 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 8/6/2018 | RPLI_SEC 0668885 | RPLI_SEC 0668897 |
| Master Purchase Agreements | 6/8/2017 | RPLI_SEC 0675024 | RPLI_SEC 0675034 |
| Master Purchase Agreements | 10/5/2014 | RPLI_SEC 0676242 | RPLI_SEC 0676250 |
| Master Purchase Agreements | 8/24/2017 | RPLI_SEC 0678832 | RPLI_SEC 0678832 |
| Master Purchase Agreements | 8/25/2017 | RPLI_SEC 0678833 | RPLI_SEC 0678835 |
| Master Purchase Agreements | 8/30/2017 | RPLI_SEC 0678836 | RPLI_SEC 0678836 |
| Master Purchase Agreements | 9/5/2017 | RPLI_SEC 0678837 | RPLI_SEC 0678841 |
| Master Purchase Agreements | 9/5/2017 | RPLI_SEC 0678842 | RPLI_SEC 0678843 |
| Master Purchase Agreements | 9/13/2017 | RPLI_SEC 0678844 | RPLI_SEC 0678845 |
| Master Purchase Agreements | 9/28/2017 | RPLI_SEC 0678846 | RPLI_SEC 0678846 |
| Master Purchase Agreements | 6/16/2017 | RPLI_SEC 0794992 | RPLI_SEC 0795003 |
| Master Purchase Agreements | 6/10/2017 | RPLI_SEC 0795114 | RPLI_SEC 0795126 |
| Master Purchase Agreements | 8/3/2017 | RPLI_SEC 0796726 | RPLI_SEC 0796726 |
| Master Purchase Agreements | 12/18/2018 | RPLI_SEC 0890516 | RPLI_SEC 0890521 |
| Master Purchase Agreements | 6/28/2018 | RPLI_SEC 0890708 | RPLI_SEC 0890725 |
| Master Purchase Agreements | 6/28/2018 | RPLI_SEC 0890726 | RPLI_SEC 0890744 |
| Master Purchase Agreements | 2/22/2018 | RPLI_SEC 0890753 | RPLI_SEC 0890771 |
| Master Purchase Agreements | 2/1/2018 | RPLI_SEC 0890787 | RPLI_SEC 0890802 |
| Master Purchase Agreements | 11/6/2017 | RPLI_SEC 0890803 | RPLI_SEC 0890816 |
| Master Purchase Agreements | 6/10/2017 | RPLI_SEC 0890922 | RPLI_SEC 0890934 |
| Master Purchase Agreements | 11/29/2014 | RPLI_SEC 0892402 | RPLI_SEC 0892410 |
| Master Purchase Agreements | 7/3/2020 | RPLI_SEC 0899095 | RPLI_SEC 0899102 |

### EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 1/25/2019 | RPLI_SEC 0899473 | RPLI_SEC 0899474 |
| Master Purchase Agreements | 11/18/2019 | RPLI_SEC 0899475 | RPLI_SEC 0899477 |
| Master Purchase Agreements | 11/18/2019 | RPLI_SEC 0899583 | RPLI_SEC 0899585 |
| Master Purchase Agreements | 9/24/2018 | RPLI_SEC 0899596 | RPLI_SEC 0899614 |
| Master Purchase Agreements | 9/23/2019 | RPLI_SEC 0899615 | RPLI_SEC 0899616 |
| Master Purchase Agreements | 11/19/2018 | RPLI_SEC 1055384 | RPLI_SEC 1055384 |
| Master Purchase Agreements | 12/18/2018 | SEC-LIT-EPROD-000095980 | SEC-LIT-EPROD-000095985 |
| Master Purchase Agreements | 1/26/2018 | SEC-LIT-EPROD-000096016 | SEC-LIT-EPROD-000096024 |
| Master Purchase Agreements | 9/15/2017 | SEC-LIT-EPROD-000231362 | SEC-LIT-EPROD-000231362 |
| Master Purchase Agreements | 12/12/2017 | SEC-LIT-EPROD-000231430 | SEC-LIT-EPROD-000231430 |
| Master Purchase Agreements | 9/28/2017 | SEC-LIT-EPROD-000231506 | SEC-LIT-EPROD-000231506 |
| Master Purchase Agreements | 4/20/2018 | SEC-LIT-EPROD-000231679 | SEC-LIT-EPROD-000231680 |
| Master Purchase Agreements | 4/20/2018 | SEC-LIT-EPROD-000335476 | SEC-LIT-EPROD-000335477 |
| Master Purchase Agreements | 2/6/2018 | SEC-LIT-EPROD-000335917 | SEC-LIT-EPROD-000335917 |
| Master Purchase Agreements | 2/5/2018 | SEC-LIT-EPROD-000336061 | SEC-LIT-EPROD-000336061 |
| Master Purchase Agreements | 12/13/2017 | SEC-LIT-EPROD-000336160 | SEC-LIT-EPROD-000336160 |
| Master Purchase Agreements | 12/12/2017 | SEC-LIT-EPROD-000336226 | SEC-LIT-EPROD-000336226 |
| Master Purchase Agreements | 1/3/2018 | SEC-LIT-EPROD-000336340 | SEC-LIT-EPROD-000336340 |
| Master Purchase Agreements | 1/3/2018 | SEC-LIT-EPROD-000336359 | SEC-LIT-EPROD-000336359 |
| Master Purchase Agreements | 12/8/2017 | SEC-LIT-EPROD-000336451 | SEC-LIT-EPROD-000336451 |
| Master Purchase Agreements | 12/7/2017 | SEC-LIT-EPROD-000336518 | SEC-LIT-EPROD-000336518 |
| Master Purchase Agreements | 11/27/2017 | SEC-LIT-EPROD-000336527 | SEC-LIT-EPROD-000336528 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 11/30/2017 | SEC-LIT-EPROD-000336709 | SEC-LIT-EPROD-000336709 |
| Master Purchase Agreements | 12/5/2017 | SEC-LIT-EPROD-000336882 | SEC-LIT-EPROD-000336882 |
| Master Purchase Agreements | 11/6/2017 | SEC-LIT-EPROD-000336962 | SEC-LIT-EPROD-000336962 |
| Master Purchase Agreements | 11/6/2017 | SEC-LIT-EPROD-000337031 | SEC-LIT-EPROD-000337031 |
| Master Purchase Agreements | 10/13/2017 | SEC-LIT-EPROD-000337152 | SEC-LIT-EPROD-000337152 |
| Master Purchase Agreements | 10/13/2017 | SEC-LIT-EPROD-000337181 | SEC-LIT-EPROD-000337181 |
| Master Purchase Agreements | 10/27/2017 | SEC-LIT-EPROD-000337321 | SEC-LIT-EPROD-000337321 |
| Master Purchase Agreements | 10/24/2017 | SEC-LIT-EPROD-000337552 | SEC-LIT-EPROD-000337552 |
| Master Purchase Agreements | 10/23/2017 | SEC-LIT-EPROD-000337585 | SEC-LIT-EPROD-000337585 |
| Master Purchase Agreements | 9/28/2017 | SEC-LIT-EPROD-000337774 | SEC-LIT-EPROD-000337774 |
| Master Purchase Agreements | 9/15/2017 | SEC-LIT-EPROD-000337791 | SEC-LIT-EPROD-000337791 |
| Master Purchase Agreements | 9/28/2017 | SEC-LIT-EPROD-000337847 | SEC-LIT-EPROD-000337847 |
| Master Purchase Agreements | 9/20/2017 | SEC-LIT-EPROD-000337926 | SEC-LIT-EPROD-000337926 |
| Master Purchase Agreements | 9/15/2017 | SEC-LIT-EPROD-000337951 | SEC-LIT-EPROD-000337951 |
| Master Purchase Agreements | 9/22/2017 | SEC-LIT-EPROD-000338082 | SEC-LIT-EPROD-000338082 |
| Master Purchase Agreements | 9/8/2017 | SEC-LIT-EPROD-000338153 | SEC-LIT-EPROD-000338153 |
| Master Purchase Agreements | 9/5/2017 | SEC-LIT-EPROD-000338197 | SEC-LIT-EPROD-000338206 |
| Master Purchase Agreements | 9/1/2017 | SEC-LIT-EPROD-000338338 | SEC-LIT-EPROD-000338338 |
| Master Purchase Agreements | 8/30/2017 | SEC-LIT-EPROD-000338376 | SEC-LIT-EPROD-000338376 |
| Master Purchase Agreements | 8/25/2017 | SEC-LIT-EPROD-000338422 | SEC-LIT-EPROD-000338426 |
| Master Purchase Agreements | 8/23/2017 | SEC-LIT-EPROD-000338466 | SEC-LIT-EPROD-000338466 |
| Master Purchase Agreements | 8/3/2017 | SEC-LIT-EPROD-000338476 | SEC-LIT-EPROD-000338478 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 8/7/2017 | SEC-LIT-EPROD-000338590 | SEC-LIT-EPROD-000338590 |
| Master Purchase Agreements | 8/7/2017 | SEC-LIT-EPROD-000338596 | SEC-LIT-EPROD-000338596 |
| Master Purchase Agreements | 2/1/2018 | SEC-LIT-EPROD-000338681 | SEC-LIT-EPROD-000338681 |
| Master Purchase Agreements | 11/21/2017 | SEC-LIT-EPROD-000338684 | SEC-LIT-EPROD-000338684 |
| Master Purchase Agreements | 8/16/2017 | SEC-LIT-EPROD-000338707 | SEC-LIT-EPROD-000338707 |
| Master Purchase Agreements | 8/30/2017 | SEC-LIT-EPROD-000338719 | SEC-LIT-EPROD-000338721 |
| Master Purchase Agreements | 8/24/2017 | SEC-LIT-EPROD-000338725 | SEC-LIT-EPROD-000338728 |
| Master Purchase Agreements | 8/23/2017 | SEC-LIT-EPROD-000338734 | SEC-LIT-EPROD-000338735 |
| Master Purchase Agreements | 5/14/2018 | SEC-LIT-EPROD-000339016 | SEC-LIT-EPROD-000339016 |
| Master Purchase Agreements | 4/16/2018 | SEC-LIT-EPROD-000339069 | SEC-LIT-EPROD-000339069 |
| Master Purchase Agreements | 3/26/2018 | SEC-LIT-EPROD-000339074 | SEC-LIT-EPROD-000339074 |
| Master Purchase Agreements | 4/4/2018 | SEC-LIT-EPROD-000339078 | SEC-LIT-EPROD-000339078 |
| Master Purchase Agreements | 3/27/2018 | SEC-LIT-EPROD-000339082 | SEC-LIT-EPROD-000339082 |
| Master Purchase Agreements | 12/3/2017 | SEC-LIT-EPROD-000339479 | SEC-LIT-EPROD-000339479 |
| Master Purchase Agreements | 11/22/2017 | SEC-LIT-EPROD-000339487 | SEC-LIT-EPROD-000339487 |
| Master Purchase Agreements | 11/1/2017 | SEC-LIT-EPROD-000339591 | SEC-LIT-EPROD-000339591 |
| Master Purchase Agreements | 10/26/2017 | SEC-LIT-EPROD-000339618 | SEC-LIT-EPROD-000339618 |
| Master Purchase Agreements | 10/16/2017 | SEC-LIT-EPROD-000339676 | SEC-LIT-EPROD-000339676 |
| Master Purchase Agreements | 10/11/2017 | SEC-LIT-EPROD-000339689 | SEC-LIT-EPROD-000339689 |
| Master Purchase Agreements | 10/20/2017 | SEC-LIT-EPROD-000339736 | SEC-LIT-EPROD-000339736 |
| Master Purchase Agreements | 10/5/2017 | SEC-LIT-EPROD-000339785 | SEC-LIT-EPROD-000339785 |
| Master Purchase Agreements | 9/25/2017 | SEC-LIT-EPROD-000339797 | SEC-LIT-EPROD-000339797 |

### EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 10/2/2017 | SEC-LIT-EPROD-000339820 | SEC-LIT-EPROD-000339820 |
| Master Purchase Agreements | 9/19/2017 | SEC-LIT-EPROD-000339830 | SEC-LIT-EPROD-000339830 |
| Master Purchase Agreements | 9/22/2017 | SEC-LIT-EPROD-000339841 | SEC-LIT-EPROD-000339841 |
| Master Purchase Agreements | 9/11/2017 | SEC-LIT-EPROD-000339912 | SEC-LIT-EPROD-000339912 |
| Master Purchase Agreements | 8/21/2017 | SEC-LIT-EPROD-000339916 | SEC-LIT-EPROD-000339916 |
| Master Purchase Agreements | 8/14/2017 | SEC-LIT-EPROD-000339963 | SEC-LIT-EPROD-000339963 |
| Master Purchase Agreements | 8/25/2017 | SEC-LIT-EPROD-000339967 | SEC-LIT-EPROD-000339974 |
| Master Purchase Agreements | 8/9/2017 | SEC-LIT-EPROD-000340028 | SEC-LIT-EPROD-000340028 |
| Master Purchase Agreements | 2/25/2019 | SEC-LIT-EPROD-000360802 | SEC-LIT-EPROD-000360802 |
| Master Purchase Agreements | 2/21/2019 | SEC-LIT-EPROD-000360865 | SEC-LIT-EPROD-000360865 |
| Master Purchase Agreements | 4/15/2019 | SEC-LIT-EPROD-000365925 | SEC-LIT-EPROD-000365926 |
| Master Purchase Agreements | 4/25/2019 | SEC-LIT-EPROD-000366212 | SEC-LIT-EPROD-000366212 |
| Master Purchase Agreements | 4/5/2019 | SEC-LIT-EPROD-000368345 | SEC-LIT-EPROD-000368345 |
| Master Purchase Agreements | 10/30/2018 | SEC-LIT-EPROD-000369618 | SEC-LIT-EPROD-000369618 |
| Master Purchase Agreements | 11/26/2018 | SEC-LIT-EPROD-000369653 | SEC-LIT-EPROD-000369653 |
| Master Purchase Agreements | 6/20/2017 | SEC-LIT-EPROD-000388727 | SEC-LIT-EPROD-000388727 |
| Master Purchase Agreements | 9/6/2017 | SEC-LIT-EPROD-000403585 | SEC-LIT-EPROD-000403585 |
| Master Purchase Agreements | 10/24/2017 | SEC-LIT-EPROD-000403679 | SEC-LIT-EPROD-000403679 |
| Master Purchase Agreements | 9/15/2017 | SEC-LIT-EPROD-000403734 | SEC-LIT-EPROD-000403734 |
| Master Purchase Agreements | 9/15/2017 | SEC-LIT-EPROD-000403748 | SEC-LIT-EPROD-000403748 |
| Master Purchase Agreements | 9/18/2017 | SEC-LIT-EPROD-000403759 | SEC-LIT-EPROD-000403759 |
| Master Purchase Agreements | 9/28/2017 | SEC-LIT-EPROD-000403767 | SEC-LIT-EPROD-000403767 |

### EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 9/15/2017 | SEC-LIT-EPROD-000434903 | SEC-LIT-EPROD-000434903 |
| Master Purchase Agreements | 8/3/2017 | SEC-LIT-EPROD-000434966 | SEC-LIT-EPROD-000434968 |
| Master Purchase Agreements | 3/27/2018 | SEC-LIT-EPROD-000439547 | SEC-LIT-EPROD-000439547 |
| Master Purchase Agreements | 11/6/2017 | SEC-LIT-EPROD-000440280 | SEC-LIT-EPROD-000440280 |
| Master Purchase Agreements | 11/6/2017 | SEC-LIT-EPROD-000440282 | SEC-LIT-EPROD-000440282 |
| Master Purchase Agreements | 11/1/2017 | SEC-LIT-EPROD-000440284 | SEC-LIT-EPROD-000440284 |
| Master Purchase Agreements | 1/3/2018 | SEC-LIT-EPROD-000440344 | SEC-LIT-EPROD-000440344 |
| Master Purchase Agreements | 11/22/2017 | SEC-LIT-EPROD-000440346 | SEC-LIT-EPROD-000440346 |
| Master Purchase Agreements | 11/21/2017 | SEC-LIT-EPROD-000440348 | SEC-LIT-EPROD-000440348 |
| Master Purchase Agreements | 12/5/2017 | SEC-LIT-EPROD-000440350 | SEC-LIT-EPROD-000440350 |
| Master Purchase Agreements | 12/5/2017 | SEC-LIT-EPROD-000440352 | SEC-LIT-EPROD-000440352 |
| Master Purchase Agreements | 12/1/2017 | SEC-LIT-EPROD-000440373 | SEC-LIT-EPROD-000440373 |
| Master Purchase Agreements | 11/30/2017 | SEC-LIT-EPROD-000440375 | SEC-LIT-EPROD-000440375 |
| Master Purchase Agreements | 11/27/2017 | SEC-LIT-EPROD-000440377 | SEC-LIT-EPROD-000440377 |
| Master Purchase Agreements | 1/18/2018 | SEC-LIT-EPROD-000440379 | SEC-LIT-EPROD-000440379 |
| Master Purchase Agreements | 12/13/2017 | SEC-LIT-EPROD-000440383 | SEC-LIT-EPROD-000440383 |
| Master Purchase Agreements | 12/12/2017 | SEC-LIT-EPROD-000440388 | SEC-LIT-EPROD-000440388 |
| Master Purchase Agreements | 12/8/2017 | SEC-LIT-EPROD-000440390 | SEC-LIT-EPROD-000440390 |
| Master Purchase Agreements | 12/12/2017 | SEC-LIT-EPROD-000440392 | SEC-LIT-EPROD-000440392 |
| Master Purchase Agreements | 12/7/2017 | SEC-LIT-EPROD-000440394 | SEC-LIT-EPROD-000440394 |
| Master Purchase Agreements | 12/8/2017 | SEC-LIT-EPROD-000440396 | SEC-LIT-EPROD-000440396 |
| Master Purchase Agreements | 12/7/2017 | SEC-LIT-EPROD-000440398 | SEC-LIT-EPROD-000440398 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 12/6/2017 | SEC-LIT-EPROD-000440400 | SEC-LIT-EPROD-000440400 |
| Master Purchase Agreements | 10/27/2017 | SEC-LIT-EPROD-000440402 | SEC-LIT-EPROD-000440402 |
| Master Purchase Agreements | 10/26/2017 | SEC-LIT-EPROD-000440404 | SEC-LIT-EPROD-000440404 |
| Master Purchase Agreements | 10/24/2017 | SEC-LIT-EPROD-000440406 | SEC-LIT-EPROD-000440406 |
| Master Purchase Agreements | 10/25/2017 | SEC-LIT-EPROD-000440408 | SEC-LIT-EPROD-000440408 |
| Master Purchase Agreements | 10/23/2017 | SEC-LIT-EPROD-000440414 | SEC-LIT-EPROD-000440414 |
| Master Purchase Agreements | 10/19/2017 | SEC-LIT-EPROD-000440416 | SEC-LIT-EPROD-000440416 |
| Master Purchase Agreements | 10/19/2017 | SEC-LIT-EPROD-000440418 | SEC-LIT-EPROD-000440418 |
| Master Purchase Agreements | 10/16/2017 | SEC-LIT-EPROD-000440420 | SEC-LIT-EPROD-000440420 |
| Master Purchase Agreements | 10/18/2017 | SEC-LIT-EPROD-000440422 | SEC-LIT-EPROD-000440422 |
| Master Purchase Agreements | 10/13/2017 | SEC-LIT-EPROD-000440424 | SEC-LIT-EPROD-000440424 |
| Master Purchase Agreements | 10/13/2017 | SEC-LIT-EPROD-000440426 | SEC-LIT-EPROD-000440426 |
| Master Purchase Agreements | 10/11/2017 | SEC-LIT-EPROD-000440428 | SEC-LIT-EPROD-000440428 |
| Master Purchase Agreements | 10/6/2017 | SEC-LIT-EPROD-000440430 | SEC-LIT-EPROD-000440430 |
| Master Purchase Agreements | 10/10/2017 | SEC-LIT-EPROD-000440432 | SEC-LIT-EPROD-000440432 |
| Master Purchase Agreements | 10/5/2017 | SEC-LIT-EPROD-000440434 | SEC-LIT-EPROD-000440434 |
| Master Purchase Agreements | 10/3/2017 | SEC-LIT-EPROD-000440436 | SEC-LIT-EPROD-000440436 |
| Master Purchase Agreements | 10/2/2017 | SEC-LIT-EPROD-000440438 | SEC-LIT-EPROD-000440438 |
| Master Purchase Agreements | 10/3/2017 | SEC-LIT-EPROD-000440440 | SEC-LIT-EPROD-000440440 |
| Master Purchase Agreements | 10/3/2017 | SEC-LIT-EPROD-000440442 | SEC-LIT-EPROD-000440442 |
| Master Purchase Agreements | 8/9/2017 | SEC-LIT-EPROD-000440444 | SEC-LIT-EPROD-000440444 |
| Master Purchase Agreements | 8/16/2017 | SEC-LIT-EPROD-000440446 | SEC-LIT-EPROD-000440446 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 8/7/2017 | SEC-LIT-EPROD-000440448 | SEC-LIT-EPROD-000440448 |
| Master Purchase Agreements | 8/3/2017 | SEC-LIT-EPROD-000440450 | SEC-LIT-EPROD-000440450 |
| Master Purchase Agreements | 8/3/2017 | SEC-LIT-EPROD-000440452 | SEC-LIT-EPROD-000440454 |
| Master Purchase Agreements | 8/3/2017 | SEC-LIT-EPROD-000440456 | SEC-LIT-EPROD-000440456 |
| Master Purchase Agreements | 8/3/2017 | SEC-LIT-EPROD-000440458 | SEC-LIT-EPROD-000440458 |
| Master Purchase Agreements | 9/29/2017 | SEC-LIT-EPROD-000440462 | SEC-LIT-EPROD-000440462 |
| Master Purchase Agreements | 9/28/2017 | SEC-LIT-EPROD-000440464 | SEC-LIT-EPROD-000440464 |
| Master Purchase Agreements | 9/28/2017 | SEC-LIT-EPROD-000440466 | SEC-LIT-EPROD-000440466 |
| Master Purchase Agreements | 9/28/2017 | SEC-LIT-EPROD-000440468 | SEC-LIT-EPROD-000440468 |
| Master Purchase Agreements | 9/28/2017 | SEC-LIT-EPROD-000440470 | SEC-LIT-EPROD-000440470 |
| Master Purchase Agreements | 9/27/2017 | SEC-LIT-EPROD-000440472 | SEC-LIT-EPROD-000440472 |
| Master Purchase Agreements | 9/25/2017 | SEC-LIT-EPROD-000440479 | SEC-LIT-EPROD-000440479 |
| Master Purchase Agreements | 9/22/2017 | SEC-LIT-EPROD-000440481 | SEC-LIT-EPROD-000440481 |
| Master Purchase Agreements | 9/22/2017 | SEC-LIT-EPROD-000440483 | SEC-LIT-EPROD-000440483 |
| Master Purchase Agreements | 8/14/2017 | SEC-LIT-EPROD-000440485 | SEC-LIT-EPROD-000440485 |
| Master Purchase Agreements | 9/20/2017 | SEC-LIT-EPROD-000440487 | SEC-LIT-EPROD-000440487 |
| Master Purchase Agreements | 9/18/2017 | SEC-LIT-EPROD-000440489 | SEC-LIT-EPROD-000440489 |
| Master Purchase Agreements | 9/1/2017 | SEC-LIT-EPROD-000440491 | SEC-LIT-EPROD-000440491 |
| Master Purchase Agreements | 9/19/2017 | SEC-LIT-EPROD-000440493 | SEC-LIT-EPROD-000440493 |
| Master Purchase Agreements | 8/30/2017 | SEC-LIT-EPROD-000440495 | SEC-LIT-EPROD-000440495 |
| Master Purchase Agreements | 10/30/2017 | SEC-LIT-EPROD-000440497 | SEC-LIT-EPROD-000440499 |
| Master Purchase Agreements | 8/25/2017 | SEC-LIT-EPROD-000440501 | SEC-LIT-EPROD-000440501 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 8/25/2017 | SEC-LIT-EPROD-000440503 | SEC-LIT-EPROD-000440507 |
| Master Purchase Agreements | 8/24/2017 | SEC-LIT-EPROD-000440509 | SEC-LIT-EPROD-000440512 |
| Master Purchase Agreements | 8/23/2017 | SEC-LIT-EPROD-000440514 | SEC-LIT-EPROD-000440514 |
| Master Purchase Agreements | 8/23/2017 | SEC-LIT-EPROD-000440516 | SEC-LIT-EPROD-000440516 |
| Master Purchase Agreements | 8/21/2017 | SEC-LIT-EPROD-000440518 | SEC-LIT-EPROD-000440518 |
| Master Purchase Agreements | 9/15/2017 | SEC-LIT-EPROD-000440520 | SEC-LIT-EPROD-000440521 |
| Master Purchase Agreements | 9/14/2017 | SEC-LIT-EPROD-000440523 | SEC-LIT-EPROD-000440523 |
| Master Purchase Agreements | 9/13/2017 | SEC-LIT-EPROD-000440525 | SEC-LIT-EPROD-000440525 |
| Master Purchase Agreements | 9/12/2017 | SEC-LIT-EPROD-000440527 | SEC-LIT-EPROD-000440527 |
| Master Purchase Agreements | 9/11/2017 | SEC-LIT-EPROD-000440529 | SEC-LIT-EPROD-000440529 |
| Master Purchase Agreements | 9/11/2017 | SEC-LIT-EPROD-000440531 | SEC-LIT-EPROD-000440531 |
| Master Purchase Agreements | 9/8/2017 | SEC-LIT-EPROD-000440533 | SEC-LIT-EPROD-000440533 |
| Master Purchase Agreements | 9/6/2017 | SEC-LIT-EPROD-000440535 | SEC-LIT-EPROD-000440535 |
| Master Purchase Agreements | 9/5/2017 | SEC-LIT-EPROD-000440540 | SEC-LIT-EPROD-000440542 |
| Master Purchase Agreements | 9/5/2017 | SEC-LIT-EPROD-000440557 | SEC-LIT-EPROD-000440566 |
| Master Purchase Agreements | 9/5/2017 | SEC-LIT-EPROD-000440568 | SEC-LIT-EPROD-000440574 |
| Master Purchase Agreements | 3/18/2019 | SEC-LIT-EPROD-000464443 | SEC-LIT-EPROD-000464443 |
| Master Purchase Agreements | 3/26/2018 | SEC-LIT-EPROD-000473063 | SEC-LIT-EPROD-000473063 |
| Master Purchase Agreements | 8/9/2018 | SEC-LIT-EPROD-000478166 | SEC-LIT-EPROD-000478167 |
| Master Purchase Agreements | 4/28/2017 | SEC-LIT-EPROD-000484623 | SEC-LIT-EPROD-000484623 |
| Master Purchase Agreements | 10/20/2017 | SEC-LIT-EPROD-000485441 | SEC-LIT-EPROD-000485441 |
| Master Purchase Agreements | 8/3/2017 | SEC-LIT-EPROD-000485517 | SEC-LIT-EPROD-000485517 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 8/10/2018 | SEC-LIT-EPROD-000487811 | SEC-LIT-EPROD-000487812 |
| Master Purchase Agreements | 8/8/2018 | SEC-LIT-EPROD-000497997 | SEC-LIT-EPROD-000497998 |
| Master Purchase Agreements | 8/7/2018 | SEC-LIT-EPROD-000498001 | SEC-LIT-EPROD-000498002 |
| Master Purchase Agreements | 9/4/2018 | SEC-LIT-EPROD-000666977 | SEC-LIT-EPROD-000666978 |
| Master Purchase Agreements | 8/8/2018 | SEC-LIT-EPROD-000666979 | SEC-LIT-EPROD-000666980 |
| Master Purchase Agreements | 8/9/2018 | SEC-LIT-EPROD-000666981 | SEC-LIT-EPROD-000666984 |
| Master Purchase Agreements | 8/10/2018 | SEC-LIT-EPROD-000666985 | SEC-LIT-EPROD-000666988 |
| Master Purchase Agreements | 8/23/2018 | SEC-LIT-EPROD-000666986 | SEC-LIT-EPROD-000666989 |
| Master Purchase Agreements | 8/23/2018 | SEC-LIT-EPROD-000666990 | SEC-LIT-EPROD-000666990 |
| Master Purchase Agreements | 8/24/2018 | SEC-LIT-EPROD-000666991 | SEC-LIT-EPROD-000666992 |
| Master Purchase Agreements | 9/4/2018 | SEC-LIT-EPROD-000666993 | SEC-LIT-EPROD-000666994 |
| Master Purchase Agreements | 9/11/2018 | SEC-LIT-EPROD-000666995 | SEC-LIT-EPROD-000666995 |
| Master Purchase Agreements | 7/3/2020 | SEC-LIT-EPROD-000738103 | SEC-LIT-EPROD-000738110 |
| Master Purchase Agreements | 9/27/2017 | SEC-LIT-EPROD-000738395 | SEC-LIT-EPROD-000738395 |
| Master Purchase Agreements | 9/29/2017 | SEC-LIT-EPROD-000738398 | SEC-LIT-EPROD-000738398 |
| Master Purchase Agreements | 2/8/2018 | SEC-LIT-EPROD-000738399 | SEC-LIT-EPROD-000738399 |
| Master Purchase Agreements | 11/1/2017 | SEC-LIT-EPROD-000896647 | SEC-LIT-EPROD-000896647 |
| Master Purchase Agreements | 11/6/2017 | SEC-LIT-EPROD-000896736 | SEC-LIT-EPROD-000896736 |
| Master Purchase Agreements | 11/6/2017 | SEC-LIT-EPROD-000896796 | SEC-LIT-EPROD-000896796 |
| Master Purchase Agreements | 11/22/2017 | SEC-LIT-EPROD-000896878 | SEC-LIT-EPROD-000896878 |
| Master Purchase Agreements | 11/30/2017 | SEC-LIT-EPROD-000896897 | SEC-LIT-EPROD-000896897 |
| Master Purchase Agreements | 12/5/2017 | SEC-LIT-EPROD-000896940 | SEC-LIT-EPROD-000896940 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 12/6/2017 | SEC-LIT-EPROD-000897006 | SEC-LIT-EPROD-000897006 |
| Master Purchase Agreements | 12/7/2017 | SEC-LIT-EPROD-000897092 | SEC-LIT-EPROD-000897092 |
| Master Purchase Agreements | 12/8/2017 | SEC-LIT-EPROD-000897158 | SEC-LIT-EPROD-000897158 |
| Master Purchase Agreements | 12/13/2017 | SEC-LIT-EPROD-000897290 | SEC-LIT-EPROD-000897290 |
| Master Purchase Agreements | 1/3/2018 | SEC-LIT-EPROD-000897443 | SEC-LIT-EPROD-000897443 |
| Master Purchase Agreements | 12/12/2017 | SEC-LIT-EPROD-000897466 | SEC-LIT-EPROD-000897466 |
| Master Purchase Agreements | 1/31/2018 | SEC-LIT-EPROD-000897647 | SEC-LIT-EPROD-000897647 |
| Master Purchase Agreements | 2/1/2018 | SEC-LIT-EPROD-000897662 | SEC-LIT-EPROD-000897662 |
| Master Purchase Agreements | 2/2/2018 | SEC-LIT-EPROD-000897679 | SEC-LIT-EPROD-000897679 |
| Master Purchase Agreements | 2/5/2018 | SEC-LIT-EPROD-000897693 | SEC-LIT-EPROD-000897693 |
| Master Purchase Agreements | 2/6/2018 | SEC-LIT-EPROD-000897728 | SEC-LIT-EPROD-000897728 |
| Master Purchase Agreements | 4/4/2018 | SEC-LIT-EPROD-000897954 | SEC-LIT-EPROD-000897954 |
| Master Purchase Agreements | 4/16/2018 | SEC-LIT-EPROD-000897979 | SEC-LIT-EPROD-000897979 |
| Master Purchase Agreements | 5/14/2018 | SEC-LIT-EPROD-000898021 | SEC-LIT-EPROD-000898021 |
| Master Purchase Agreements | 3/26/2018 | SEC-LIT-EPROD-000898061 | SEC-LIT-EPROD-000898061 |
| Master Purchase Agreements | 3/27/2018 | SEC-LIT-EPROD-000898086 | SEC-LIT-EPROD-000898086 |
| Master Purchase Agreements | 10/30/2018 | SEC-LIT-EPROD-000898236 | SEC-LIT-EPROD-000898236 |
| Master Purchase Agreements | 11/26/2018 | SEC-LIT-EPROD-000898473 | SEC-LIT-EPROD-000898473 |
| Master Purchase Agreements | 2/21/2019 | SEC-LIT-EPROD-000898735 | SEC-LIT-EPROD-000898735 |
| Master Purchase Agreements | 2/25/2019 | SEC-LIT-EPROD-000898757 | SEC-LIT-EPROD-000898757 |
| Master Purchase Agreements | 4/5/2019 | SEC-LIT-EPROD-000898782 | SEC-LIT-EPROD-000898782 |
| Master Purchase Agreements | 4/15/2019 | SEC-LIT-EPROD-000898803 | SEC-LIT-EPROD-000898804 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 4/25/2019 | SEC-LIT-EPROD-000898827 | SEC-LIT-EPROD-000898827 |
| Master Purchase Agreements | 8/7/2017 | SEC-LIT-EPROD-000899733 | SEC-LIT-EPROD-000899733 |
| Master Purchase Agreements | 8/9/2017 | SEC-LIT-EPROD-000899747 | SEC-LIT-EPROD-000899747 |
| Master Purchase Agreements | 8/14/2017 | SEC-LIT-EPROD-000899812 | SEC-LIT-EPROD-000899812 |
| Master Purchase Agreements | 8/16/2017 | SEC-LIT-EPROD-000899842 | SEC-LIT-EPROD-000899842 |
| Master Purchase Agreements | 8/21/2017 | SEC-LIT-EPROD-000899928 | SEC-LIT-EPROD-000899928 |
| Master Purchase Agreements | 8/23/2017 | SEC-LIT-EPROD-000899969 | SEC-LIT-EPROD-000899970 |
| Master Purchase Agreements | 8/24/2017 | SEC-LIT-EPROD-000900045 | SEC-LIT-EPROD-000900048 |
| Master Purchase Agreements | 8/25/2017 | SEC-LIT-EPROD-000900093 | SEC-LIT-EPROD-000900100 |
| Master Purchase Agreements | 8/30/2017 | SEC-LIT-EPROD-000900136 | SEC-LIT-EPROD-000900138 |
| Master Purchase Agreements | 8/30/2017 | SEC-LIT-EPROD-000900162 | SEC-LIT-EPROD-000900162 |
| Master Purchase Agreements | 9/1/2017 | SEC-LIT-EPROD-000900213 | SEC-LIT-EPROD-000900213 |
| Master Purchase Agreements | 9/5/2017 | SEC-LIT-EPROD-000900335 | SEC-LIT-EPROD-000900344 |
| Master Purchase Agreements | 9/6/2017 | SEC-LIT-EPROD-000900425 | SEC-LIT-EPROD-000900425 |
| Master Purchase Agreements | 9/8/2017 | SEC-LIT-EPROD-000900465 | SEC-LIT-EPROD-000900465 |
| Master Purchase Agreements | 9/11/2017 | SEC-LIT-EPROD-000900517 | SEC-LIT-EPROD-000900517 |
| Master Purchase Agreements | 9/15/2017 | SEC-LIT-EPROD-000900562 | SEC-LIT-EPROD-000900562 |
| Master Purchase Agreements | 9/15/2017 | SEC-LIT-EPROD-000900568 | SEC-LIT-EPROD-000900568 |
| Master Purchase Agreements | 9/18/2017 | SEC-LIT-EPROD-000900635 | SEC-LIT-EPROD-000900635 |
| Master Purchase Agreements | 9/19/2017 | SEC-LIT-EPROD-000900679 | SEC-LIT-EPROD-000900679 |
| Master Purchase Agreements | 9/15/2017 | SEC-LIT-EPROD-000900702 | SEC-LIT-EPROD-000900702 |
| Master Purchase Agreements | 9/20/2017 | SEC-LIT-EPROD-000900735 | SEC-LIT-EPROD-000900735 |

EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Purchase Agreements | 9/22/2017 | SEC-LIT-EPROD-000900769 | SEC-LIT-EPROD-000900769 |
| Master Purchase Agreements | 9/22/2017 | SEC-LIT-EPROD-000900805 | SEC-LIT-EPROD-000900805 |
| Master Purchase Agreements | 9/25/2017 | SEC-LIT-EPROD-000900851 | SEC-LIT-EPROD-000900851 |
| Master Purchase Agreements | 9/28/2017 | SEC-LIT-EPROD-000900912 | SEC-LIT-EPROD-000900912 |
| Master Purchase Agreements | 10/2/2017 | SEC-LIT-EPROD-000900978 | SEC-LIT-EPROD-000900978 |
| Master Purchase Agreements | 10/5/2017 | SEC-LIT-EPROD-000901148 | SEC-LIT-EPROD-000901148 |
| Master Purchase Agreements | 10/11/2017 | SEC-LIT-EPROD-000901257 | SEC-LIT-EPROD-000901257 |
| Master Purchase Agreements | 10/13/2017 | SEC-LIT-EPROD-000901318 | SEC-LIT-EPROD-000901318 |
| Master Purchase Agreements | 10/13/2017 | SEC-LIT-EPROD-000901364 | SEC-LIT-EPROD-000901364 |
| Master Purchase Agreements | 10/16/2017 | SEC-LIT-EPROD-000901424 | SEC-LIT-EPROD-000901424 |
| Master Purchase Agreements | 10/20/2017 | SEC-LIT-EPROD-000901622 | SEC-LIT-EPROD-000901622 |
| Master Purchase Agreements | 10/23/2017 | SEC-LIT-EPROD-000901705 | SEC-LIT-EPROD-000901705 |
| Master Purchase Agreements | 10/24/2017 | SEC-LIT-EPROD-000901769 | SEC-LIT-EPROD-000901769 |
| Master Purchase Agreements | 10/27/2017 | SEC-LIT-EPROD-000901928 | SEC-LIT-EPROD-000901928 |
| Master Purchase Agreements | 8/3/2017 | SEC-LIT-EPROD-000903602 | SEC-LIT-EPROD-000903604 |
| Purchase Letters of Intent | 5/29/2015 | RPLI_SEC 0304132 | RPLI_SEC 0304132 |
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0304361 | RPLI_SEC 0304361 |
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0304379 | RPLI_SEC 0304379 |
| Purchase Letters of Intent | 9/1/2014 | RPLI_SEC 0304387 | RPLI_SEC 0304387 |
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0676713 | RPLI_SEC 0676713 |
| Purchase Letters of Intent | 7/14/2014 | RPLI_SEC 0676720 | RPLI_SEC 0676721 |
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0890994 | RPLI_SEC 0890994 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0891064 | RPLI_SEC 0891064 |
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0891065 | RPLI_SEC 0891065 |
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0891066 | RPLI_SEC 0891066 |
| Purchase Letters of Intent | 5/29/2015 | RPLI_SEC 0891070 | RPLI_SEC 0891070 |
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0891369 | RPLI_SEC 0891369 |
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0891370 | RPLI_SEC 0891370 |
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0891371 | RPLI_SEC 0891371 |
| Purchase Letters of Intent | 10/24/2014 | RPLI_SEC 0891372 | RPLI_SEC 0891372 |
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0892156 | RPLI_SEC 0892156 |
| Purchase Letters of Intent | 7/14/2014 | RPLI_SEC 0892168 | RPLI_SEC 0892170 |
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0892391 | RPLI_SEC 0892391 |
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0892399 | RPLI_SEC 0892399 |
| Purchase Letters of Intent | 7/21/2014 | RPLI_SEC 0899484 | RPLI_SEC 0899484 |
| Wholesale Sales Orders | 10/5/2014 | ███ 0000001 | ███ 0000005 |
| Wholesale Sales Orders | 9/16/2014 | ███ 0000006 | ███ 0000010 |
| Wholesale Sales Orders | 9/12/2014 | ███ 0000011 | ███ 0000015 |
| Wholesale Sales Orders | 9/19/2014 | ███ 0000016 | ███ 0000016 |
| Wholesale Sales Orders | 9/21/2014 | ███ 0001494 | ███ 0001498 |
| Wholesale Sales Orders | 10/5/2014 | ███ 0002300 | ███ 0002304 |
| Wholesale Sales Orders | 9/12/2014 | ███ 0002312 | ███ 0002316 |
| Wholesale Sales Orders | 3/6/2013 | LARSEN-SEC-LIT-00004877 | LARSEN-SEC-LIT-00004877 |
| Wholesale Sales Orders | 4/19/2015 | RPLI_SEC 0091833 | RPLI_SEC 0091837 |
| Wholesale Sales Orders | 5/10/2015 | RPLI_SEC 0091848 | RPLI_SEC 0091852 |
| Wholesale Sales Orders | 5/12/2015 | RPLI_SEC 0091853 | RPLI_SEC 0091857 |
| Wholesale Sales Orders | 1/13/2015 | RPLI_SEC 0091923 | RPLI_SEC 0091927 |
| Wholesale Sales Orders | 4/8/2015 | RPLI_SEC 0091933 | RPLI_SEC 0091937 |
| Wholesale Sales Orders | 4/21/2015 | RPLI_SEC 0091943 | RPLI_SEC 0091947 |
| Wholesale Sales Orders | 4/2/2015 | RPLI_SEC 0091948 | RPLI_SEC 0091952 |
| Wholesale Sales Orders | 4/30/2015 | RPLI_SEC 0091953 | RPLI_SEC 0091957 |
| Wholesale Sales Orders | 4/27/2015 | RPLI_SEC 0091958 | RPLI_SEC 0091962 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 4/2/2015 | RPLI_SEC 0091963 | RPLI_SEC 0091967 |
| Wholesale Sales Orders | 12/9/2014 | RPLI_SEC 0092487 | RPLI_SEC 0092491 |
| Wholesale Sales Orders | 12/1/2014 | RPLI_SEC 0092581 | RPLI_SEC 0092585 |
| Wholesale Sales Orders | 11/21/2014 | RPLI_SEC 0092586 | RPLI_SEC 0092590 |
| Wholesale Sales Orders | 11/22/2014 | RPLI_SEC 0092591 | RPLI_SEC 0092595 |
| Wholesale Sales Orders | 11/27/2014 | RPLI_SEC 0092601 | RPLI_SEC 0092605 |
| Wholesale Sales Orders | 11/25/2014 | RPLI_SEC 0092606 | RPLI_SEC 0092610 |
| Wholesale Sales Orders | 11/27/2014 | RPLI_SEC 0092611 | RPLI_SEC 0092615 |
| Wholesale Sales Orders | 11/20/2014 | RPLI_SEC 0092616 | RPLI_SEC 0092620 |
| Wholesale Sales Orders | 11/27/2014 | RPLI_SEC 0092621 | RPLI_SEC 0092625 |
| Wholesale Sales Orders | 11/24/2014 | RPLI_SEC 0092626 | RPLI_SEC 0092630 |
| Wholesale Sales Orders | 11/26/2014 | RPLI_SEC 0092631 | RPLI_SEC 0092635 |
| Wholesale Sales Orders | 12/1/2014 | RPLI_SEC 0092637 | RPLI_SEC 0092641 |
| Wholesale Sales Orders | 8/16/2014 | RPLI_SEC 0097666 | RPLI_SEC 0097670 |
| Wholesale Sales Orders | 7/10/2013 | RPLI_SEC 0097803 | RPLI_SEC 0097809 |
| Wholesale Sales Orders | 10/9/2013 | RPLI_SEC 0223337 | RPLI_SEC 0223337 |
| Wholesale Sales Orders | 8/4/2013 | RPLI_SEC 0304134 | RPLI_SEC 0304134 |
| Wholesale Sales Orders | 8/14/2013 | RPLI_SEC 0304135 | RPLI_SEC 0304135 |
| Wholesale Sales Orders | 8/27/2013 | RPLI_SEC 0304136 | RPLI_SEC 0304136 |
| Wholesale Sales Orders | 9/11/2013 | RPLI_SEC 0304137 | RPLI_SEC 0304137 |
| Wholesale Sales Orders | 10/9/2013 | RPLI_SEC 0304138 | RPLI_SEC 0304138 |
| Wholesale Sales Orders | 11/6/2013 | RPLI_SEC 0304139 | RPLI_SEC 0304139 |
| Wholesale Sales Orders | 11/22/2013 | RPLI_SEC 0304140 | RPLI_SEC 0304150 |
| Wholesale Sales Orders | 12/5/2013 | RPLI_SEC 0304151 | RPLI_SEC 0304152 |
| Wholesale Sales Orders | 12/10/2013 | RPLI_SEC 0304153 | RPLI_SEC 0304153 |
| Wholesale Sales Orders | 12/19/2013 | RPLI_SEC 0304154 | RPLI_SEC 0304180 |
| Wholesale Sales Orders | 9/3/2013 | RPLI_SEC 0304181 | RPLI_SEC 0304186 |
| Wholesale Sales Orders | 9/18/2013 | RPLI_SEC 0304187 | RPLI_SEC 0304192 |
| Wholesale Sales Orders | 9/25/2013 | RPLI_SEC 0304193 | RPLI_SEC 0304198 |
| Wholesale Sales Orders | 9/30/2013 | RPLI_SEC 0304199 | RPLI_SEC 0304204 |
| Wholesale Sales Orders | 9/30/2013 | RPLI_SEC 0304205 | RPLI_SEC 0304210 |
| Wholesale Sales Orders | 10/29/2013 | RPLI_SEC 0304211 | RPLI_SEC 0304215 |
| Wholesale Sales Orders | 11/12/2013 | RPLI_SEC 0304216 | RPLI_SEC 0304220 |
| Wholesale Sales Orders | 11/13/2013 | RPLI_SEC 0304221 | RPLI_SEC 0304225 |
| Wholesale Sales Orders | 11/27/2013 | RPLI_SEC 0304226 | RPLI_SEC 0304230 |
| Wholesale Sales Orders | 11/29/2013 | RPLI_SEC 0304231 | RPLI_SEC 0304235 |
| Wholesale Sales Orders | 11/30/2013 | RPLI_SEC 0304236 | RPLI_SEC 0304240 |
| Wholesale Sales Orders | 12/2/2013 | RPLI_SEC 0304241 | RPLI_SEC 0304245 |
| Wholesale Sales Orders | 12/6/2013 | RPLI_SEC 0304246 | RPLI_SEC 0304246 |
| Wholesale Sales Orders | 12/11/2013 | RPLI_SEC 0304247 | RPLI_SEC 0304252 |
| Wholesale Sales Orders | 12/11/2013 | RPLI_SEC 0304253 | RPLI_SEC 0304258 |
| Wholesale Sales Orders | 12/13/2013 | RPLI_SEC 0304259 | RPLI_SEC 0304264 |
| Wholesale Sales Orders | 12/17/2013 | RPLI_SEC 0304265 | RPLI_SEC 0304270 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 12/17/2013 | RPLI_SEC 0304271 | RPLI_SEC 0304276 |
| Wholesale Sales Orders | 12/17/2013 | RPLI_SEC 0304271 | RPLI_SEC 0304276 |
| Wholesale Sales Orders | 12/18/2013 | RPLI_SEC 0304277 | RPLI_SEC 0304282 |
| Wholesale Sales Orders | 12/24/2013 | RPLI_SEC 0304283 | RPLI_SEC 0304288 |
| Wholesale Sales Orders | 12/26/2013 | RPLI_SEC 0304289 | RPLI_SEC 0304294 |
| Wholesale Sales Orders | 12/26/2013 | RPLI_SEC 0304295 | RPLI_SEC 0304300 |
| Wholesale Sales Orders | 12/27/2013 | RPLI_SEC 0304301 | RPLI_SEC 0304306 |
| Wholesale Sales Orders | 12/27/2013 | RPLI_SEC 0304307 | RPLI_SEC 0304312 |
| Wholesale Sales Orders | 12/27/2013 | RPLI_SEC 0304313 | RPLI_SEC 0304318 |
| Wholesale Sales Orders | 12/30/2013 | RPLI_SEC 0304319 | RPLI_SEC 0304324 |
| Wholesale Sales Orders | 12/30/2013 | RPLI_SEC 0304325 | RPLI_SEC 0304330 |
| Wholesale Sales Orders | 10/23/2013 | RPLI_SEC 0304331 | RPLI_SEC 0304335 |
| Wholesale Sales Orders | 11/4/2013 | RPLI_SEC 0304336 | RPLI_SEC 0304340 |
| Wholesale Sales Orders | 11/12/2013 | RPLI_SEC 0304341 | RPLI_SEC 0304345 |
| Wholesale Sales Orders | 11/20/2013 | RPLI_SEC 0304346 | RPLI_SEC 0304350 |
| Wholesale Sales Orders | 11/26/2013 | RPLI_SEC 0304351 | RPLI_SEC 0304355 |
| Wholesale Sales Orders | 10/31/2013 | RPLI_SEC 0304356 | RPLI_SEC 0304360 |
| Wholesale Sales Orders | 12/1/2013 | RPLI_SEC 0304362 | RPLI_SEC 0304362 |
| Wholesale Sales Orders | 12/2/2013 | RPLI_SEC 0304363 | RPLI_SEC 0304363 |
| Wholesale Sales Orders | 12/11/2013 | RPLI_SEC 0304364 | RPLI_SEC 0304364 |
| Wholesale Sales Orders | 12/16/2013 | RPLI_SEC 0304365 | RPLI_SEC 0304365 |
| Wholesale Sales Orders | 12/30/2013 | RPLI_SEC 0304366 | RPLI_SEC 0304366 |
| Wholesale Sales Orders | 11/20/2013 | RPLI_SEC 0304367 | RPLI_SEC 0304367 |
| Wholesale Sales Orders | 11/22/2013 | RPLI_SEC 0304368 | RPLI_SEC 0304368 |
| Wholesale Sales Orders | 11/23/2013 | RPLI_SEC 0304369 | RPLI_SEC 0304369 |
| Wholesale Sales Orders | 11/26/2013 | RPLI_SEC 0304370 | RPLI_SEC 0304370 |
| Wholesale Sales Orders | 11/27/2013 | RPLI_SEC 0304371 | RPLI_SEC 0304375 |
| Wholesale Sales Orders | 11/28/2013 | RPLI_SEC 0304376 | RPLI_SEC 0304376 |
| Wholesale Sales Orders | 10/30/2013 | RPLI_SEC 0304377 | RPLI_SEC 0304377 |
| Wholesale Sales Orders | 9/19/2013 | RPLI_SEC 0304378 | RPLI_SEC 0304378 |
| Wholesale Sales Orders | 11/20/2013 | RPLI_SEC 0304388 | RPLI_SEC 0304392 |
| Wholesale Sales Orders | 11/21/2013 | RPLI_SEC 0304393 | RPLI_SEC 0304397 |
| Wholesale Sales Orders | 11/25/2013 | RPLI_SEC 0304398 | RPLI_SEC 0304398 |
| Wholesale Sales Orders | 11/27/2013 | RPLI_SEC 0304399 | RPLI_SEC 0304403 |
| Wholesale Sales Orders | 12/30/2013 | RPLI_SEC 0304404 | RPLI_SEC 0304408 |
| Wholesale Sales Orders | 10/30/2014 | RPLI_SEC 0323102 | RPLI_SEC 0323106 |
| Wholesale Sales Orders | 10/13/2014 | RPLI_SEC 0323107 | RPLI_SEC 0323111 |
| Wholesale Sales Orders | 6/29/2015 | RPLI_SEC 0323122 | RPLI_SEC 0323126 |
| Wholesale Sales Orders | 6/30/2015 | RPLI_SEC 0323127 | RPLI_SEC 0323131 |
| Wholesale Sales Orders | 9/26/2014 | RPLI_SEC 0323132 | RPLI_SEC 0323136 |
| Wholesale Sales Orders | 9/19/2014 | RPLI_SEC 0326579 | RPLI_SEC 0326583 |
| Wholesale Sales Orders | 8/16/2014 | RPLI_SEC 0326617 | RPLI_SEC 0326621 |
| Wholesale Sales Orders | BLANK | RPLI_SEC 0326643 | RPLI_SEC 0326647 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 5/21/2014 | RPLI_SEC 0326708 | RPLI_SEC 0326712 |
| Wholesale Sales Orders | 5/22/2014 | RPLI_SEC 0326713 | RPLI_SEC 0326717 |
| Wholesale Sales Orders | 5/26/2014 | RPLI_SEC 0326720 | RPLI_SEC 0326724 |
| Wholesale Sales Orders | 6/2/2014 | RPLI_SEC 0326733 | RPLI_SEC 0326737 |
| Wholesale Sales Orders | 5/28/2014 | RPLI_SEC 0326824 | RPLI_SEC 0326828 |
| Wholesale Sales Orders | 5/23/2014 | RPLI_SEC 0326834 | RPLI_SEC 0326838 |
| Wholesale Sales Orders | 5/23/2014 | RPLI_SEC 0326861 | RPLI_SEC 0326865 |
| Wholesale Sales Orders | 5/16/2014 | RPLI_SEC 0326884 | RPLI_SEC 0326888 |
| Wholesale Sales Orders | 5/18/2014 | RPLI_SEC 0326889 | RPLI_SEC 0326893 |
| Wholesale Sales Orders | 5/19/2014 | RPLI_SEC 0326894 | RPLI_SEC 0326898 |
| Wholesale Sales Orders | 5/19/2014 | RPLI_SEC 0326899 | RPLI_SEC 0326903 |
| Wholesale Sales Orders | 5/15/2014 | RPLI_SEC 0326904 | RPLI_SEC 0326908 |
| Wholesale Sales Orders | 5/14/2014 | RPLI_SEC 0326998 | RPLI_SEC 0327002 |
| Wholesale Sales Orders | 5/13/2014 | RPLI_SEC 0327020 | RPLI_SEC 0327024 |
| Wholesale Sales Orders | 5/12/2014 | RPLI_SEC 0327025 | RPLI_SEC 0327029 |
| Wholesale Sales Orders | 5/11/2014 | RPLI_SEC 0327035 | RPLI_SEC 0327039 |
| Wholesale Sales Orders | 5/9/2014 | RPLI_SEC 0327040 | RPLI_SEC 0327044 |
| Wholesale Sales Orders | 5/6/2014 | RPLI_SEC 0327051 | RPLI_SEC 0327055 |
| Wholesale Sales Orders | 5/7/2014 | RPLI_SEC 0327056 | RPLI_SEC 0327060 |
| Wholesale Sales Orders | 5/7/2014 | RPLI_SEC 0327061 | RPLI_SEC 0327065 |
| Wholesale Sales Orders | 4/8/2014 | RPLI_SEC 0327115 | RPLI_SEC 0327119 |
| Wholesale Sales Orders | 4/8/2014 | RPLI_SEC 0327120 | RPLI_SEC 0327124 |
| Wholesale Sales Orders | 5/10/2014 | RPLI_SEC 0327192 | RPLI_SEC 0327196 |
| Wholesale Sales Orders | 4/29/2014 | RPLI_SEC 0327219 | RPLI_SEC 0327223 |
| Wholesale Sales Orders | 4/17/2014 | RPLI_SEC 0327257 | RPLI_SEC 0327261 |
| Wholesale Sales Orders | 4/22/2014 | RPLI_SEC 0327263 | RPLI_SEC 0327267 |
| Wholesale Sales Orders | 4/18/2014 | RPLI_SEC 0327270 | RPLI_SEC 0327274 |
| Wholesale Sales Orders | 4/13/2014 | RPLI_SEC 0327277 | RPLI_SEC 0327281 |
| Wholesale Sales Orders | 4/11/2014 | RPLI_SEC 0327284 | RPLI_SEC 0327288 |
| Wholesale Sales Orders | 4/9/2014 | RPLI_SEC 0327291 | RPLI_SEC 0327295 |
| Wholesale Sales Orders | 4/10/2014 | RPLI_SEC 0327301 | RPLI_SEC 0327305 |
| Wholesale Sales Orders | 4/10/2014 | RPLI_SEC 0327306 | RPLI_SEC 0327310 |
| Wholesale Sales Orders | 4/10/2014 | RPLI_SEC 0327311 | RPLI_SEC 0327315 |
| Wholesale Sales Orders | 4/15/2014 | RPLI_SEC 0327322 | RPLI_SEC 0327326 |
| Wholesale Sales Orders | 4/15/2014 | RPLI_SEC 0327332 | RPLI_SEC 0327336 |
| Wholesale Sales Orders | 4/15/2014 | RPLI_SEC 0327337 | RPLI_SEC 0327341 |
| Wholesale Sales Orders | 4/30/2014 | RPLI_SEC 0327348 | RPLI_SEC 0327352 |
| Wholesale Sales Orders | 5/2/2014 | RPLI_SEC 0327358 | RPLI_SEC 0327362 |
| Wholesale Sales Orders | 5/2/2014 | RPLI_SEC 0327363 | RPLI_SEC 0327367 |
| Wholesale Sales Orders | 5/7/2014 | RPLI_SEC 0327370 | RPLI_SEC 0327374 |
| Wholesale Sales Orders | 5/7/2014 | RPLI_SEC 0327375 | RPLI_SEC 0327379 |
| Wholesale Sales Orders | 4/24/2014 | RPLI_SEC 0327407 | RPLI_SEC 0327411 |
| Wholesale Sales Orders | 4/26/2014 | RPLI_SEC 0327412 | RPLI_SEC 0327416 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 4/27/2014 | RPLI_SEC 0327417 | RPLI_SEC 0327421 |
| Wholesale Sales Orders | 4/1/2014 | RPLI_SEC 0327428 | RPLI_SEC 0327432 |
| Wholesale Sales Orders | 4/29/2014 | RPLI_SEC 0327433 | RPLI_SEC 0327437 |
| Wholesale Sales Orders | 4/1/2014 | RPLI_SEC 0327438 | RPLI_SEC 0327442 |
| Wholesale Sales Orders | 4/1/2014 | RPLI_SEC 0327576 | RPLI_SEC 0327580 |
| Wholesale Sales Orders | 4/3/2014 | RPLI_SEC 0327583 | RPLI_SEC 0327587 |
| Wholesale Sales Orders | 4/5/2014 | RPLI_SEC 0327589 | RPLI_SEC 0327593 |
| Wholesale Sales Orders | 4/2/2014 | RPLI_SEC 0327596 | RPLI_SEC 0327600 |
| Wholesale Sales Orders | 4/1/2014 | RPLI_SEC 0327603 | RPLI_SEC 0327607 |
| Wholesale Sales Orders | 3/16/2014 | RPLI_SEC 0327619 | RPLI_SEC 0327623 |
| Wholesale Sales Orders | 3/20/2014 | RPLI_SEC 0327626 | RPLI_SEC 0327630 |
| Wholesale Sales Orders | 3/21/2014 | RPLI_SEC 0327634 | RPLI_SEC 0327638 |
| Wholesale Sales Orders | 3/19/2014 | RPLI_SEC 0327642 | RPLI_SEC 0327646 |
| Wholesale Sales Orders | 3/19/2014 | RPLI_SEC 0327650 | RPLI_SEC 0327654 |
| Wholesale Sales Orders | 3/20/2014 | RPLI_SEC 0327658 | RPLI_SEC 0327662 |
| Wholesale Sales Orders | 3/20/2014 | RPLI_SEC 0327665 | RPLI_SEC 0327669 |
| Wholesale Sales Orders | 12/30/2013 | RPLI_SEC 0327696 | RPLI_SEC 0327700 |
| Wholesale Sales Orders | 11/22/2013 | RPLI_SEC 0327830 | RPLI_SEC 0327840 |
| Wholesale Sales Orders | 12/10/2013 | RPLI_SEC 0327841 | RPLI_SEC 0327841 |
| Wholesale Sales Orders | 12/10/2013 | RPLI_SEC 0327845 | RPLI_SEC 0327849 |
| Wholesale Sales Orders | 11/27/2013 | RPLI_SEC 0327894 | RPLI_SEC 0327898 |
| Wholesale Sales Orders | 11/25/2013 | RPLI_SEC 0327922 | RPLI_SEC 0327926 |
| Wholesale Sales Orders | 12/5/2013 | RPLI_SEC 0327939 | RPLI_SEC 0327943 |
| Wholesale Sales Orders | 12/5/2013 | RPLI_SEC 0327988 | RPLI_SEC 0327992 |
| Wholesale Sales Orders | 9/29/2013 | RPLI_SEC 0328449 | RPLI_SEC 0328453 |
| Wholesale Sales Orders | 9/25/2013 | RPLI_SEC 0328455 | RPLI_SEC 0328459 |
| Wholesale Sales Orders | 10/9/2013 | RPLI_SEC 0328570 | RPLI_SEC 0328574 |
| Wholesale Sales Orders | 9/22/2013 | RPLI_SEC 0328583 | RPLI_SEC 0328587 |
| Wholesale Sales Orders | 8/14/2013 | RPLI_SEC 0328703 | RPLI_SEC 0328707 |
| Wholesale Sales Orders | 4/7/2013 | RPLI_SEC 0329460 | RPLI_SEC 0329464 |
| Wholesale Sales Orders | 3/18/2013 | RPLI_SEC 0329680 | RPLI_SEC 0329684 |
| Wholesale Sales Orders | 3/13/2013 | RPLI_SEC 0329687 | RPLI_SEC 0329691 |
| Wholesale Sales Orders | 3/11/2013 | RPLI_SEC 0329700 | RPLI_SEC 0329704 |
| Wholesale Sales Orders | 3/1/2013 | RPLI_SEC 0329728 | RPLI_SEC 0329732 |
| Wholesale Sales Orders | 3/1/2013 | RPLI_SEC 0329740 | RPLI_SEC 0329744 |
| Wholesale Sales Orders | 3/1/2013 | RPLI_SEC 0329750 | RPLI_SEC 0329754 |
| Wholesale Sales Orders | 2/26/2013 | RPLI_SEC 0329829 | RPLI_SEC 0329833 |
| Wholesale Sales Orders | 4/3/2013 | RPLI_SEC 0330130 | RPLI_SEC 0330134 |
| Wholesale Sales Orders | 5/26/2014 | RPLI_SEC 0399551 | RPLI_SEC 0399555 |
| Wholesale Sales Orders | 1/5/2014 | RPLI_SEC 0515512 | RPLI_SEC 0515516 |
| Wholesale Sales Orders | 4/3/2013 | RPLI_SEC 0578119 | RPLI_SEC 0578119 |
| Wholesale Sales Orders | 3/12/2013 | RPLI_SEC 0607704 | RPLI_SEC 0607704 |
| Wholesale Sales Orders | 4/2/2015 | RPLI_SEC 0609553 | RPLI_SEC 0609557 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 4/21/2015 | RPLI_SEC 0609558 | RPLI_SEC 0609562 |
| Wholesale Sales Orders | 4/27/2015 | RPLI_SEC 0609563 | RPLI_SEC 0609567 |
| Wholesale Sales Orders | 5/27/2015 | RPLI_SEC 0609568 | RPLI_SEC 0609572 |
| Wholesale Sales Orders | 6/2/2015 | RPLI_SEC 0609573 | RPLI_SEC 0609577 |
| Wholesale Sales Orders | 6/18/2015 | RPLI_SEC 0609578 | RPLI_SEC 0609582 |
| Wholesale Sales Orders | 9/12/2014 | RPLI_SEC 0609612 | RPLI_SEC 0609616 |
| Wholesale Sales Orders | 9/16/2014 | RPLI_SEC 0609617 | RPLI_SEC 0609621 |
| Wholesale Sales Orders | 9/19/2014 | RPLI_SEC 0609622 | RPLI_SEC 0609622 |
| Wholesale Sales Orders | 9/21/2014 | RPLI_SEC 0609623 | RPLI_SEC 0609623 |
| Wholesale Sales Orders | 10/5/2014 | RPLI_SEC 0609624 | RPLI_SEC 0609624 |
| Wholesale Sales Orders | 12/3/2014 | RPLI_SEC 0609656 | RPLI_SEC 0609660 |
| Wholesale Sales Orders | 12/10/2014 | RPLI_SEC 0609661 | RPLI_SEC 0609665 |
| Wholesale Sales Orders | 12/12/2014 | RPLI_SEC 0609666 | RPLI_SEC 0609670 |
| Wholesale Sales Orders | 1/7/2015 | RPLI_SEC 0609671 | RPLI_SEC 0609675 |
| Wholesale Sales Orders | 1/9/2015 | RPLI_SEC 0609676 | RPLI_SEC 0609680 |
| Wholesale Sales Orders | 1/12/2015 | RPLI_SEC 0609681 | RPLI_SEC 0609685 |
| Wholesale Sales Orders | 3/22/2015 | RPLI_SEC 0609686 | RPLI_SEC 0609690 |
| Wholesale Sales Orders | 5/29/2015 | RPLI_SEC 0609691 | RPLI_SEC 0609695 |
| Wholesale Sales Orders | 6/19/2015 | RPLI_SEC 0609696 | RPLI_SEC 0609700 |
| Wholesale Sales Orders | 6/23/2015 | RPLI_SEC 0609701 | RPLI_SEC 0609705 |
| Wholesale Sales Orders | 6/26/2015 | RPLI_SEC 0609706 | RPLI_SEC 0609710 |
| Wholesale Sales Orders | 6/29/2015 | RPLI_SEC 0609711 | RPLI_SEC 0609715 |
| Wholesale Sales Orders | 6/29/2015 | RPLI_SEC 0609716 | RPLI_SEC 0609731 |
| Wholesale Sales Orders | 8/31/2015 | RPLI_SEC 0609732 | RPLI_SEC 0609751 |
| Wholesale Sales Orders | 11/10/2015 | RPLI_SEC 0609752 | RPLI_SEC 0609768 |
| Wholesale Sales Orders | 8/17/2014 | RPLI_SEC 0609775 | RPLI_SEC 0609779 |
| Wholesale Sales Orders | 8/30/2014 | RPLI_SEC 0609780 | RPLI_SEC 0609784 |
| Wholesale Sales Orders | 4/4/2013 | RPLI_SEC 0609785 | RPLI_SEC 0609789 |
| Wholesale Sales Orders | 4/15/2013 | RPLI_SEC 0609790 | RPLI_SEC 0609794 |
| Wholesale Sales Orders | 4/22/2013 | RPLI_SEC 0609795 | RPLI_SEC 0609799 |
| Wholesale Sales Orders | 4/10/2013 | RPLI_SEC 0609800 | RPLI_SEC 0609804 |
| Wholesale Sales Orders | 11/3/2014 | RPLI_SEC 0609805 | RPLI_SEC 0609809 |
| Wholesale Sales Orders | 11/19/2014 | RPLI_SEC 0609810 | RPLI_SEC 0609814 |
| Wholesale Sales Orders | 12/19/2013 | RPLI_SEC 0642487 | RPLI_SEC 0642513 |
| Wholesale Sales Orders | 11/28/2013 | RPLI_SEC 0642521 | RPLI_SEC 0642521 |
| Wholesale Sales Orders | 12/1/2013 | RPLI_SEC 0642522 | RPLI_SEC 0642522 |
| Wholesale Sales Orders | 12/2/2013 | RPLI_SEC 0642523 | RPLI_SEC 0642523 |
| Wholesale Sales Orders | 12/11/2013 | RPLI_SEC 0642524 | RPLI_SEC 0642524 |
| Wholesale Sales Orders | 12/16/2013 | RPLI_SEC 0642525 | RPLI_SEC 0642525 |
| Wholesale Sales Orders | 12/30/2013 | RPLI_SEC 0642526 | RPLI_SEC 0642526 |
| Wholesale Sales Orders | 11/26/2013 | RPLI_SEC 0642529 | RPLI_SEC 0642529 |
| Wholesale Sales Orders | 11/30/2013 | RPLI_SEC 0642530 | RPLI_SEC 0642530 |
| Wholesale Sales Orders | 1/27/2014 | RPLI_SEC 0676453 | RPLI_SEC 0676454 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 7/6/2014 | RPLI_SEC 0676565 | RPLI_SEC 0676569 |
| Wholesale Sales Orders | 12/28/2015 | RPLI_SEC 0676607 | RPLI_SEC 0676607 |
| Wholesale Sales Orders | 8/10/2014 | RPLI_SEC 0676608 | RPLI_SEC 0676612 |
| Wholesale Sales Orders | 3/5/2014 | RPLI_SEC 0676613 | RPLI_SEC 0676613 |
| Wholesale Sales Orders | 9/3/2013 | RPLI_SEC 0676681 | RPLI_SEC 0676685 |
| Wholesale Sales Orders | 10/31/2013 | RPLI_SEC 0676686 | RPLI_SEC 0676690 |
| Wholesale Sales Orders | 2/6/2014 | RPLI_SEC 0676691 | RPLI_SEC 0676691 |
| Wholesale Sales Orders | 2/6/2014 | RPLI_SEC 0676708 | RPLI_SEC 0676708 |
| Wholesale Sales Orders | 4/22/2014 | RPLI_SEC 0676709 | RPLI_SEC 0676709 |
| Wholesale Sales Orders | 4/29/2014 | RPLI_SEC 0676710 | RPLI_SEC 0676710 |
| Wholesale Sales Orders | 5/7/2014 | RPLI_SEC 0676711 | RPLI_SEC 0676711 |
| Wholesale Sales Orders | 6/2/2014 | RPLI_SEC 0676712 | RPLI_SEC 0676712 |
| Wholesale Sales Orders | 5/28/2014 | RPLI_SEC 0676728 | RPLI_SEC 0676732 |
| Wholesale Sales Orders | 4/28/2014 | RPLI_SEC 0692799 | RPLI_SEC 0692803 |
| Wholesale Sales Orders | 4/27/2015 | RPLI_SEC 0795459 | RPLI_SEC 0795463 |
| Wholesale Sales Orders | 1/6/2016 | RPLI_SEC 0795498 | RPLI_SEC 0795502 |
| Wholesale Sales Orders | 2/10/2016 | RPLI_SEC 0795508 | RPLI_SEC 0795518 |
| Wholesale Sales Orders | 1/6/2016 | RPLI_SEC 0795519 | RPLI_SEC 0795523 |
| Wholesale Sales Orders | 1/6/2016 | RPLI_SEC 0795529 | RPLI_SEC 0795533 |
| Wholesale Sales Orders | 1/12/2016 | RPLI_SEC 0795544 | RPLI_SEC 0795548 |
| Wholesale Sales Orders | 1/16/2016 | RPLI_SEC 0795554 | RPLI_SEC 0795558 |
| Wholesale Sales Orders | 1/20/2016 | RPLI_SEC 0795564 | RPLI_SEC 0795568 |
| Wholesale Sales Orders | 1/26/2016 | RPLI_SEC 0795574 | RPLI_SEC 0795578 |
| Wholesale Sales Orders | 2/3/2016 | RPLI_SEC 0795584 | RPLI_SEC 0795588 |
| Wholesale Sales Orders | 2/10/2016 | RPLI_SEC 0795594 | RPLI_SEC 0795598 |
| Wholesale Sales Orders | 2/29/2016 | RPLI_SEC 0795604 | RPLI_SEC 0795608 |
| Wholesale Sales Orders | 3/9/2016 | RPLI_SEC 0795609 | RPLI_SEC 0795613 |
| Wholesale Sales Orders | 1/12/2016 | RPLI_SEC 0797982 | RPLI_SEC 0797982 |
| Wholesale Sales Orders | 1/20/2016 | RPLI_SEC 0797983 | RPLI_SEC 0797983 |
| Wholesale Sales Orders | 1/26/2016 | RPLI_SEC 0797984 | RPLI_SEC 0797984 |
| Wholesale Sales Orders | 2/3/2016 | RPLI_SEC 0797985 | RPLI_SEC 0797985 |
| Wholesale Sales Orders | 3/13/2013 | RPLI_SEC 0799220 | RPLI_SEC 0799220 |
| Wholesale Sales Orders | BLANK | RPLI_SEC 0890965 | RPLI_SEC 0890965 |
| Wholesale Sales Orders | 2/25/2014 | RPLI_SEC 0890995 | RPLI_SEC 0890995 |
| Wholesale Sales Orders | 2/28/2014 | RPLI_SEC 0890996 | RPLI_SEC 0890996 |
| Wholesale Sales Orders | 3/7/2014 | RPLI_SEC 0890997 | RPLI_SEC 0891003 |
| Wholesale Sales Orders | 5/25/2014 | RPLI_SEC 0891004 | RPLI_SEC 0891008 |
| Wholesale Sales Orders | 4/19/2015 | RPLI_SEC 0891009 | RPLI_SEC 0891013 |
| Wholesale Sales Orders | 5/10/2015 | RPLI_SEC 0891014 | RPLI_SEC 0891018 |
| Wholesale Sales Orders | 5/12/2015 | RPLI_SEC 0891019 | RPLI_SEC 0891023 |
| Wholesale Sales Orders | 5/19/2015 | RPLI_SEC 0891024 | RPLI_SEC 0891028 |
| Wholesale Sales Orders | 5/19/2015 | RPLI_SEC 0891029 | RPLI_SEC 0891033 |
| Wholesale Sales Orders | 5/27/2015 | RPLI_SEC 0891034 | RPLI_SEC 0891038 |

### EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 5/31/2015 | RPLI_SEC 0891039 | RPLI_SEC 0891043 |
| Wholesale Sales Orders | 6/5/2015 | RPLI_SEC 0891044 | RPLI_SEC 0891048 |
| Wholesale Sales Orders | 10/1/2014 | RPLI_SEC 0891052 | RPLI_SEC 0891052 |
| Wholesale Sales Orders | 1/15/2014 | RPLI_SEC 0891053 | RPLI_SEC 0891057 |
| Wholesale Sales Orders | 1/15/2014 | RPLI_SEC 0891058 | RPLI_SEC 0891062 |
| Wholesale Sales Orders | 12/20/2013 | RPLI_SEC 0891063 | RPLI_SEC 0891063 |
| Wholesale Sales Orders | 12/2/2014 | RPLI_SEC 0891080 | RPLI_SEC 0891084 |
| Wholesale Sales Orders | 12/4/2014 | RPLI_SEC 0891085 | RPLI_SEC 0891089 |
| Wholesale Sales Orders | 12/7/2014 | RPLI_SEC 0891090 | RPLI_SEC 0891095 |
| Wholesale Sales Orders | 12/9/2014 | RPLI_SEC 0891096 | RPLI_SEC 0891100 |
| Wholesale Sales Orders | 12/10/2014 | RPLI_SEC 0891101 | RPLI_SEC 0891105 |
| Wholesale Sales Orders | 12/11/2014 | RPLI_SEC 0891106 | RPLI_SEC 0891110 |
| Wholesale Sales Orders | 12/11/2014 | RPLI_SEC 0891111 | RPLI_SEC 0891115 |
| Wholesale Sales Orders | 12/11/2014 | RPLI_SEC 0891116 | RPLI_SEC 0891120 |
| Wholesale Sales Orders | 12/12/2014 | RPLI_SEC 0891121 | RPLI_SEC 0891125 |
| Wholesale Sales Orders | 12/15/2014 | RPLI_SEC 0891126 | RPLI_SEC 0891130 |
| Wholesale Sales Orders | 12/17/2014 | RPLI_SEC 0891131 | RPLI_SEC 0891135 |
| Wholesale Sales Orders | 12/17/2014 | RPLI_SEC 0891136 | RPLI_SEC 0891140 |
| Wholesale Sales Orders | 12/18/2014 | RPLI_SEC 0891141 | RPLI_SEC 0891145 |
| Wholesale Sales Orders | 12/18/2014 | RPLI_SEC 0891146 | RPLI_SEC 0891150 |
| Wholesale Sales Orders | 12/19/2014 | RPLI_SEC 0891151 | RPLI_SEC 0891155 |
| Wholesale Sales Orders | 12/19/2014 | RPLI_SEC 0891156 | RPLI_SEC 0891160 |
| Wholesale Sales Orders | 12/22/2014 | RPLI_SEC 0891161 | RPLI_SEC 0891165 |
| Wholesale Sales Orders | 12/24/2014 | RPLI_SEC 0891166 | RPLI_SEC 0891170 |
| Wholesale Sales Orders | 12/25/2014 | RPLI_SEC 0891171 | RPLI_SEC 0891175 |
| Wholesale Sales Orders | 12/26/2014 | RPLI_SEC 0891176 | RPLI_SEC 0891180 |
| Wholesale Sales Orders | 12/26/2014 | RPLI_SEC 0891181 | RPLI_SEC 0891185 |
| Wholesale Sales Orders | 12/29/2014 | RPLI_SEC 0891186 | RPLI_SEC 0891190 |
| Wholesale Sales Orders | 12/29/2014 | RPLI_SEC 0891191 | RPLI_SEC 0891195 |
| Wholesale Sales Orders | 1/4/2015 | RPLI_SEC 0891196 | RPLI_SEC 0891200 |
| Wholesale Sales Orders | 1/5/2015 | RPLI_SEC 0891201 | RPLI_SEC 0891205 |
| Wholesale Sales Orders | 1/13/2015 | RPLI_SEC 0891206 | RPLI_SEC 0891210 |
| Wholesale Sales Orders | 1/14/2015 | RPLI_SEC 0891211 | RPLI_SEC 0891215 |
| Wholesale Sales Orders | 1/15/2015 | RPLI_SEC 0891216 | RPLI_SEC 0891220 |
| Wholesale Sales Orders | 1/17/2015 | RPLI_SEC 0891221 | RPLI_SEC 0891225 |
| Wholesale Sales Orders | 1/25/2015 | RPLI_SEC 0891226 | RPLI_SEC 0891230 |
| Wholesale Sales Orders | 1/27/2015 | RPLI_SEC 0891231 | RPLI_SEC 0891235 |
| Wholesale Sales Orders | 1/29/2015 | RPLI_SEC 0891236 | RPLI_SEC 0891240 |
| Wholesale Sales Orders | 1/30/2015 | RPLI_SEC 0891241 | RPLI_SEC 0891245 |
| Wholesale Sales Orders | 2/3/2015 | RPLI_SEC 0891246 | RPLI_SEC 0891250 |
| Wholesale Sales Orders | 2/4/2015 | RPLI_SEC 0891251 | RPLI_SEC 0891255 |
| Wholesale Sales Orders | 2/18/2015 | RPLI_SEC 0891256 | RPLI_SEC 0891260 |
| Wholesale Sales Orders | 2/25/2015 | RPLI_SEC 0891261 | RPLI_SEC 0891265 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 3/2/2015 | RPLI_SEC 0891266 | RPLI_SEC 0891270 |
| Wholesale Sales Orders | 4/8/2015 | RPLI_SEC 0891271 | RPLI_SEC 0891275 |
| Wholesale Sales Orders | 4/30/2015 | RPLI_SEC 0891276 | RPLI_SEC 0891280 |
| Wholesale Sales Orders | 5/29/2015 | RPLI_SEC 0891281 | RPLI_SEC 0891285 |
| Wholesale Sales Orders | 5/27/2015 | RPLI_SEC 0891286 | RPLI_SEC 0891290 |
| Wholesale Sales Orders | 6/2/2015 | RPLI_SEC 0891291 | RPLI_SEC 0891295 |
| Wholesale Sales Orders | 6/4/2015 | RPLI_SEC 0891296 | RPLI_SEC 0891300 |
| Wholesale Sales Orders | 6/4/2015 | RPLI_SEC 0891301 | RPLI_SEC 0891305 |
| Wholesale Sales Orders | 6/12/2015 | RPLI_SEC 0891306 | RPLI_SEC 0891310 |
| Wholesale Sales Orders | 6/16/2015 | RPLI_SEC 0891311 | RPLI_SEC 0891315 |
| Wholesale Sales Orders | 6/15/2015 | RPLI_SEC 0891316 | RPLI_SEC 0891320 |
| Wholesale Sales Orders | 6/18/2015 | RPLI_SEC 0891321 | RPLI_SEC 0891325 |
| Wholesale Sales Orders | 6/19/2015 | RPLI_SEC 0891326 | RPLI_SEC 0891330 |
| Wholesale Sales Orders | 6/24/2015 | RPLI_SEC 0891331 | RPLI_SEC 0891335 |
| Wholesale Sales Orders | 6/25/2015 | RPLI_SEC 0891336 | RPLI_SEC 0891340 |
| Wholesale Sales Orders | 12/27/2015 | RPLI_SEC 0891341 | RPLI_SEC 0891341 |
| Wholesale Sales Orders | 12/27/2015 | RPLI_SEC 0891342 | RPLI_SEC 0891342 |
| Wholesale Sales Orders | 8/10/2014 | RPLI_SEC 0891343 | RPLI_SEC 0891347 |
| Wholesale Sales Orders | 8/10/2014 | RPLI_SEC 0891348 | RPLI_SEC 0891352 |
| Wholesale Sales Orders | 8/10/2014 | RPLI_SEC 0891353 | RPLI_SEC 0891357 |
| Wholesale Sales Orders | 12/19/2013 | RPLI_SEC 0891379 | RPLI_SEC 0891405 |
| Wholesale Sales Orders | 6/18/2014 | RPLI_SEC 0891406 | RPLI_SEC 0891410 |
| Wholesale Sales Orders | 9/2/2014 | RPLI_SEC 0891411 | RPLI_SEC 0891415 |
| Wholesale Sales Orders | 12/5/2013 | RPLI_SEC 0891416 | RPLI_SEC 0891420 |
| Wholesale Sales Orders | 1/23/2014 | RPLI_SEC 0891421 | RPLI_SEC 0891425 |
| Wholesale Sales Orders | 1/31/2014 | RPLI_SEC 0891426 | RPLI_SEC 0891430 |
| Wholesale Sales Orders | 7/7/2014 | RPLI_SEC 0891431 | RPLI_SEC 0891435 |
| Wholesale Sales Orders | 6/30/2014 | RPLI_SEC 0891436 | RPLI_SEC 0891440 |
| Wholesale Sales Orders | 11/25/2013 | RPLI_SEC 0891441 | RPLI_SEC 0891445 |
| Wholesale Sales Orders | 9/12/2014 | RPLI_SEC 0891446 | RPLI_SEC 0891450 |
| Wholesale Sales Orders | 6/20/2014 | RPLI_SEC 0891451 | RPLI_SEC 0891455 |
| Wholesale Sales Orders | 6/13/2014 | RPLI_SEC 0891456 | RPLI_SEC 0891460 |
| Wholesale Sales Orders | 2/21/2014 | RPLI_SEC 0891461 | RPLI_SEC 0891465 |
| Wholesale Sales Orders | 12/2/2013 | RPLI_SEC 0891466 | RPLI_SEC 0891470 |
| Wholesale Sales Orders | 6/24/2014 | RPLI_SEC 0891471 | RPLI_SEC 0891475 |
| Wholesale Sales Orders | 9/30/2014 | RPLI_SEC 0891476 | RPLI_SEC 0891480 |
| Wholesale Sales Orders | 6/27/2014 | RPLI_SEC 0891481 | RPLI_SEC 0891485 |
| Wholesale Sales Orders | 2/7/2014 | RPLI_SEC 0891486 | RPLI_SEC 0891490 |
| Wholesale Sales Orders | 7/14/2014 | RPLI_SEC 0891491 | RPLI_SEC 0891495 |
| Wholesale Sales Orders | 1/7/2014 | RPLI_SEC 0891501 | RPLI_SEC 0891505 |
| Wholesale Sales Orders | 1/8/2014 | RPLI_SEC 0891506 | RPLI_SEC 0891510 |
| Wholesale Sales Orders | 1/16/2014 | RPLI_SEC 0891511 | RPLI_SEC 0891515 |
| Wholesale Sales Orders | 1/22/2014 | RPLI_SEC 0891516 | RPLI_SEC 0891520 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 1/23/2014 | RPLI_SEC 0891521 | RPLI_SEC 0891525 |
| Wholesale Sales Orders | 1/29/2014 | RPLI_SEC 0891526 | RPLI_SEC 0891530 |
| Wholesale Sales Orders | 1/31/2014 | RPLI_SEC 0891531 | RPLI_SEC 0891535 |
| Wholesale Sales Orders | 2/3/2014 | RPLI_SEC 0891536 | RPLI_SEC 0891540 |
| Wholesale Sales Orders | 2/5/2014 | RPLI_SEC 0891541 | RPLI_SEC 0891545 |
| Wholesale Sales Orders | 2/5/2014 | RPLI_SEC 0891546 | RPLI_SEC 0891550 |
| Wholesale Sales Orders | 2/5/2014 | RPLI_SEC 0891551 | RPLI_SEC 0891555 |
| Wholesale Sales Orders | 2/5/2014 | RPLI_SEC 0891556 | RPLI_SEC 0891560 |
| Wholesale Sales Orders | 2/5/2014 | RPLI_SEC 0891561 | RPLI_SEC 0891565 |
| Wholesale Sales Orders | 2/7/2014 | RPLI_SEC 0891566 | RPLI_SEC 0891570 |
| Wholesale Sales Orders | 2/7/2014 | RPLI_SEC 0891571 | RPLI_SEC 0891575 |
| Wholesale Sales Orders | 2/14/2014 | RPLI_SEC 0891576 | RPLI_SEC 0891580 |
| Wholesale Sales Orders | 2/18/2014 | RPLI_SEC 0891581 | RPLI_SEC 0891585 |
| Wholesale Sales Orders | 2/25/2014 | RPLI_SEC 0891586 | RPLI_SEC 0891590 |
| Wholesale Sales Orders | 2/28/2014 | RPLI_SEC 0891591 | RPLI_SEC 0891595 |
| Wholesale Sales Orders | 3/4/2014 | RPLI_SEC 0891596 | RPLI_SEC 0891600 |
| Wholesale Sales Orders | 3/7/2014 | RPLI_SEC 0891601 | RPLI_SEC 0891605 |
| Wholesale Sales Orders | 3/7/2014 | RPLI_SEC 0891606 | RPLI_SEC 0891610 |
| Wholesale Sales Orders | 3/11/2014 | RPLI_SEC 0891611 | RPLI_SEC 0891615 |
| Wholesale Sales Orders | 3/11/2014 | RPLI_SEC 0891616 | RPLI_SEC 0891620 |
| Wholesale Sales Orders | 3/19/2014 | RPLI_SEC 0891621 | RPLI_SEC 0891625 |
| Wholesale Sales Orders | 4/15/2014 | RPLI_SEC 0891626 | RPLI_SEC 0891630 |
| Wholesale Sales Orders | 4/25/2014 | RPLI_SEC 0891631 | RPLI_SEC 0891635 |
| Wholesale Sales Orders | 4/25/2014 | RPLI_SEC 0891636 | RPLI_SEC 0891640 |
| Wholesale Sales Orders | 4/25/2014 | RPLI_SEC 0891641 | RPLI_SEC 0891645 |
| Wholesale Sales Orders | 6/10/2014 | RPLI_SEC 0891646 | RPLI_SEC 0891650 |
| Wholesale Sales Orders | 6/27/2014 | RPLI_SEC 0891651 | RPLI_SEC 0891655 |
| Wholesale Sales Orders | 7/14/2014 | RPLI_SEC 0891656 | RPLI_SEC 0891660 |
| Wholesale Sales Orders | 8/14/2013 | RPLI_SEC 0891661 | RPLI_SEC 0891665 |
| Wholesale Sales Orders | 8/27/2013 | RPLI_SEC 0891666 | RPLI_SEC 0891670 |
| Wholesale Sales Orders | 9/8/2014 | RPLI_SEC 0891671 | RPLI_SEC 0891675 |
| Wholesale Sales Orders | 9/9/2014 | RPLI_SEC 0891676 | RPLI_SEC 0891680 |
| Wholesale Sales Orders | 9/16/2014 | RPLI_SEC 0891681 | RPLI_SEC 0891685 |
| Wholesale Sales Orders | 10/9/2013 | RPLI_SEC 0891686 | RPLI_SEC 0891690 |
| Wholesale Sales Orders | 12/11/2013 | RPLI_SEC 0891691 | RPLI_SEC 0891695 |
| Wholesale Sales Orders | 12/17/2013 | RPLI_SEC 0891696 | RPLI_SEC 0891700 |
| Wholesale Sales Orders | 12/26/2013 | RPLI_SEC 0891701 | RPLI_SEC 0891705 |
| Wholesale Sales Orders | 12/27/2013 | RPLI_SEC 0891706 | RPLI_SEC 0891710 |
| Wholesale Sales Orders | 12/27/2013 | RPLI_SEC 0891711 | RPLI_SEC 0891715 |
| Wholesale Sales Orders | 12/30/2013 | RPLI_SEC 0891716 | RPLI_SEC 0891720 |
| Wholesale Sales Orders | 1/27/2014 | RPLI_SEC 0891721 | RPLI_SEC 0891725 |
| Wholesale Sales Orders | 2/2/2014 | RPLI_SEC 0891726 | RPLI_SEC 0891730 |
| Wholesale Sales Orders | 3/3/2014 | RPLI_SEC 0891731 | RPLI_SEC 0891735 |

## EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 10/23/2013 | RPLI_SEC 0891736 | RPLI_SEC 0891740 |
| Wholesale Sales Orders | 11/4/2013 | RPLI_SEC 0891741 | RPLI_SEC 0891745 |
| Wholesale Sales Orders | 11/12/2013 | RPLI_SEC 0891746 | RPLI_SEC 0891750 |
| Wholesale Sales Orders | 11/20/2013 | RPLI_SEC 0891751 | RPLI_SEC 0891755 |
| Wholesale Sales Orders | 11/26/2013 | RPLI_SEC 0891756 | RPLI_SEC 0891760 |
| Wholesale Sales Orders | 4/30/2014 | RPLI_SEC 0891761 | RPLI_SEC 0891765 |
| Wholesale Sales Orders | 4/28/2014 | RPLI_SEC 0891766 | RPLI_SEC 0891770 |
| Wholesale Sales Orders | 5/8/2014 | RPLI_SEC 0891771 | RPLI_SEC 0891775 |
| Wholesale Sales Orders | 8/10/2014 | RPLI_SEC 0891776 | RPLI_SEC 0891780 |
| Wholesale Sales Orders | 8/10/2014 | RPLI_SEC 0891781 | RPLI_SEC 0891785 |
| Wholesale Sales Orders | 6/12/2014 | RPLI_SEC 0891786 | RPLI_SEC 0891790 |
| Wholesale Sales Orders | 6/20/2014 | RPLI_SEC 0891791 | RPLI_SEC 0891795 |
| Wholesale Sales Orders | 6/4/2014 | RPLI_SEC 0891796 | RPLI_SEC 0891800 |
| Wholesale Sales Orders | 6/29/2014 | RPLI_SEC 0891801 | RPLI_SEC 0891805 |
| Wholesale Sales Orders | 12/20/2013 | RPLI_SEC 0891806 | RPLI_SEC 0891810 |
| Wholesale Sales Orders | 4/24/2014 | RPLI_SEC 0891811 | RPLI_SEC 0891815 |
| Wholesale Sales Orders | 2/3/2014 | RPLI_SEC 0891816 | RPLI_SEC 0891820 |
| Wholesale Sales Orders | 2/4/2014 | RPLI_SEC 0891821 | RPLI_SEC 0891825 |
| Wholesale Sales Orders | 1/30/2014 | RPLI_SEC 0891826 | RPLI_SEC 0891830 |
| Wholesale Sales Orders | 9/5/2014 | RPLI_SEC 0891831 | RPLI_SEC 0891835 |
| Wholesale Sales Orders | 9/3/2014 | RPLI_SEC 0891836 | RPLI_SEC 0891840 |
| Wholesale Sales Orders | 9/6/2014 | RPLI_SEC 0891841 | RPLI_SEC 0891845 |
| Wholesale Sales Orders | 12/1/2013 | RPLI_SEC 0891846 | RPLI_SEC 0891850 |
| Wholesale Sales Orders | 12/2/2013 | RPLI_SEC 0891851 | RPLI_SEC 0891855 |
| Wholesale Sales Orders | 12/11/2013 | RPLI_SEC 0891856 | RPLI_SEC 0891860 |
| Wholesale Sales Orders | 12/16/2013 | RPLI_SEC 0891861 | RPLI_SEC 0891865 |
| Wholesale Sales Orders | 12/30/2013 | RPLI_SEC 0891866 | RPLI_SEC 0891870 |
| Wholesale Sales Orders | 11/26/2013 | RPLI_SEC 0891871 | RPLI_SEC 0891875 |
| Wholesale Sales Orders | 11/28/2013 | RPLI_SEC 0891876 | RPLI_SEC 0891880 |
| Wholesale Sales Orders | 11/30/2013 | RPLI_SEC 0891881 | RPLI_SEC 0891885 |
| Wholesale Sales Orders | 2/20/2014 | RPLI_SEC 0891886 | RPLI_SEC 0891890 |
| Wholesale Sales Orders | 4/4/2014 | RPLI_SEC 0891891 | RPLI_SEC 0891895 |
| Wholesale Sales Orders | 4/5/2014 | RPLI_SEC 0891896 | RPLI_SEC 0891900 |
| Wholesale Sales Orders | 4/5/2014 | RPLI_SEC 0891901 | RPLI_SEC 0891905 |
| Wholesale Sales Orders | 4/6/2014 | RPLI_SEC 0891906 | RPLI_SEC 0891910 |
| Wholesale Sales Orders | 4/7/2014 | RPLI_SEC 0891911 | RPLI_SEC 0891915 |
| Wholesale Sales Orders | 4/7/2014 | RPLI_SEC 0891916 | RPLI_SEC 0891920 |
| Wholesale Sales Orders | 4/8/2014 | RPLI_SEC 0891921 | RPLI_SEC 0891925 |
| Wholesale Sales Orders | 4/8/2014 | RPLI_SEC 0891926 | RPLI_SEC 0891930 |
| Wholesale Sales Orders | 4/9/2014 | RPLI_SEC 0891931 | RPLI_SEC 0891935 |
| Wholesale Sales Orders | 4/9/2014 | RPLI_SEC 0891936 | RPLI_SEC 0891940 |
| Wholesale Sales Orders | 4/12/2014 | RPLI_SEC 0891941 | RPLI_SEC 0891945 |
| Wholesale Sales Orders | 4/14/2014 | RPLI_SEC 0891946 | RPLI_SEC 0891950 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 4/20/2014 | RPLI_SEC 0891951 | RPLI_SEC 0891955 |
| Wholesale Sales Orders | 4/21/2014 | RPLI_SEC 0891956 | RPLI_SEC 0891960 |
| Wholesale Sales Orders | 4/22/2014 | RPLI_SEC 0891961 | RPLI_SEC 0891965 |
| Wholesale Sales Orders | 4/23/2014 | RPLI_SEC 0891966 | RPLI_SEC 0891970 |
| Wholesale Sales Orders | 8/4/2014 | RPLI_SEC 0891971 | RPLI_SEC 0891975 |
| Wholesale Sales Orders | 8/6/2014 | RPLI_SEC 0891976 | RPLI_SEC 0891980 |
| Wholesale Sales Orders | 8/6/2014 | RPLI_SEC 0891981 | RPLI_SEC 0891985 |
| Wholesale Sales Orders | 8/9/2014 | RPLI_SEC 0891986 | RPLI_SEC 0891990 |
| Wholesale Sales Orders | 8/10/2014 | RPLI_SEC 0891991 | RPLI_SEC 0891995 |
| Wholesale Sales Orders | 8/11/2014 | RPLI_SEC 0891996 | RPLI_SEC 0892000 |
| Wholesale Sales Orders | 8/12/2014 | RPLI_SEC 0892001 | RPLI_SEC 0892005 |
| Wholesale Sales Orders | 8/13/2014 | RPLI_SEC 0892006 | RPLI_SEC 0892010 |
| Wholesale Sales Orders | 8/13/2014 | RPLI_SEC 0892011 | RPLI_SEC 0892015 |
| Wholesale Sales Orders | 8/14/2014 | RPLI_SEC 0892016 | RPLI_SEC 0892020 |
| Wholesale Sales Orders | 8/17/2014 | RPLI_SEC 0892021 | RPLI_SEC 0892025 |
| Wholesale Sales Orders | 8/21/2014 | RPLI_SEC 0892026 | RPLI_SEC 0892030 |
| Wholesale Sales Orders | 8/22/2014 | RPLI_SEC 0892031 | RPLI_SEC 0892035 |
| Wholesale Sales Orders | 8/26/2014 | RPLI_SEC 0892036 | RPLI_SEC 0892040 |
| Wholesale Sales Orders | 8/24/2014 | RPLI_SEC 0892041 | RPLI_SEC 0892045 |
| Wholesale Sales Orders | 8/24/2014 | RPLI_SEC 0892046 | RPLI_SEC 0892050 |
| Wholesale Sales Orders | 8/27/2014 | RPLI_SEC 0892051 | RPLI_SEC 0892055 |
| Wholesale Sales Orders | 8/28/2014 | RPLI_SEC 0892056 | RPLI_SEC 0892060 |
| Wholesale Sales Orders | 8/29/2014 | RPLI_SEC 0892061 | RPLI_SEC 0892065 |
| Wholesale Sales Orders | 8/31/2014 | RPLI_SEC 0892066 | RPLI_SEC 0892070 |
| Wholesale Sales Orders | 6/24/2014 | RPLI_SEC 0892071 | RPLI_SEC 0892075 |
| Wholesale Sales Orders | 6/26/2014 | RPLI_SEC 0892076 | RPLI_SEC 0892080 |
| Wholesale Sales Orders | 5/2/2014 | RPLI_SEC 0892081 | RPLI_SEC 0892085 |
| Wholesale Sales Orders | 5/8/2014 | RPLI_SEC 0892086 | RPLI_SEC 0892090 |
| Wholesale Sales Orders | 5/14/2014 | RPLI_SEC 0892091 | RPLI_SEC 0892095 |
| Wholesale Sales Orders | 5/19/2014 | RPLI_SEC 0892096 | RPLI_SEC 0892100 |
| Wholesale Sales Orders | 5/21/2014 | RPLI_SEC 0892101 | RPLI_SEC 0892105 |
| Wholesale Sales Orders | 5/21/2014 | RPLI_SEC 0892106 | RPLI_SEC 0892110 |
| Wholesale Sales Orders | 5/22/2014 | RPLI_SEC 0892111 | RPLI_SEC 0892115 |
| Wholesale Sales Orders | 5/22/2014 | RPLI_SEC 0892116 | RPLI_SEC 0892120 |
| Wholesale Sales Orders | 5/8/2014 | RPLI_SEC 0892121 | RPLI_SEC 0892125 |
| Wholesale Sales Orders | 1/15/2014 | RPLI_SEC 0892126 | RPLI_SEC 0892130 |
| Wholesale Sales Orders | 2/5/2014 | RPLI_SEC 0892131 | RPLI_SEC 0892135 |
| Wholesale Sales Orders | 3/11/2014 | RPLI_SEC 0892136 | RPLI_SEC 0892140 |
| Wholesale Sales Orders | 4/25/2014 | RPLI_SEC 0892141 | RPLI_SEC 0892145 |
| Wholesale Sales Orders | 5/13/2014 | RPLI_SEC 0892146 | RPLI_SEC 0892150 |
| Wholesale Sales Orders | 4/10/2013 | RPLI_SEC 0892151 | RPLI_SEC 0892155 |
| Wholesale Sales Orders | 2/4/2014 | RPLI_SEC 0892157 | RPLI_SEC 0892161 |
| Wholesale Sales Orders | 4/5/2014 | RPLI_SEC 0892162 | RPLI_SEC 0892162 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 5/7/2014 | RPLI_SEC 0892163 | RPLI_SEC 0892163 |
| Wholesale Sales Orders | 5/20/2014 | RPLI_SEC 0892164 | RPLI_SEC 0892164 |
| Wholesale Sales Orders | 5/23/2014 | RPLI_SEC 0892165 | RPLI_SEC 0892165 |
| Wholesale Sales Orders | 5/26/2014 | RPLI_SEC 0892166 | RPLI_SEC 0892166 |
| Wholesale Sales Orders | 3/17/2014 | RPLI_SEC 0892195 | RPLI_SEC 0892199 |
| Wholesale Sales Orders | 4/9/2014 | RPLI_SEC 0892200 | RPLI_SEC 0892204 |
| Wholesale Sales Orders | 4/10/2014 | RPLI_SEC 0892205 | RPLI_SEC 0892209 |
| Wholesale Sales Orders | 4/10/2014 | RPLI_SEC 0892210 | RPLI_SEC 0892214 |
| Wholesale Sales Orders | 4/10/2014 | RPLI_SEC 0892215 | RPLI_SEC 0892219 |
| Wholesale Sales Orders | 4/11/2014 | RPLI_SEC 0892220 | RPLI_SEC 0892224 |
| Wholesale Sales Orders | 4/13/2014 | RPLI_SEC 0892225 | RPLI_SEC 0892229 |
| Wholesale Sales Orders | 4/15/2014 | RPLI_SEC 0892230 | RPLI_SEC 0892234 |
| Wholesale Sales Orders | 4/15/2014 | RPLI_SEC 0892235 | RPLI_SEC 0892239 |
| Wholesale Sales Orders | 4/15/2014 | RPLI_SEC 0892240 | RPLI_SEC 0892244 |
| Wholesale Sales Orders | 4/15/2014 | RPLI_SEC 0892245 | RPLI_SEC 0892249 |
| Wholesale Sales Orders | 4/16/2014 | RPLI_SEC 0892250 | RPLI_SEC 0892254 |
| Wholesale Sales Orders | 4/16/2014 | RPLI_SEC 0892255 | RPLI_SEC 0892259 |
| Wholesale Sales Orders | 4/17/2014 | RPLI_SEC 0892260 | RPLI_SEC 0892264 |
| Wholesale Sales Orders | 4/18/2014 | RPLI_SEC 0892265 | RPLI_SEC 0892269 |
| Wholesale Sales Orders | 4/24/2014 | RPLI_SEC 0892270 | RPLI_SEC 0892274 |
| Wholesale Sales Orders | 4/26/2014 | RPLI_SEC 0892275 | RPLI_SEC 0892279 |
| Wholesale Sales Orders | 4/27/2014 | RPLI_SEC 0892280 | RPLI_SEC 0892284 |
| Wholesale Sales Orders | 4/29/2014 | RPLI_SEC 0892285 | RPLI_SEC 0892289 |
| Wholesale Sales Orders | 4/30/2014 | RPLI_SEC 0892290 | RPLI_SEC 0892294 |
| Wholesale Sales Orders | 5/1/2014 | RPLI_SEC 0892295 | RPLI_SEC 0892299 |
| Wholesale Sales Orders | 5/1/2014 | RPLI_SEC 0892300 | RPLI_SEC 0892304 |
| Wholesale Sales Orders | 5/2/2014 | RPLI_SEC 0892305 | RPLI_SEC 0892309 |
| Wholesale Sales Orders | 5/2/2014 | RPLI_SEC 0892310 | RPLI_SEC 0892314 |
| Wholesale Sales Orders | 5/6/2014 | RPLI_SEC 0892315 | RPLI_SEC 0892319 |
| Wholesale Sales Orders | 5/7/2014 | RPLI_SEC 0892320 | RPLI_SEC 0892324 |
| Wholesale Sales Orders | 5/7/2014 | RPLI_SEC 0892325 | RPLI_SEC 0892329 |
| Wholesale Sales Orders | 5/9/2014 | RPLI_SEC 0892330 | RPLI_SEC 0892334 |
| Wholesale Sales Orders | 5/10/2014 | RPLI_SEC 0892335 | RPLI_SEC 0892339 |
| Wholesale Sales Orders | 5/11/2014 | RPLI_SEC 0892340 | RPLI_SEC 0892344 |
| Wholesale Sales Orders | 5/12/2014 | RPLI_SEC 0892345 | RPLI_SEC 0892349 |
| Wholesale Sales Orders | 5/13/2014 | RPLI_SEC 0892350 | RPLI_SEC 0892354 |
| Wholesale Sales Orders | 5/14/2014 | RPLI_SEC 0892355 | RPLI_SEC 0892359 |
| Wholesale Sales Orders | 5/15/2014 | RPLI_SEC 0892360 | RPLI_SEC 0892364 |
| Wholesale Sales Orders | 5/16/2014 | RPLI_SEC 0892365 | RPLI_SEC 0892369 |
| Wholesale Sales Orders | 5/18/2014 | RPLI_SEC 0892370 | RPLI_SEC 0892374 |
| Wholesale Sales Orders | 5/19/2014 | RPLI_SEC 0892375 | RPLI_SEC 0892379 |
| Wholesale Sales Orders | 6/11/2014 | RPLI_SEC 0892380 | RPLI_SEC 0892384 |
| Wholesale Sales Orders | 6/11/2014 | RPLI_SEC 0892385 | RPLI_SEC 0892389 |

**EXHIBIT C – SALES CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 5/23/2014 | RPLI_SEC 0892390 | RPLI_SEC 0892390 |
| Wholesale Sales Orders | 9/2/2014 | RPLI_SEC 0892394 | RPLI_SEC 0892398 |
| Wholesale Sales Orders | 8/4/2013 | RPLI_SEC 0892411 | RPLI_SEC 0892414 |
| Wholesale Sales Orders | 7/1/2014 | RPLI_SEC 0892415 | RPLI_SEC 0892419 |
| Wholesale Sales Orders | 7/1/2014 | RPLI_SEC 0892420 | RPLI_SEC 0892424 |
| Wholesale Sales Orders | 7/2/2014 | RPLI_SEC 0892425 | RPLI_SEC 0892429 |
| Wholesale Sales Orders | 7/3/2014 | RPLI_SEC 0892430 | RPLI_SEC 0892434 |
| Wholesale Sales Orders | 7/3/2014 | RPLI_SEC 0892435 | RPLI_SEC 0892439 |
| Wholesale Sales Orders | 7/7/2014 | RPLI_SEC 0892440 | RPLI_SEC 0892444 |
| Wholesale Sales Orders | 7/7/2014 | RPLI_SEC 0892445 | RPLI_SEC 0892449 |
| Wholesale Sales Orders | 7/8/2014 | RPLI_SEC 0892450 | RPLI_SEC 0892454 |
| Wholesale Sales Orders | 7/10/2014 | RPLI_SEC 0892455 | RPLI_SEC 0892459 |
| Wholesale Sales Orders | 7/12/2014 | RPLI_SEC 0892460 | RPLI_SEC 0892464 |
| Wholesale Sales Orders | 7/13/2014 | RPLI_SEC 0892465 | RPLI_SEC 0892469 |
| Wholesale Sales Orders | 7/13/2014 | RPLI_SEC 0892470 | RPLI_SEC 0892474 |
| Wholesale Sales Orders | 7/16/2014 | RPLI_SEC 0892475 | RPLI_SEC 0892479 |
| Wholesale Sales Orders | 7/16/2014 | RPLI_SEC 0892480 | RPLI_SEC 0892484 |
| Wholesale Sales Orders | 7/16/2014 | RPLI_SEC 0892485 | RPLI_SEC 0892489 |
| Wholesale Sales Orders | 7/16/2014 | RPLI_SEC 0892490 | RPLI_SEC 0892494 |
| Wholesale Sales Orders | 7/18/2014 | RPLI_SEC 0892495 | RPLI_SEC 0892499 |
| Wholesale Sales Orders | 7/22/2014 | RPLI_SEC 0892500 | RPLI_SEC 0892504 |
| Wholesale Sales Orders | 7/23/2014 | RPLI_SEC 0892505 | RPLI_SEC 0892509 |
| Wholesale Sales Orders | 7/24/2014 | RPLI_SEC 0892510 | RPLI_SEC 0892514 |
| Wholesale Sales Orders | 7/24/2014 | RPLI_SEC 0892515 | RPLI_SEC 0892519 |
| Wholesale Sales Orders | 7/24/2014 | RPLI_SEC 0892520 | RPLI_SEC 0892524 |
| Wholesale Sales Orders | 7/25/2014 | RPLI_SEC 0892525 | RPLI_SEC 0892529 |
| Wholesale Sales Orders | 7/28/2014 | RPLI_SEC 0892530 | RPLI_SEC 0892534 |
| Wholesale Sales Orders | 7/30/2014 | RPLI_SEC 0892535 | RPLI_SEC 0892539 |
| Wholesale Sales Orders | 6/9/2014 | RPLI_SEC 0892540 | RPLI_SEC 0892544 |
| Wholesale Sales Orders | 6/11/2014 | RPLI_SEC 0892545 | RPLI_SEC 0892549 |
| Wholesale Sales Orders | 6/11/2014 | RPLI_SEC 0892550 | RPLI_SEC 0892554 |
| Wholesale Sales Orders | 6/12/2014 | RPLI_SEC 0892555 | RPLI_SEC 0892559 |
| Wholesale Sales Orders | 6/13/2014 | RPLI_SEC 0892560 | RPLI_SEC 0892564 |
| Wholesale Sales Orders | 6/13/2014 | RPLI_SEC 0892565 | RPLI_SEC 0892569 |
| Wholesale Sales Orders | 6/14/2014 | RPLI_SEC 0892570 | RPLI_SEC 0892574 |
| Wholesale Sales Orders | 6/15/2014 | RPLI_SEC 0892575 | RPLI_SEC 0892579 |
| Wholesale Sales Orders | 6/17/2014 | RPLI_SEC 0892580 | RPLI_SEC 0892584 |
| Wholesale Sales Orders | 6/17/2014 | RPLI_SEC 0892585 | RPLI_SEC 0892589 |
| Wholesale Sales Orders | 6/18/2014 | RPLI_SEC 0892590 | RPLI_SEC 0892594 |
| Wholesale Sales Orders | 6/20/2014 | RPLI_SEC 0892595 | RPLI_SEC 0892599 |
| Wholesale Sales Orders | 6/20/2014 | RPLI_SEC 0892600 | RPLI_SEC 0892604 |
| Wholesale Sales Orders | 6/20/2014 | RPLI_SEC 0892605 | RPLI_SEC 0892609 |
| Wholesale Sales Orders | 6/20/2014 | RPLI_SEC 0892610 | RPLI_SEC 0892614 |

EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 6/24/2014 | RPLI_SEC 0892615 | RPLI_SEC 0892619 |
| Wholesale Sales Orders | 6/26/2014 | RPLI_SEC 0892620 | RPLI_SEC 0892624 |
| Wholesale Sales Orders | 6/24/2014 | RPLI_SEC 0892625 | RPLI_SEC 0892629 |
| Wholesale Sales Orders | 6/24/2014 | RPLI_SEC 0892630 | RPLI_SEC 0892634 |
| Wholesale Sales Orders | 6/30/2014 | RPLI_SEC 0892635 | RPLI_SEC 0892639 |
| Wholesale Sales Orders | 6/30/2014 | RPLI_SEC 0892640 | RPLI_SEC 0892644 |
| Wholesale Sales Orders | 6/30/2014 | RPLI_SEC 0892645 | RPLI_SEC 0892649 |
| Wholesale Sales Orders | 3/6/2013 | RPLI_SEC 0895550 | RPLI_SEC 0895554 |
| Wholesale Sales Orders | 4/10/2013 | RPLI_SEC 0898829 | RPLI_SEC 0898833 |
| Wholesale Sales Orders | 4/10/2013 | RPLI_SEC 0898834 | RPLI_SEC 0898838 |
| Wholesale Sales Orders | 11/21/2013 | RPLI_SEC 0899670 | RPLI_SEC 0899674 |
| Wholesale Sales Orders | 3/6/2013 | RPLI_SEC 0899675 | RPLI_SEC 0899675 |
| Wholesale Sales Orders | 10/31/2013 | RPLI_SEC 0907870 | RPLI_SEC 0907874 |
| Wholesale Sales Orders | 2/26/2013 | RPLI_SEC 0957702 | RPLI_SEC 0957718 |
| Wholesale Sales Orders | 4/21/2015 | SEC-LIT-EPROD-000323270 | SEC-LIT-EPROD-000323274 |
| Wholesale Sales Orders | 12/18/2014 | SEC-LIT-EPROD-000323782 | SEC-LIT-EPROD-000323786 |
| Wholesale Sales Orders | 12/17/2014 | SEC-LIT-EPROD-000323787 | SEC-LIT-EPROD-000323791 |
| Wholesale Sales Orders | 12/17/2014 | SEC-LIT-EPROD-000323792 | SEC-LIT-EPROD-000323796 |
| Wholesale Sales Orders | 12/15/2014 | SEC-LIT-EPROD-000323797 | SEC-LIT-EPROD-000323801 |
| Wholesale Sales Orders | 12/19/2014 | SEC-LIT-EPROD-000323802 | SEC-LIT-EPROD-000323806 |
| Wholesale Sales Orders | 12/18/2014 | SEC-LIT-EPROD-000323807 | SEC-LIT-EPROD-000323811 |
| Wholesale Sales Orders | 12/19/2014 | SEC-LIT-EPROD-000323812 | SEC-LIT-EPROD-000323816 |
| Wholesale Sales Orders | 12/11/2014 | SEC-LIT-EPROD-000323818 | SEC-LIT-EPROD-000323822 |
| Wholesale Sales Orders | 12/12/2014 | SEC-LIT-EPROD-000323824 | SEC-LIT-EPROD-000323828 |
| Wholesale Sales Orders | 12/9/2014 | SEC-LIT-EPROD-000323829 | SEC-LIT-EPROD-000323833 |
| Wholesale Sales Orders | 12/10/2014 | SEC-LIT-EPROD-000323834 | SEC-LIT-EPROD-000323838 |
| Wholesale Sales Orders | 12/12/2014 | SEC-LIT-EPROD-000323839 | SEC-LIT-EPROD-000323843 |
| Wholesale Sales Orders | 12/9/2014 | SEC-LIT-EPROD-000323844 | SEC-LIT-EPROD-000323848 |
| Wholesale Sales Orders | 12/10/2014 | SEC-LIT-EPROD-000323849 | SEC-LIT-EPROD-000323853 |

EXHIBIT C – SALES CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Wholesale Sales Orders | 12/27/2014 | SEC-LIT-EPROD-000323927 | SEC-LIT-EPROD-000323931 |
| Wholesale Sales Orders | 11/26/2014 | SEC-LIT-EPROD-000323932 | SEC-LIT-EPROD-000323936 |
| Wholesale Sales Orders | 11/27/2014 | SEC-LIT-EPROD-000323937 | SEC-LIT-EPROD-000323941 |
| Wholesale Sales Orders | 12/1/2014 | SEC-LIT-EPROD-000323943 | SEC-LIT-EPROD-000323947 |
| Wholesale Sales Orders | 11/25/2014 | SEC-LIT-EPROD-000323948 | SEC-LIT-EPROD-000323952 |
| Wholesale Sales Orders | 12/1/2014 | SEC-LIT-EPROD-000323953 | SEC-LIT-EPROD-000323957 |
| Wholesale Sales Orders | 11/24/2014 | SEC-LIT-EPROD-000323958 | SEC-LIT-EPROD-000323962 |
| Wholesale Sales Orders | 11/27/2014 | SEC-LIT-EPROD-000323963 | SEC-LIT-EPROD-000323967 |
| Wholesale Sales Orders | 11/21/2014 | SEC-LIT-EPROD-000323968 | SEC-LIT-EPROD-000323972 |
| Wholesale Sales Orders | 11/20/2014 | SEC-LIT-EPROD-000323973 | SEC-LIT-EPROD-000323977 |
| Wholesale Sales Orders | 11/22/2014 | SEC-LIT-EPROD-000323979 | SEC-LIT-EPROD-000323983 |
| Wholesale Sales Orders | 12/4/2014 | SEC-LIT-EPROD-000323984 | SEC-LIT-EPROD-000323988 |
| Wholesale Sales Orders | 9/16/2014 | SEC-LIT-EPROD-000328625 | SEC-LIT-EPROD-000328629 |
| Wholesale Sales Orders | 12/28/2015 | SEC-LIT-EPROD-000429245 | SEC-LIT-EPROD-000429245 |
| Wholesale Sales Orders | 12/28/2015 | SEC-LIT-EPROD-000435162 | SEC-LIT-EPROD-000435162 |
| Wholesale Sales Orders | 4/28/2014 | SEC-LIT-EPROD-000436931 | SEC-LIT-EPROD-000436935 |
| Wholesale Sales Orders | 10/9/2013 | SEC-LIT-EPROD-000454673 | SEC-LIT-EPROD-000454673 |
| Wholesale Sales Orders | 10/5/2014 | SEC-LIT-EPROD-000701078 | SEC-LIT-EPROD-000701082 |
| Wholesale Sales Orders | 9/16/2014 | SEC-LIT-EPROD-000701083 | SEC-LIT-EPROD-000701087 |
| Wholesale Sales Orders | 9/12/2014 | SEC-LIT-EPROD-000701088 | SEC-LIT-EPROD-000701092 |
| Wholesale Sales Orders | 9/21/2014 | SEC-LIT-EPROD-000701094 | SEC-LIT-EPROD-000701094 |

**EXHIBIT D – PROGRAMMATIC CONTRACTS**

| Date | Begin Bates | End Bates |
|---|---|---|
| 6/2/2017 | GSR00017429 | GSR00017435 |
| 3/1/2018 | GSR00018580 | GSR00018581 |
| 6/2/2017 | RPLI_SEC 0507300 | RPLI_SEC 0507306 |
| 8/23/2017 | RPLI_SEC 0537703 | RPLI_SEC 0537713 |
| 3/1/2018 | RPLI_SEC 0537724 | RPLI_SEC 0537726 |
| 3/1/2018 | RPLI_SEC 0537727 | RPLI_SEC 0537728 |
| 3/1/2018 | RPLI_SEC 0899302 | RPLI_SEC 0899304 |
| 8/23/2017 | RPLI_SEC 0899313 | RPLI_SEC 0899323 |
| 3/1/2018 | RPLI_SEC 0899324 | RPLI_SEC 0899326 |

**EXHIBIT E – SERVICE CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Employee and Executive Compensation Contracts | 10/12/2017 | RPLI_SEC 0397607 | RPLI_SEC 0397610 |
| Employee and Executive Compensation Contracts | 5/9/2018 | RPLI_SEC 0431814 | RPLI_SEC 0431817 |
| Employee and Executive Compensation Contracts | 5/8/2018 | RPLI_SEC 0449365 | RPLI_SEC 0449370 |
| Employee and Executive Compensation Contracts | 8/7/2018 | RPLI_SEC 0511705 | RPLI_SEC 0511708 |
| Employee and Executive Compensation Contracts | 9/20/2017 | RPLI_SEC 0514315 | RPLI_SEC 0514318 |
| Employee and Executive Compensation Contracts | 5/1/2018 | RPLI_SEC 0514603 | RPLI_SEC 0514606 |
| Employee and Executive Compensation Contracts | 11/12/2017 | RPLI_SEC 0539660 | RPLI_SEC 0539663 |
| Employee and Executive Compensation Contracts | 5/17/2019 | RPLI_SEC 0547108 | RPLI_SEC 0547122 |
| Employee and Executive Compensation Contracts | 9/12/2019 | RPLI_SEC 0547739 | RPLI_SEC 0547752 |
| Employee and Executive Compensation Contracts | 8/8/2019 | RPLI_SEC 0547795 | RPLI_SEC 0547808 |
| Employee and Executive Compensation Contracts | 4/26/2019 | RPLI_SEC 0547824 | RPLI_SEC 0547836 |
| Employee and Executive Compensation Contracts | 6/19/2019 | RPLI_SEC 0547870 | RPLI_SEC 0547882 |
| Employee and Executive Compensation Contracts | 10/1/2018 | RPLI_SEC 0569727 | RPLI_SEC 0569730 |
| Employee and Executive Compensation Contracts | 3/3/2020 | RPLI_SEC 0629960 | RPLI_SEC 0629964 |
| Employee and Executive Compensation Contracts | 11/6/2020 | RPLI_SEC 0632196 | RPLI_SEC 0632209 |
| Employee and Executive Compensation Contracts | 11/22/2019 | RPLI_SEC 0633406 | RPLI_SEC 0633419 |
| Employee and Executive Compensation Contracts | 8/13/2020 | RPLI_SEC 0633554 | RPLI_SEC 0633567 |
| Employee and Executive Compensation Contracts | 11/21/2017 | RPLI_SEC 0633692 | RPLI_SEC 0633695 |
| Employee and Executive Compensation Contracts | 6/7/2018 | RPLI_SEC 0633779 | RPLI_SEC 0633782 |
| Employee and Executive Compensation Contracts | 11/20/2018 | RPLI_SEC 0650235 | RPLI_SEC 0650248 |
| Employee and Executive Compensation Contracts | 12/15/2017 | RPLI_SEC 0650347 | RPLI_SEC 0650350 |
| Employee and Executive Compensation Contracts | 9/20/2017 | RPLI_SEC 0764198 | RPLI_SEC 0764201 |

**EXHIBIT E – SERVICE CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Employee and Executive Compensation Contracts | 5/8/2018 | RPLI_SEC 0764317 | RPLI_SEC 0764322 |
| Employee and Executive Compensation Contracts | 1/31/2019 | RPLI_SEC 0765213 | RPLI_SEC 0765227 |
| Employee and Executive Compensation Contracts | 4/26/2019 | RPLI_SEC 0765649 | RPLI_SEC 0765662 |
| Employee and Executive Compensation Contracts | 9/19/2018 | RPLI_SEC 0766757 | RPLI_SEC 0766761 |
| Employee and Executive Compensation Contracts | 5/7/2019 | RPLI_SEC 0770941 | RPLI_SEC 0770956 |
| Employee and Executive Compensation Contracts | 6/4/2019 | RPLI_SEC 0779727 | RPLI_SEC 0779740 |
| Employee and Executive Compensation Contracts | 11/22/2019 | RPLI_SEC 0845328 | RPLI_SEC 0845341 |
| Employee and Executive Compensation Contracts | 2/26/2015 | RPLI_SEC 0895266 | RPLI_SEC 0895273 |
| Employee and Executive Compensation Contracts | 9/30/2017 | RPLI_SEC 0909949 | RPLI_SEC 0909952 |
| Employee and Executive Compensation Contracts | 9/29/2017 | RPLI_SEC 0910090 | RPLI_SEC 0910093 |
| Employee and Executive Compensation Contracts | 9/20/2017 | RPLI_SEC 0910446 | RPLI_SEC 0910449 |
| Employee and Executive Compensation Contracts | 9/20/2017 | RPLI_SEC 0910504 | RPLI_SEC 0910507 |
| Employee and Executive Compensation Contracts | 9/19/2017 | RPLI_SEC 0910844 | RPLI_SEC 0910847 |
| Employee and Executive Compensation Contracts | 10/28/2019 | RPLI_SEC 0931851 | RPLI_SEC 0931864 |
| Market-Making Contracts | 6/17/2020 | GSR00000505 | GSR00000508 |
| Market-Making Contracts | 12/15/2020 | GSR00000513 | GSR00000513 |
| Market-Making Contracts | BLANK | GSR00000639 | GSR00000639 |
| Market-Making Contracts | 9/9/2019 | GSR00000640 | GSR00000656 |
| Market-Making Contracts | 7/1/2019 | GSR00000988 | GSR00001002 |
| Market-Making Contracts | 1/1/2015 | GSR00007322 | GSR00007331 |
| Market-Making Contracts | 1/1/2015 | GSR00010953 | GSR00010962 |
| Market-Making Contracts | 11/1/2019 | GSR00012105 | GSR00012105 |
| Market-Making Contracts | 11/21/2017 | RPLI_SEC 0000449 | RPLI_SEC 0000459 |
| Market-Making Contracts | 3/19/2018 | RPLI_SEC 0000889 | RPLI_SEC 0000890 |
| Market-Making Contracts | 2/8/2018 | RPLI_SEC 0000924 | RPLI_SEC 0000937 |
| Market-Making Contracts | 4/19/2018 | RPLI_SEC 0000962 | RPLI_SEC 0000973 |
| Market-Making Contracts | 6/24/2019 | RPLI_SEC 0187337 | RPLI_SEC 0187348 |
| Market-Making Contracts | 1/1/2015 | RPLI_SEC 0203977 | RPLI_SEC 0203986 |
| Market-Making Contracts | 3/31/2014 | RPLI_SEC 0259541 | RPLI_SEC 0259549 |

**EXHIBIT E – SERVICE CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Market-Making Contracts | 11/21/2019 | RPLI_SEC 0423532 | RPLI_SEC 0423545 |
| Market-Making Contracts | 8/21/2019 | RPLI_SEC 0423601 | RPLI_SEC 0423602 |
| Market-Making Contracts | 7/9/2019 | RPLI_SEC 0423634 | RPLI_SEC 0423653 |
| Market-Making Contracts | 1/30/2020 | RPLI_SEC 0423655 | RPLI_SEC 0423656 |
| Market-Making Contracts | 2/6/2020 | RPLI_SEC 0423806 | RPLI_SEC 0423806 |
| Market-Making Contracts | 2/14/2017 | RPLI_SEC 0507307 | RPLI_SEC 0507313 |
| Market-Making Contracts | 2/14/2017 | RPLI_SEC 0507307 | RPLI_SEC 0507313 |
| Market-Making Contracts | 8/25/2016 | RPLI_SEC 0507314 | RPLI_SEC 0507319 |
| Market-Making Contracts | 2/7/2014 | RPLI_SEC 0507336 | RPLI_SEC 0507344 |
| Market-Making Contracts | 3/1/2018 | RPLI_SEC 0537696 | RPLI_SEC 0537702 |
| Market-Making Contracts | 5/29/2020 | RPLI_SEC 0573903 | RPLI_SEC 0573906 |
| Market-Making Contracts | BLANK | RPLI_SEC 0799292 | RPLI_SEC 0799304 |
| Market-Making Contracts | 7/1/2019 | RPLI_SEC 0809256 | RPLI_SEC 0809270 |
| Market-Making Contracts | 5/29/2020 | RPLI_SEC 0820932 | RPLI_SEC 0820935 |
| Market-Making Contracts | 6/1/2020 | RPLI_SEC 0820936 | RPLI_SEC 0820936 |
| Market-Making Contracts | 9/3/2019 | RPLI_SEC 0820937 | RPLI_SEC 0820949 |
| Market-Making Contracts | 5/29/2020 | RPLI_SEC 0841484 | RPLI_SEC 0841487 |
| Market-Making Contracts | 8/1/2018 | RPLI_SEC 0890579 | RPLI_SEC 0890589 |
| Market-Making Contracts | 12/19/2018 | RPLI_SEC 0890664 | RPLI_SEC 0890674 |
| Market-Making Contracts | 3/8/2017 | RPLI_SEC 0890860 | RPLI_SEC 0890860 |
| Market-Making Contracts | 6/26/2014 | RPLI_SEC 0890941 | RPLI_SEC 0890956 |
| Market-Making Contracts | 7/13/2015 | RPLI_SEC 0891071 | RPLI_SEC 0891079 |
| Market-Making Contracts | 6/17/2020 | RPLI_SEC 0896536 | RPLI_SEC 0896539 |
| Market-Making Contracts | 11/1/2019 | RPLI_SEC 0896540 | RPLI_SEC 0896540 |
| Market-Making Contracts | BLANK | RPLI_SEC 0896541 | RPLI_SEC 0896541 |
| Market-Making Contracts | 7/9/2019 | RPLI_SEC 0896542 | RPLI_SEC 0896561 |
| Market-Making Contracts | BLANK | RPLI_SEC 0896562 | RPLI_SEC 0896563 |
| Market-Making Contracts | BLANK | RPLI_SEC 0898506 | RPLI_SEC 0898506 |
| Market-Making Contracts | 8/10/2019 | RPLI_SEC 0898507 | RPLI_SEC 0898522 |
| Market-Making Contracts | BLANK | RPLI_SEC 0898744 | RPLI_SEC 0898744 |
| Market-Making Contracts | 6/24/2019 | RPLI_SEC 0898863 | RPLI_SEC 0898874 |
| Market-Making Contracts | 6/24/2019 | RPLI_SEC 0898875 | RPLI_SEC 0898886 |
| Market-Making Contracts | 5/19/2020 | RPLI_SEC 0898887 | RPLI_SEC 0898902 |
| Market-Making Contracts | 9/3/2019 | RPLI_SEC 0898919 | RPLI_SEC 0898931 |
| Market-Making Contracts | 9/9/2019 | RPLI_SEC 0898932 | RPLI_SEC 0898948 |
| Market-Making Contracts | 10/21/2020 | RPLI_SEC 0898949 | RPLI_SEC 0898968 |
| Market-Making Contracts | 6/4/2020 | RPLI_SEC 0898969 | RPLI_SEC 0898979 |

**EXHIBIT E – SERVICE CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Market-Making Contracts | 3/26/2018 | RPLI_SEC 0898996 | RPLI_SEC 0899004 |
| Market-Making Contracts | 12/15/2020 | RPLI_SEC 0899077 | RPLI_SEC 0899077 |
| Market-Making Contracts | 10/29/2019 | RPLI_SEC 0899088 | RPLI_SEC 0899088 |
| Market-Making Contracts | 8/21/2019 | RPLI_SEC 0899089 | RPLI_SEC 0899089 |
| Market-Making Contracts | BLANK | RPLI_SEC 0899092 | RPLI_SEC 0899092 |
| Market-Making Contracts | 7/1/2019 | RPLI_SEC 0899129 | RPLI_SEC 0899143 |
| Market-Making Contracts | 11/1/2019 | RPLI_SEC 0899144 | RPLI_SEC 0899144 |
| Market-Making Contracts | 2/14/2017 | RPLI_SEC 0899145 | RPLI_SEC 0899151 |
| Market-Making Contracts | 6/17/2020 | RPLI_SEC 0899152 | RPLI_SEC 0899155 |
| Market-Making Contracts | 12/15/2020 | RPLI_SEC 0899156 | RPLI_SEC 0899156 |
| Market-Making Contracts | 5/29/2020 | RPLI_SEC 0899160 | RPLI_SEC 0899163 |
| Market-Making Contracts | BLANK | RPLI_SEC 0899166 | RPLI_SEC 0899166 |
| Market-Making Contracts | 8/21/2019 | RPLI_SEC 0899167 | RPLI_SEC 0899167 |
| Market-Making Contracts | 3/8/2017 | RPLI_SEC 0899305 | RPLI_SEC 0899305 |
| Market-Making Contracts | 3/1/2018 | RPLI_SEC 0899306 | RPLI_SEC 0899312 |
| Market-Making Contracts | 5/21/2020 | RPLI_SEC 0899478 | RPLI_SEC 0899481 |
| Market-Making Contracts | 8/21/2019 | RPLI_SEC 0899515 | RPLI_SEC 0899516 |
| Market-Making Contracts | 7/29/2019 | RPLI_SEC 0899563 | RPLI_SEC 0899578 |
| Market-Making Contracts | 1/1/2015 | RPLI_SEC 1047651 | RPLI_SEC 1047660 |
| Market-Making Contracts | 3/31/2014 | SEC-LIT-EPROD-000070622 | SEC-LIT-EPROD-000070630 |
| Market-Making Contracts | 7/29/2019 | SEC-LIT-EPROD-000534536 | SEC-LIT-EPROD-000534551 |
| Market-Making Contracts | 11/1/2019 | SEC-LIT-EPROD-001008812 | SEC-LIT-EPROD-001008812 |
| Product Incentive Contracts | 5/16/2018 | RPLI_SEC 0074787 | RPLI_SEC 0074794 |
| Product Incentive Contracts | 12/1/2018 | RPLI_SEC 0112615 | RPLI_SEC 0112616 |
| Product Incentive Contracts | 5/24/2019 | RPLI_SEC 0273727 | RPLI_SEC 0273735 |
| Product Incentive Contracts | 11/3/2014 | RPLI_SEC 0304380 | RPLI_SEC 0304386 |
| Product Incentive Contracts | 6/2/2017 | RPLI_SEC 0346552 | RPLI_SEC 0346555 |
| Product Incentive Contracts | 5/18/2017 | RPLI_SEC 0507292 | RPLI_SEC 0507295 |
| Product Incentive Contracts | 5/17/2017 | RPLI_SEC 0581494 | RPLI_SEC 0581498 |
| Product Incentive Contracts | 9/25/2013 | RPLI_SEC 0891376 | RPLI_SEC 0891378 |
| Product Incentive Contracts | 9/24/2018 | RPLI_SEC 0894629 | RPLI_SEC 0894636 |
| Product Incentive Contracts | 5/20/2019 | RPLI_SEC 0894637 | RPLI_SEC 0894637 |
| Product Incentive Contracts | 1/24/2019 | RPLI_SEC 0894667 | RPLI_SEC 0894668 |
| Product Incentive Contracts | 9/19/2019 | RPLI_SEC 0899553 | RPLI_SEC 0899562 |
| Product Incentive Contracts | 5/10/2019 | RPLI_SEC 0899586 | RPLI_SEC 0899595 |

## EXHIBIT F – OTHER CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Custody Agreements | 1/4/2018 | ▮▮▮▮ 0003339 | ▮▮▮▮ 0003339 |
| Custody Agreements | 1/4/2018 | RPLI_SEC 0209006 | RPLI_SEC 0209006 |
| Custody Agreements | 1/3/2017 | RPLI_SEC 0237248 | RPLI_SEC 0237248 |
| Custody Agreements | 1/4/2018 | RPLI_SEC 0237326 | RPLI_SEC 0237326 |
| Custody Agreements | 1/3/2017 | RPLI_SEC 0253729 | RPLI_SEC 0253729 |
| Custody Agreements | 1/3/2017 | RPLI_SEC 0253734 | RPLI_SEC 0253734 |
| Custody Agreements | 7/21/2015 | RPLI_SEC 0610409 | RPLI_SEC 0610415 |
| Custody Agreements | 8/3/2015 | RPLI_SEC 0890957 | RPLI_SEC 0890962 |
| Custody Agreements | 12/4/2016 | RPLI_SEC 0895307 | RPLI_SEC 0895313 |
| Custody Agreements | 1/3/2018 | RPLI_SEC 0938715 | RPLI_SEC 0938715 |
| Joint Venture | 1/28/2016 | RPLI_SEC 0355534 | RPLI_SEC 0355542 |
| Joint Venture | 5/27/2016 | RPLI_SEC 0357972 | RPLI_SEC 0357978 |
| Joint Venture | 1/28/2016 | RPLI_SEC 0612004 | RPLI_SEC 0612012 |
| Joint Venture | 3/30/2016 | RPLI_SEC 0764387 | RPLI_SEC 0764408 |
| Joint Venture | 11/28/2016 | RPLI_SEC 0893566 | RPLI_SEC 0893583 |
| Joint Venture | 9/24/2018 | RPLI_SEC 0894689 | RPLI_SEC 0894710 |
| Loans and Promissory Notes | 4/28/2020 | GSR00009409 | GSR00009409 |
| Loans and Promissory Notes | 1/4/2018 | RPLI_SEC 0000906 | RPLI_SEC 0000917 |
| Loans and Promissory Notes | 2/16/2018 | RPLI_SEC 0000960 | RPLI_SEC 0000960 |
| Loans and Promissory Notes | 1/30/2018 | RPLI_SEC 0000961 | RPLI_SEC 0000961 |
| Loans and Promissory Notes | 12/28/2015 | RPLI_SEC 0258812 | RPLI_SEC 0258819 |
| Loans and Promissory Notes | 12/30/2019 | RPLI_SEC 0318399 | RPLI_SEC 0318400 |
| Loans and Promissory Notes | 12/28/2015 | RPLI_SEC 0609645 | RPLI_SEC 0609652 |
| Loans and Promissory Notes | 2/6/2014 | RPLI_SEC 0676747 | RPLI_SEC 0676747 |
| Loans and Promissory Notes | 8/17/2018 | RPLI_SEC 0890692 | RPLI_SEC 0890692 |
| Loans and Promissory Notes | 3/30/2016 | RPLI_SEC 0890966 | RPLI_SEC 0890973 |
| Loans and Promissory Notes | 6/25/2015 | RPLI_SEC 0892171 | RPLI_SEC 0892194 |
| Loans and Promissory Notes | 5/14/2014 | RPLI_SEC 0892392 | RPLI_SEC 0892392 |
| Loans and Promissory Notes | 5/21/2014 | RPLI_SEC 0892401 | RPLI_SEC 0892401 |
| Loans and Promissory Notes | 5/8/2020 | RPLI_SEC 0898749 | RPLI_SEC 0898779 |
| Loans and Promissory Notes | 5/8/2020 | RPLI_SEC 0898780 | RPLI_SEC 0898801 |
| Loans and Promissory Notes | BLANK | RPLI_SEC 0899024 | RPLI_SEC 0899060 |
| Loans and Promissory Notes | 6/30/2020 | RPLI_SEC 0899061 | RPLI_SEC 0899066 |
| Loans and Promissory Notes | 6/30/2020 | RPLI_SEC 0899067 | RPLI_SEC 0899070 |
| Loans and Promissory Notes | 6/30/2020 | RPLI_SEC 0899071 | RPLI_SEC 0899076 |
| Loans and Promissory Notes | 12/30/2019 | RPLI_SEC 0899327 | RPLI_SEC 0899327 |
| Loans and Promissory Notes | 4/30/2020 | RPLI_SEC 0899337 | RPLI_SEC 0899337 |
| Loans and Promissory Notes | 4/28/2020 | RPLI_SEC 0899338 | RPLI_SEC 0899338 |
| Loans and Promissory Notes | 12/30/2019 | RPLI_SEC 0899339 | RPLI_SEC 0899339 |
| Loans and Promissory Notes | 12/30/2019 | RPLI_SEC 0899340 | RPLI_SEC 0899341 |
| Loans and Promissory Notes | 3/31/2020 | RPLI_SEC 0899342 | RPLI_SEC 0899342 |
| Loans and Promissory Notes | 3/31/2010 | RPLI_SEC 0899343 | RPLI_SEC 0899343 |
| Loans and Promissory Notes | 11/22/2019 | RPLI_SEC 0899353 | RPLI_SEC 0899360 |

**EXHIBIT F – OTHER CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Loans and Promissory Notes | 8/26/2019 | RPLI_SEC 0899361 | RPLI_SEC 0899368 |
| Loans and Promissory Notes | 2/26/2020 | RPLI_SEC 0899369 | RPLI_SEC 0899376 |
| Loans and Promissory Notes | 10/28/2019 | RPLI_SEC 0899377 | RPLI_SEC 0899384 |
| Loans and Promissory Notes | 11/25/2019 | RPLI_SEC 0899385 | RPLI_SEC 0899393 |
| Loans and Promissory Notes | 10/28/2019 | RPLI_SEC 0899394 | RPLI_SEC 0899402 |
| Loans and Promissory Notes | 9/5/2019 | RPLI_SEC 0899403 | RPLI_SEC 0899411 |
| Loans and Promissory Notes | 1/31/2020 | RPLI_SEC 0899432 | RPLI_SEC 0899432 |
| Loans and Promissory Notes | 1/31/2020 | RPLI_SEC 0899433 | RPLI_SEC 0899433 |
| Loans and Promissory Notes | 1/31/2020 | RPLI_SEC 0899434 | RPLI_SEC 0899434 |
| Loans and Promissory Notes | 6/14/2020 | RPLI_SEC 0899435 | RPLI_SEC 0899435 |
| Loans and Promissory Notes | 5/29/2020 | RPLI_SEC 0899436 | RPLI_SEC 0899436 |
| Loans and Promissory Notes | 2/28/2020 | RPLI_SEC 0899437 | RPLI_SEC 0899437 |
| Loans and Promissory Notes | 2/28/2020 | RPLI_SEC 0899438 | RPLI_SEC 0899438 |
| Loans and Promissory Notes | 2/28/2020 | RPLI_SEC 0899439 | RPLI_SEC 0899439 |
| Loans and Promissory Notes | 2/28/2020 | RPLI_SEC 0899440 | RPLI_SEC 0899440 |
| Loans and Promissory Notes | 3/30/2016 | RPLI_SEC 0899441 | RPLI_SEC 0899448 |
| Loans and Promissory Notes | 6/12/2020 | RPLI_SEC 0899517 | RPLI_SEC 0899520 |
| Loans and Promissory Notes | 6/12/2020 | RPLI_SEC 0899521 | RPLI_SEC 0899545 |
| Master Hosted Services Agreements | 12/31/2019 | MONEYGRAM_SEC_0016678 | MONEYGRAM_SEC_0016701 |
| Master Hosted Services Agreements | 12/31/2019 | MONEYGRAM_SEC_0016803 | MONEYGRAM_SEC_0016826 |
| Master Hosted Services Agreements | 2/23/2019 | RPLI_SEC 0074795 | RPLI_SEC 0074828 |
| Master Hosted Services Agreements | 4/1/2019 | RPLI_SEC 0074864 | RPLI_SEC 0074866 |
| Master Hosted Services Agreements | 6/28/2019 | RPLI_SEC 0074891 | RPLI_SEC 0074907 |
| Master Hosted Services Agreements | 6/28/2019 | RPLI_SEC 0075005 | RPLI_SEC 0075009 |
| Master Hosted Services Agreements | 10/18/2018 | RPLI_SEC 0075010 | RPLI_SEC 0075015 |
| Master Hosted Services Agreements | 7/22/2019 | RPLI_SEC 0075029 | RPLI_SEC 0075030 |
| Master Hosted Services Agreements | 3/27/2019 | RPLI_SEC 0075053 | RPLI_SEC 0075059 |
| Master Hosted Services Agreements | 12/31/2018 | RPLI_SEC 0075060 | RPLI_SEC 0075075 |
| Master Hosted Services Agreements | 4/23/2019 | RPLI_SEC 0075076 | RPLI_SEC 0075079 |
| Master Hosted Services Agreements | 12/31/2018 | RPLI_SEC 0075080 | RPLI_SEC 0075086 |
| Master Hosted Services Agreements | 3/20/2019 | RPLI_SEC 0075110 | RPLI_SEC 0075113 |

## EXHIBIT F – OTHER CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Hosted Services Agreements | 9/26/2018 | RPLI_SEC 0075128 | RPLI_SEC 0075135 |
| Master Hosted Services Agreements | 1/10/2018 | RPLI_SEC 0075143 | RPLI_SEC 0075145 |
| Master Hosted Services Agreements | 12/20/2018 | RPLI_SEC 0075251 | RPLI_SEC 0075264 |
| Master Hosted Services Agreements | 12/20/2018 | RPLI_SEC 0075265 | RPLI_SEC 0075292 |
| Master Hosted Services Agreements | 10/19/2018 | RPLI_SEC 0075296 | RPLI_SEC 0075297 |
| Master Hosted Services Agreements | 3/22/2019 | RPLI_SEC 0075376 | RPLI_SEC 0075382 |
| Master Hosted Services Agreements | 3/22/2019 | RPLI_SEC 0075426 | RPLI_SEC 0075431 |
| Master Hosted Services Agreements | 12/31/2018 | RPLI_SEC 0075464 | RPLI_SEC 0075478 |
| Master Hosted Services Agreements | 12/31/2018 | RPLI_SEC 0075479 | RPLI_SEC 0075484 |
| Master Hosted Services Agreements | 5/16/2019 | RPLI_SEC 0078639 | RPLI_SEC 0078645 |
| Master Hosted Services Agreements | 6/3/2019 | RPLI_SEC 0140419 | RPLI_SEC 0140440 |
| Master Hosted Services Agreements | 9/11/2019 | RPLI_SEC 0180025 | RPLI_SEC 0180042 |
| Master Hosted Services Agreements | 12/31/2018 | RPLI_SEC 0195777 | RPLI_SEC 0195779 |
| Master Hosted Services Agreements | 5/9/2019 | RPLI_SEC 0232982 | RPLI_SEC 0232988 |
| Master Hosted Services Agreements | 5/9/2019 | RPLI_SEC 0233015 | RPLI_SEC 0233019 |
| Master Hosted Services Agreements | 11/30/2018 | RPLI_SEC 0233390 | RPLI_SEC 0233393 |
| Master Hosted Services Agreements | 9/4/2018 | RPLI_SEC 0233510 | RPLI_SEC 0233516 |
| Master Hosted Services Agreements | 9/13/2018 | RPLI_SEC 0233518 | RPLI_SEC 0233524 |
| Master Hosted Services Agreements | 6/7/2019 | RPLI_SEC 0239684 | RPLI_SEC 0239698 |
| Master Hosted Services Agreements | 8/14/2019 | RPLI_SEC 0256610 | RPLI_SEC 0256613 |
| Master Hosted Services Agreements | 3/31/2018 | RPLI_SEC 0264538 | RPLI_SEC 0264541 |
| Master Hosted Services Agreements | 6/27/2019 | RPLI_SEC 0264904 | RPLI_SEC 0264908 |

## EXHIBIT F – OTHER CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Hosted Services Agreements | 6/27/2019 | RPLI_SEC 0268692 | RPLI_SEC 0268697 |
| Master Hosted Services Agreements | 3/4/2019 | RPLI_SEC 0269072 | RPLI_SEC 0269075 |
| Master Hosted Services Agreements | 12/26/2018 | RPLI_SEC 0269623 | RPLI_SEC 0269643 |
| Master Hosted Services Agreements | 6/17/2019 | RPLI_SEC 0272291 | RPLI_SEC 0272333 |
| Master Hosted Services Agreements | 12/12/2017 | RPLI_SEC 0503128 | RPLI_SEC 0503129 |
| Master Hosted Services Agreements | 3/4/2019 | RPLI_SEC 0503130 | RPLI_SEC 0503150 |
| Master Hosted Services Agreements | 1/1/2020 | RPLI_SEC 0503168 | RPLI_SEC 0503173 |
| Master Hosted Services Agreements | 3/4/2019 | RPLI_SEC 0503182 | RPLI_SEC 0503183 |
| Master Hosted Services Agreements | 12/6/2019 | RPLI_SEC 0503184 | RPLI_SEC 0503185 |
| Master Hosted Services Agreements | 12/12/2017 | RPLI_SEC 0503186 | RPLI_SEC 0503199 |
| Master Hosted Services Agreements | 12/6/2019 | RPLI_SEC 0806470 | RPLI_SEC 0806471 |
| Master Hosted Services Agreements | 12/20/2018 | RPLI_SEC 0890622 | RPLI_SEC 0890635 |
| Master Hosted Services Agreements | 12/19/2018 | RPLI_SEC 0890636 | RPLI_SEC 0890663 |
| Master Hosted Services Agreements | 7/7/2020 | RPLI_SEC 0898856 | RPLI_SEC 0898860 |
| Master Hosted Services Agreements | 5/1/2020 | RPLI_SEC 0899173 | RPLI_SEC 0899175 |
| Master Hosted Services Agreements | 12/4/2019 | RPLI_SEC 0899176 | RPLI_SEC 0899183 |
| Master Hosted Services Agreements | 1/1/2020 | RPLI_SEC 0899184 | RPLI_SEC 0899189 |
| Master Hosted Services Agreements | 3/4/2019 | RPLI_SEC 0899190 | RPLI_SEC 0899210 |
| Master Hosted Services Agreements | 3/4/2019 | RPLI_SEC 0899211 | RPLI_SEC 0899212 |
| Master Hosted Services Agreements | 5/16/2019 | RPLI_SEC 0899213 | RPLI_SEC 0899219 |
| Master Hosted Services Agreements | 9/2/2020 | RPLI_SEC 0899220 | RPLI_SEC 0899226 |
| Master Hosted Services Agreements | 9/11/2020 | RPLI_SEC 0899227 | RPLI_SEC 0899229 |

## EXHIBIT F – OTHER CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Hosted Services Agreements | 12/17/2019 | RPLI_SEC 0899230 | RPLI_SEC 0899233 |
| Master Hosted Services Agreements | 6/27/2019 | RPLI_SEC 0899234 | RPLI_SEC 0899234 |
| Master Hosted Services Agreements | 6/27/2019 | RPLI_SEC 0899235 | RPLI_SEC 0899249 |
| Master Hosted Services Agreements | 9/11/2020 | RPLI_SEC 0899250 | RPLI_SEC 0899279 |
| Master Hosted Services Agreements | 3/9/2020 | RPLI_SEC 0899344 | RPLI_SEC 0899347 |
| Master Hosted Services Agreements | 2/10/2020 | RPLI_SEC 0899348 | RPLI_SEC 0899352 |
| Master Hosted Services Agreements | 12/17/2019 | RPLI_SEC 0899412 | RPLI_SEC 0899414 |
| Master Hosted Services Agreements | 6/26/2019 | RPLI_SEC 0899415 | RPLI_SEC 0899431 |
| Master Hosted Services Agreements | 9/2/2020 | RPLI_SEC 0899581 | RPLI_SEC 0899581 |
| Master Hosted Services Agreements | 11/4/2019 | RPLI_SEC 0899582 | RPLI_SEC 0899582 |
| Master Hosted Services Agreements | 9/2/2020 | RPLI_SEC 0899678 | RPLI_SEC 0899690 |
| Master Hosted Services Agreements | 5/23/2018 | RPLI_SEC 0899691 | RPLI_SEC 0899691 |
| Master Hosted Services Agreements | 12/31/2019 | SEC-LIT-EPROD-000072045 | SEC-LIT-EPROD-000072068 |
| Master Hosted Services Agreements | 9/25/2019 | SEC-LIT-EPROD-000077199 | SEC-LIT-EPROD-000077199 |
| Master Hosted Services Agreements | 9/25/2019 | SEC-LIT-EPROD-000077199 | SEC-LIT-EPROD-000077199 |
| Master Hosted Services Agreements | 6/8/2020 | SEC-LIT-EPROD-000077212 | SEC-LIT-EPROD-000077213 |
| Master Hosted Services Agreements | 6/27/2019 | SEC-LIT-EPROD-000622409 | SEC-LIT-EPROD-000622423 |
| Master Hosted Services Agreements | 6/27/2019 | SEC-LIT-EPROD-000622497 | SEC-LIT-EPROD-000622497 |
| Master Hosted Services Agreements | 6/27/2019 | SEC-LIT-EPROD-000622498 | SEC-LIT-EPROD-000622514 |
| Master Hosted Services Agreements | 12/22/2017 | SEC-LIT-EPROD-000631390 | SEC-LIT-EPROD-000631392 |
| Master Hosted Services Agreements | 12/22/2017 | SEC-LIT-EPROD-000631393 | SEC-LIT-EPROD-000631404 |
| Master Hosted Services Agreements | 12/18/2019 | SEC-LIT-EPROD-000633771 | SEC-LIT-EPROD-000633774 |

**EXHIBIT F – OTHER CONTRACTS**

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Master Hosted Services Agreement | 1/21/2020 | SEC-LIT-EPROD-000764948 | SEC-LIT-EPROD-000764952 |
| Master Hosted Services Agreements | 4/9/2020 | SEC-LIT-EPROD-000764982 | SEC-LIT-EPROD-000764982 |
| Master Hosted Services Agreements | 5/16/2019 | SEC-LIT-EPROD-000765008 | SEC-LIT-EPROD-000765014 |
| Master Hosted Services Agreements | 9/4/2018 | SEC-LIT-EPROD-000771968 | SEC-LIT-EPROD-000771975 |
| Master Hosted Services Agreements | 11/10/2019 | SEC-LIT-EPROD-000917527 | SEC-LIT-EPROD-000917528 |
| Master Hosted Services Agreements | 3/19/2020 | SEC-LIT-EPROD-000918499 | SEC-LIT-EPROD-000918502 |
| Master Hosted Services Agreements | 6/21/2019 | SEC-LIT-EPROD-000928287 | SEC-LIT-EPROD-000928287 |
| Miscellaneous Contracts | 8/3/2015 | RPLI_SEC 0676205 | RPLI_SEC 0676212 |
| Miscellaneous Contracts | 1/9/2015 | RPLI_SEC 0676251 | RPLI_SEC 0676253 |
| Rippleworks | 11/17/2016 | RPLI_SEC 0036987 | RPLI_SEC 0036987 |
| Rippleworks | 11/17/2016 | RPLI_SEC 0259269 | RPLI_SEC 0259273 |
| Rippleworks | 11/17/2016 | RPLI_SEC 0259274 | RPLI_SEC 0259274 |
| Rippleworks | 4/8/2019 | RPLI_SEC 0265201 | RPLI_SEC 0265201 |
| Rippleworks | 2/7/2019 | RPLI_SEC 0265454 | RPLI_SEC 0265454 |
| Rippleworks | 8/28/2018 | RPLI_SEC 0314261 | RPLI_SEC 0314270 |
| Rippleworks | 5/17/2019 | RPLI_SEC 0411307 | RPLI_SEC 0411307 |
| Rippleworks | 3/15/2019 | RPLI_SEC 0411345 | RPLI_SEC 0411345 |
| Rippleworks | 12/26/2018 | RPLI_SEC 0411455 | RPLI_SEC 0411455 |
| Rippleworks | 11/27/2018 | RPLI_SEC 0411512 | RPLI_SEC 0411512 |
| Rippleworks | 8/14/2020 | RPLI_SEC 0590597 | RPLI_SEC 0590597 |
| Rippleworks | 11/25/2020 | RPLI_SEC 0631125 | RPLI_SEC 0631125 |
| Rippleworks | 10/27/2020 | RPLI_SEC 0632136 | RPLI_SEC 0632136 |
| Settlement Agreements | 10/24/2017 | RPLI_SEC 0000466 | RPLI_SEC 0000475 |
| Settlement Agreements | 1/3/2018 | RPLI_SEC 0001726 | RPLI_SEC 0001732 |
| Settlement Agreements | 2/1/2018 | RPLI_SEC 0001736 | RPLI_SEC 0001745 |
| Settlement Agreements | 3/1/2018 | RPLI_SEC 0001758 | RPLI_SEC 0001767 |
| Settlement Agreements | BLANK | RPLI_SEC 0198717 | RPLI_SEC 0198722 |
| Settlement Agreements | 5/2/2018 | RPLI_SEC 0207803 | RPLI_SEC 0207839 |
| Settlement Agreements | 5/2/2018 | RPLI_SEC 0207850 | RPLI_SEC 0207859 |
| Settlement Agreements | 3/23/2018 | RPLI_SEC 0208136 | RPLI_SEC 0208141 |
| Settlement Agreements | 1/29/2018 | RPLI_SEC 0208227 | RPLI_SEC 0208234 |
| Settlement Agreements | 4/1/2018 | RPLI_SEC 0237000 | RPLI_SEC 0237005 |
| Settlement Agreements | 4/1/2018 | RPLI_SEC 0237017 | RPLI_SEC 0237022 |
| Settlement Agreements | 11/29/2017 | RPLI_SEC 0237576 | RPLI_SEC 0237581 |
| Settlement Agreements | 10/24/2017 | RPLI_SEC 0237749 | RPLI_SEC 0237754 |
| Settlement Agreements | 9/3/2019 | RPLI_SEC 0238479 | RPLI_SEC 0238487 |
| Settlement Agreements | 1/29/2018 | RPLI_SEC 0241909 | RPLI_SEC 0241915 |

## EXHIBIT F – OTHER CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Settlement Agreements | 7/22/2019 | RPLI_SEC 0242282 | RPLI_SEC 0242291 |
| Settlement Agreements | 7/8/2019 | RPLI_SEC 0242388 | RPLI_SEC 0242393 |
| Settlement Agreements | 3/1/2019 | RPLI_SEC 0244053 | RPLI_SEC 0244060 |
| Settlement Agreements | 8/21/2018 | RPLI_SEC 0246859 | RPLI_SEC 0246868 |
| Settlement Agreements | 8/21/2018 | RPLI_SEC 0246892 | RPLI_SEC 0246901 |
| Settlement Agreements | 7/2/2018 | RPLI_SEC 0247054 | RPLI_SEC 0247065 |
| Settlement Agreements | 1/3/2019 | RPLI_SEC 0251640 | RPLI_SEC 0251645 |
| Settlement Agreements | 6/1/2018 | RPLI_SEC 0253016 | RPLI_SEC 0253023 |
| Settlement Agreements | 5/1/2018 | RPLI_SEC 0253401 | RPLI_SEC 0253412 |
| Settlement Agreements | 5/1/2018 | RPLI_SEC 0253414 | RPLI_SEC 0253425 |
| Settlement Agreements | 4/1/2018 | RPLI_SEC 0253571 | RPLI_SEC 0253576 |
| Settlement Agreements | 11/29/2017 | RPLI_SEC 0253840 | RPLI_SEC 0253845 |
| Settlement Agreements | 12/4/2017 | RPLI_SEC 0253869 | RPLI_SEC 0253878 |
| Settlement Agreements | 12/4/2017 | RPLI_SEC 0253884 | RPLI_SEC 0253893 |
| Settlement Agreements | 10/24/2017 | RPLI_SEC 0253982 | RPLI_SEC 0253991 |
| Settlement Agreements | 10/3/2017 | RPLI_SEC 0254007 | RPLI_SEC 0254007 |
| Settlement Agreements | 10/3/2017 | RPLI_SEC 0254014 | RPLI_SEC 0254024 |
| Settlement Agreements | 10/3/2017 | RPLI_SEC 0254032 | RPLI_SEC 0254042 |
| Settlement Agreements | 7/22/2019 | RPLI_SEC 0256744 | RPLI_SEC 0256753 |
| Settlement Agreements | 3/1/2018 | RPLI_SEC 0259806 | RPLI_SEC 0259811 |
| Settlement Agreements | 3/1/2018 | RPLI_SEC 0259824 | RPLI_SEC 0259829 |
| Settlement Agreements | 2/1/2018 | RPLI_SEC 0259939 | RPLI_SEC 0259948 |
| Settlement Agreements | 9/3/2019 | RPLI_SEC 0264478 | RPLI_SEC 0264485 |
| Settlement Agreements | 8/1/2019 | RPLI_SEC 0264549 | RPLI_SEC 0264557 |
| Settlement Agreements | 8/1/2019 | RPLI_SEC 0264559 | RPLI_SEC 0264566 |
| Settlement Agreements | 7/1/2019 | RPLI_SEC 0264746 | RPLI_SEC 0264754 |
| Settlement Agreements | 7/1/2019 | RPLI_SEC 0264767 | RPLI_SEC 0264774 |
| Settlement Agreements | 6/28/2019 | RPLI_SEC 0264827 | RPLI_SEC 0264832 |
| Settlement Agreements | 5/1/2019 | RPLI_SEC 0265145 | RPLI_SEC 0265152 |
| Settlement Agreements | 3/1/2019 | RPLI_SEC 0265373 | RPLI_SEC 0265380 |
| Settlement Agreements | 9/5/2018 | RPLI_SEC 0266588 | RPLI_SEC 0266595 |
| Settlement Agreements | 8/1/2018 | RPLI_SEC 0266721 | RPLI_SEC 0266728 |
| Settlement Agreements | 1/1/2014 | RPLI_SEC 0288626 | RPLI_SEC 0288634 |
| Settlement Agreements | 10/16/2017 | RPLI_SEC 0289103 | RPLI_SEC 0289109 |
| Settlement Agreements | 11/29/2017 | RPLI_SEC 0290298 | RPLI_SEC 0290303 |
| Settlement Agreements | 1/1/2014 | RPLI_SEC 0325539 | RPLI_SEC 0325544 |
| Settlement Agreements | 4/1/2018 | RPLI_SEC 0380638 | RPLI_SEC 0380643 |
| Settlement Agreements | 6/10/2019 | RPLI_SEC 0443186 | RPLI_SEC 0443190 |
| Settlement Agreements | 5/13/2019 | RPLI_SEC 0443325 | RPLI_SEC 0443329 |
| Settlement Agreements | 4/23/2019 | RPLI_SEC 0443455 | RPLI_SEC 0443459 |
| Settlement Agreements | 4/3/2019 | RPLI_SEC 0443652 | RPLI_SEC 0443656 |
| Settlement Agreements | 3/7/2019 | RPLI_SEC 0443966 | RPLI_SEC 0443970 |
| Settlement Agreements | 11/29/2018 | RPLI_SEC 0444086 | RPLI_SEC 0444090 |

## EXHIBIT F – OTHER CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Settlement Agreements | 11/29/2018 | RPLI_SEC 0444101 | RPLI_SEC 0444105 |
| Settlement Agreements | 11/26/2018 | RPLI_SEC 0444250 | RPLI_SEC 0444254 |
| Settlement Agreements | 11/26/2018 | RPLI_SEC 0444256 | RPLI_SEC 0444260 |
| Settlement Agreements | 11/2/2018 | RPLI_SEC 0444456 | RPLI_SEC 0444460 |
| Settlement Agreements | 9/25/2018 | RPLI_SEC 0444570 | RPLI_SEC 0444575 |
| Settlement Agreements | 9/25/2018 | RPLI_SEC 0444576 | RPLI_SEC 0444581 |
| Settlement Agreements | 9/27/2018 | RPLI_SEC 0444593 | RPLI_SEC 0444597 |
| Settlement Agreements | 9/28/2018 | RPLI_SEC 0444696 | RPLI_SEC 0444700 |
| Settlement Agreements | 9/28/2018 | RPLI_SEC 0444701 | RPLI_SEC 0444706 |
| Settlement Agreements | 9/28/2018 | RPLI_SEC 0444770 | RPLI_SEC 0444775 |
| Settlement Agreements | 10/2/2018 | RPLI_SEC 0444840 | RPLI_SEC 0444844 |
| Settlement Agreements | 10/2/2018 | RPLI_SEC 0444857 | RPLI_SEC 0444861 |
| Settlement Agreements | 10/2/2018 | RPLI_SEC 0444863 | RPLI_SEC 0444867 |
| Settlement Agreements | 8/16/2019 | RPLI_SEC 0465451 | RPLI_SEC 0465455 |
| Settlement Agreements | 6/27/2019 | RPLI_SEC 0465888 | RPLI_SEC 0465892 |
| Settlement Agreements | 10/4/2017 | RPLI_SEC 0507226 | RPLI_SEC 0507236 |
| Settlement Agreements | 12/8/2017 | RPLI_SEC 0510667 | RPLI_SEC 0510676 |
| Settlement Agreements | 11/21/2017 | RPLI_SEC 0537657 | RPLI_SEC 0537666 |
| Settlement Agreements | 3/23/2018 | RPLI_SEC 0537680 | RPLI_SEC 0537685 |
| Settlement Agreements | 9/3/2018 | RPLI_SEC 0576504 | RPLI_SEC 0576574 |
| Settlement Agreements | 9/25/2018 | RPLI_SEC 0579323 | RPLI_SEC 0579328 |
| Settlement Agreements | 9/25/2018 | RPLI_SEC 0579330 | RPLI_SEC 0579335 |
| Settlement Agreements | 5/23/2016 | RPLI_SEC 0609208 | RPLI_SEC 0609216 |
| Settlement Agreements | 9/26/2016 | RPLI_SEC 0609222 | RPLI_SEC 0609229 |
| Settlement Agreements | 8/16/2016 | RPLI_SEC 0609230 | RPLI_SEC 0609258 |
| Settlement Agreements | 8/23/2019 | RPLI_SEC 0626012 | RPLI_SEC 0626016 |
| Settlement Agreements | 7/17/2019 | RPLI_SEC 0626025 | RPLI_SEC 0626029 |
| Settlement Agreements | 5/20/2019 | RPLI_SEC 0626110 | RPLI_SEC 0626110 |
| Settlement Agreements | 12/18/2018 | RPLI_SEC 0626286 | RPLI_SEC 0626290 |
| Settlement Agreements | 12/7/2020 | RPLI_SEC 0629833 | RPLI_SEC 0629850 |
| Settlement Agreements | 12/7/2020 | RPLI_SEC 0631620 | RPLI_SEC 0631635 |
| Settlement Agreements | 11/1/2020 | RPLI_SEC 0632181 | RPLI_SEC 0632187 |
| Settlement Agreements | 10/1/2020 | RPLI_SEC 0632298 | RPLI_SEC 0632304 |
| Settlement Agreements | 9/1/2017 | RPLI_SEC 0796371 | RPLI_SEC 0796389 |
| Settlement Agreements | 1/1/2014 | RPLI_SEC 0798794 | RPLI_SEC 0798799 |
| Settlement Agreements | 9/3/2018 | RPLI_SEC 0863819 | RPLI_SEC 0863871 |
| Settlement Agreements | 7/17/2019 | RPLI_SEC 0870920 | RPLI_SEC 0870924 |
| Settlement Agreements | 5/20/2019 | RPLI_SEC 0870998 | RPLI_SEC 0871002 |
| Settlement Agreements | 4/3/2019 | RPLI_SEC 0871038 | RPLI_SEC 0871042 |
| Settlement Agreements | 1/30/2019 | RPLI_SEC 0871204 | RPLI_SEC 0871208 |
| Settlement Agreements | 10/2/2018 | RPLI_SEC 0871447 | RPLI_SEC 0871451 |
| Settlement Agreements | 2/11/2016 | RPLI_SEC 0895305 | RPLI_SEC 0895306 |
| Settlement Agreements | 2/14/2015 | RPLI_SEC 0895476 | RPLI_SEC 0895483 |

## EXHIBIT F – OTHER CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Settlement Agreements | 9/14/2016 | RPLI_SEC 0895555 | RPLI_SEC 0895562 |
| Settlement Agreements | 6/28/2019 | RPLI_SEC 0899449 | RPLI_SEC 0899454 |
| Settlement Agreements | 7/22/2019 | RPLI_SEC 0899455 | RPLI_SEC 0899464 |
| Settlement Agreements | 12/17/2019 | RPLI_SEC 0899465 | RPLI_SEC 0899470 |
| Settlement Agreements | 12/20/2018 | RPLI_SEC 0899471 | RPLI_SEC 0899472 |
| Settlement Agreements | 5/2/2018 | RPLI_SEC 0899920 | RPLI_SEC 0899925 |
| Settlement Agreements | 1/30/2019 | RPLI_SEC 0904181 | RPLI_SEC 0904185 |
| Settlement Agreements | 9/14/2016 | RPLI_SEC 0937420 | RPLI_SEC 0937427 |
| Settlement Agreements | 2/12/2016 | RPLI_SEC 0942425 | RPLI_SEC 0942430 |
| Settlement Agreements | 6/27/2019 | RPLI_SEC 0965235 | RPLI_SEC 0965239 |
| Settlement Agreements | 6/10/2019 | RPLI_SEC 0965280 | RPLI_SEC 0965284 |
| Settlement Agreements | 5/20/2019 | RPLI_SEC 0965377 | RPLI_SEC 0965381 |
| Settlement Agreements | 5/13/2019 | RPLI_SEC 0965436 | RPLI_SEC 0965440 |
| Settlement Agreements | 4/23/2019 | RPLI_SEC 0965639 | RPLI_SEC 0965643 |
| Settlement Agreements | 4/3/2019 | RPLI_SEC 0965815 | RPLI_SEC 0965819 |
| Settlement Agreements | 3/7/2019 | RPLI_SEC 0965995 | RPLI_SEC 0965999 |
| Settlement Agreements | 12/18/2018 | RPLI_SEC 0966195 | RPLI_SEC 0966199 |
| Settlement Agreements | 11/2/2018 | RPLI_SEC 0966425 | RPLI_SEC 0966429 |
| Settlement Agreements | 9/27/2018 | RPLI_SEC 0966714 | RPLI_SEC 0966718 |
| Settlement Agreements | 5/2/2018 | RPLI_SEC 0966815 | RPLI_SEC 0966864 |
| Settlement Agreements | 2/11/2016 | RPLI_SEC 0991609 | RPLI_SEC 0991610 |
| Settlement Agreements | 9/21/2018 | RPLI_SEC 1029780 | RPLI_SEC 1029784 |
| Settlement Agreements | 9/21/2018 | RPLI_SEC 1029785 | RPLI_SEC 1029789 |
| Settlement Agreements | 12/8/2017 | RPLI_SEC 1032932 | RPLI_SEC 1032941 |
| Settlement Agreements | 4/1/2018 | SEC-LIT-EPROD-000232400 | SEC-LIT-EPROD-000232405 |
| Settlement Agreements | 1/29/2018 | SEC-LIT-EPROD-000439563 | SEC-LIT-EPROD-000439570 |
| Settlement Agreements | 5/1/2018 | SEC-LIT-EPROD-000484752 | SEC-LIT-EPROD-000484763 |
| Settlement Agreements | 1/3/2018 | SEC-LIT-EPROD-000485107 | SEC-LIT-EPROD-000485113 |
| Settlement Agreements | 11/29/2017 | SEC-LIT-EPROD-000485178 | SEC-LIT-EPROD-000485183 |
| Settlement Agreements | 10/3/2017 | SEC-LIT-EPROD-000485345 | SEC-LIT-EPROD-000485345 |
| Xpring Contracts | 7/30/2018 | RPLI_SEC 0073915 | RPLI_SEC 0073940 |
| Xpring Contracts | 1/31/2019 | RPLI_SEC 0074234 | RPLI_SEC 0074244 |
| Xpring Contracts | BLANK | RPLI_SEC 0243659 | RPLI_SEC 0243695 |
| Xpring Contracts | 11/8/2018 | RPLI_SEC 0266000 | RPLI_SEC 0266021 |
| Xpring Contracts | 7/10/2019 | RPLI_SEC 0273002 | RPLI_SEC 0273019 |
| Xpring Contracts | 7/17/2019 | RPLI_SEC 0275429 | RPLI_SEC 0275433 |
| Xpring Contracts | 7/25/2019 | RPLI_SEC 0275715 | RPLI_SEC 0275728 |
| Xpring Contracts | 10/1/2017 | RPLI_SEC 0300285 | RPLI_SEC 0300333 |

## EXHIBIT F – OTHER CONTRACTS

| Subcategory | Date | Begin Bates | End Bates |
|---|---|---|---|
| Xpring Contracts | 12/18/2017 | RPLI_SEC 0866649 | RPLI_SEC 0866660 |
| Xpring Contracts | 9/16/2019 | RPLI_SEC 0929139 | RPLI_SEC 0929151 |
| Xpring Contracts | 7/30/2018 | RPLI_SEC 0972934 | RPLI_SEC 0972948 |
| Xpring Contracts | 11/1/2018 | RPLI_SEC 0973141 | RPLI_SEC 0973153 |
| Xpring Contracts | 11/8/2018 | SEC-LIT-EPROD-000685829 | SEC-LIT-EPROD-000685845 |